# **EXHIBIT 28**

Biden Grants

| assistance award unique key | award id fain | sai numbe | award base | award bas | period of per | period of perfo | award latest a | prime_award_base_transaction_description | total obligated amo | total outlayed am | remaining | indirect cost | fed total | total funding amoun | total face | total loan | awarding a | awarding age | awarding sub | awarding sub | awarding offi | awarding offi | last modified | disaster emergency fund codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | **1,295** | | | | | | | | **$ 376,267,443.00** | **$ 54,007,062.21** | **$322,260,380.79** | **$ 23,624,651.61** | **## $** | **376,267,443.00** | | | | | | | | | |
| ASST NON | TR30085125 | 4340 TR30085125 | SAI EXEMP | 2025-01-17 | 2025 | 2025-02-01 | 2028-01-31 | 2025-01-17 | documentary about shirley clarke: founder of american independent film [how do you break into the boys club of film directing? shirley clarke (1919-1927) was a groundbreaking artist and a leader of the movement that created independent film in the united states. she declared war on hollywood by telling stories about people who had always been excluded from the big screen. black stories. gay stories. true stories. she was the only american woman to win recognition for her independent films in the 1960s. but then she was almost excluded herself, written out of film history. in our film, her contributions and extraordinary life come back to life. a timely tale of cool, identity, and struggle in new york city, cannes, and los angeles, from the 1950s to the 1980s. with jazz.] | $ 600,000.00 | $ 600,000.00 | $ 28,571.00 | ## $ | 600,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN30380625 | 4340 PN30380625 | SAI EXEMP | 2025-01-17 | 2025 | 2025-02-01 | 2027-01-31 | 2025-01-17 | herring of change: an ethnography of indigenous knowledge of changing herring and herring spawn distributions around sitka, southeast alaska [herring (clupea pallasii) are a critical cultural and ecological keystone species for the ling?t (tlingit), xaadas (haida), and ts?msyen (tsimshian) people of southeast alaska. this project will document indigenous knowledge (ik) about changes in pacific herring population dynamics, with an emphasis on spawning areas and traditional management activities designed to support herring populations. prior research has documented how traditional harvesters and harvesting practices support the abundance and distribution of herring eggs, a subsistence food of critical significance to southeast alaska native communities. this research will record indigenous knowledge and oral histories related to subsistence harvesters' observed changes in 1) herring populations, 2) spawning areas and behavior, and 3) available habitat for herring with regard to climate change, covid-19, and other potential impacting factors.] | $ 149,961.00 | $ 149,961.00 | $ 18,073.00 | ## $ | 149,961.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30398625 | 434 HAA30398625 | SAI EXEMP | 2025-01-17 | 2025 | 2025-02-01 | 2027-01-31 | 2025-01-17 | feminist mapping: developing an alternative approach to map symbolization, iconography, and an open-source symbol library. [map icons are tiny pixel-based symbols that locate people, places, and events commonly prepackaged into icon libraries and used in mapping in the digital humanities (dh). given their size and ubiquity, map icons are often overlooked and applied universally in maps despite reflecting cultural contexts and power relations. i am applying for a level i dhag to reconceptualize map icons as sites and their libraries as tools for feminist resistance. i will convene scholars, practitioners, and communities invested in transformative approaches to mapping. the five outcomes of this feminist mapping intervention include: an empirical study investigating alternative map icons and dh mapping tools, a subsequent journal article, a two-day hybrid conference on map symbolization and innovative mapping tools, a special issue curated from conference presentations, and a research agenda that re-envisions conventional map icon libraries using crowdsourcing methods and open-source technologies like qgis.] | $ 74,725.00 | $ 74,725.00 | $ 15,837.00 | ## $ | 74,725.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOC30483925 | 434 DOC30483925 | SAI EXEMP | 2025-01-17 | 2025 | 2025-02-01 | 2026-05-31 | 2025-01-17 | transnational disinformation networks and asian diasporic politics [transnational disinformation networks and asian diasporic politics is a collaborative project between dr. rachel kuo  and mark calaguas. we <br /> bring together archival research and community oral histories to examine memory, political histories, and information networks across asian and <br /> asian american diasporas. we seek to understand how lived experiences of trauma, war, colonialism, and political suppression and social and <br /> cultural hierarchies of power undergird the spread of mis- and disinformation. we plan to host community storytelling workshops to train community volunteers to collect intergenerational and multilingual oral histories. by focusing on historical and geopolitical frameworks, our project intervenes in contemporary debates about mis- and disinformation, technology, and democracy.] | $ 149,999.00 | $ 149,999.00 | $ - | ## $ | 149,999.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BG30128225 | 4340 BG30128225 | SAI EXEMP | 2025-01-17 | 2025 | 2025-02-01 | 2026-04-01 | 2025-01-17 | bvlbancha rising: louisiana landmarks and climate change challenges [bvlbancha rising: louisiana landmarks and climate change challenges will encompass two week-long workshops in june 2025. each will invite 20 higher education and humanities practitioners to explore coastal louisiana cultural landmarks imperiled by human action, i.e., sea-level rise due to climate change, threats to biodiversity, and impacts of extractive industries. we pay particular attention to sites and place-based practices important to indigenous, black, and asian american histories. through site visits, experiential learning, discussions, and guest lectures by artists, writers, scholars, filmmakers, and community activists, we explore ways that the humanities play an important role in understanding environmental change and creating expressive responses to ecological pressures.] | $ 186,587.00 | $ 186,587.00 | $ 28,105.00 | ## $ | 186,587.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MD30394525 | 434( MD30394525 | SAI EXEMP | 2025-01-17 | 2025 | 2025-03-01 | 2026-03-31 | 2025-01-17 | music means: a digital platform for exploring music and meaning in america [music means is a multimedia digital platform planned by the american musicological society (ams). designed to explore the complex and diverse artistic, social, commercial, political, and material histories of american music, music means aims to reach and serve a broad public audience interested in the humanistic study of music. this audience includes music studies scholars, educators, students in grades 6-12 and higher education, as well as a wide public of music enthusiasts, performers, and creative or cultural professionals. music means draws on the expertise of music scholars and practitioners whose work explores music as a humanistic field of study and helps explain the role of music in american society and culture. in this grant proposal the ams is requesting fund to support project planning and the creation of a detailed design document.] | $ 30,000.00 | $ 30,000.00 | $ - | ## $ | 30,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30394425 | 434 HAA30394425 | SAI EXEMP | 2025-01-17 | 2025 | 2025-02-01 | 2026-01-31 | 2025-01-17 | derbi pie: a database of etymological roots beginning in proto-indo-european [we are applying for a level i grant to fund our project "derbi pie: a database of etymological roots beginning in proto-indo-european", to build, test, and evaluate an alpha-level prototype database of indo-european (ie) languages that is engineered from its foundation to be easily extensible and shareable, with open-source code for advanced search tools and an emphasis on database design that not only allows but encourages data-sharing, re-use and re-implementation across different platforms. we will work in collaboration with the linguistics research center (lrc) at the university of texas at austin to maximize compatibility of the database so that it can be readily implemented in the already existing indo-european lexicon (ielex) website. we intend for derbi pie to provide the unified resources that all ie languages rely on for histories and etymologies, for both specialists and non-specialists alike, increasing access and visibility to the field.] | $ 75,000.00 | $ 75,000.00 | $ 19,030.00 | ## $ | 75,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MD30389325 | 434( MD30389325 | SAI EXEMP | 2025-01-17 | 2025 | 2025-02-01 | 2026-01-31 | 2025-01-17 | sitios: a spatial story of puerto rico's modernization: georeferencing the works of henry klumb [sitios- a spatial story of puerto rico's modernization: georeferencing the works of henry klumb is a pilot project for thee georeferencing of architectural buildings, public spaces or urban proposals, between other architectural documents, that are held in the collections of the architecture and construction archive (aacupr) of the university of puerto rico, rio piedras campus] | $ 30,000.00 | $ 30,000.00 | $ - | ## $ | 30,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL30169125 | 434 FEL30169125 | SAI EXEMP | 2025-01-15 | 2025 | 2025-02-01 | 2026-01-30 | 2025-02-28 | eye of the storm: hurricane mar?a in puerto rican cultural production [?eye of the storm: hurricane mar?a in puerto rican cultural production? will be the first scholarly monograph to focus on post-hurricane mar?a puerto rican literary and cultural expressions. i show how these play a crucial role by providing a counter-narrative to the dehumanizing rhetoric of the local and federal governments. by examining the representation of the hurricane in literature and other art forms, i aim to untangle the links between colonialism, anti-blackness, disaster capitalism, climate change, and migration.] | $ 60,000.00 | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | | | Description | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | FEL30165325 | 434 | FEL30165325 | SAI EXEMF | 2025-01-15 | 2025 | 2025-02-01 | 2025-07-30 | 2025-01-15 | sentencing and anti-blackness: sexual violence, care and class in the courtroom bestiary [racial disparities in sentencing are a feature of the u.s. criminal justice system. how, when law claims to be race neutral, is blackness consistently and unduly penalized? this project answers these questions through an ethnography of sentencing practices in sexual assault cases, excavating the way that anti-black sensibilities are cultivated in milwaukee?s courts. focusing on sexual assault sentencing hearings, i work through the ways that these hearings become the medium for deep inscriptions of anti-black racism focused on the establishing the inadequacy of black care and kinship. i demonstrate that sentencing arguments ultimately sustain racial hierarchies of the human based on the evaluation and condemnation of racialized forms of social life. these anti-black tropes encapsulate the social worlds of victims and perpetrators, allowing constrained opportunities to attest to the rehabilitative potential of black social life, and subtly articulate black freedom practices.] | $ 30,000.00 | $ 30,000.00 | $ - | ## | $ 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GA30627725 | 4340 | GA30627725 | SAI EXEMF | 2025-01-06 | 2025 | 2025-02-01 | 2025-06-30 | 2025-01-17 | artists for understanding (a4u) [the chair action grant supports nypl's collaboration with artists for understanding to host two events at the library in 2024 and 2025. the first convened invited participants from a wide range of cultural institutions and practices for a roundtable discussion, workshop, and learning session with the goal of launching artists for understanding?s initiative and fostering a network for future programs and other activities. the second event will build upon the first through a public program that will be a centerpiece of live from nypl?s spring season. while the content and theme has not been finalized, live?s programming frequently addresses issues like racism, bias, and other forms of hate, and shares a4u?s belief in the power of the arts and humanities to counter these forces. live often enriches its conversations with one-night-only displays from the library?s archival collections, and items from our judaica and islam/middle eastern collections may be incorporated.] | $ 30,000.00 | $ 30,000.00 | $ - | ## | $ 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RAI30150125 | 4340 | RAI30150125 | SAI EXEMF | 2025-01-02 | 2025 | 2025-01-01 | 2027-12-31 | 2025-01-02 | claai : center for liberal arts and ai [claai will bring together researchers, students, and pedagogy experts working within small liberal arts colleges to study the social, cultural, and legal possibilities and challenges of ai. we will (1) develop collaborative research through research fellowships, (2) expand course offerings on the ethical issues that arise within ai and ways we can use ai to address pressing social issues through course transformation and professional development grants, and (3) expand access to ai methods through in-person and digital workshops and talks, and (4) support knowledge sharing and creation within and beyond richmond by building on ur?s strength in visual ai. with ur as the central node, claai will be a networked collaboration with the associated colleges of the south (acs), a consortium of 16 small liberal arts colleges in the southern united states including historically black colleges, religiously-affiliated institutions, and nonsectarian-private institutions from texas to virginia.] | $ 491,863.00 | $ 491,863.00 | $ 122,217.00 | ## | $ 491,863.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MT30403725 | 4340 | MT30403725 | SAI EXEMF | 2025-01-02 | 2025 | 2025-02-01 | 2027-01-31 | 2025-01-02 | **paccha: an immersive game about life in ancient peru [this project will create the prototype for paccha, an immersive, community-informed, narrative puzzle game and humanities curriculum that exposes exposes players to the everyday lives of ancient peruvians as they established civilization and innovated new societies over thousands of years in a place called hualcayan (3000 bc-ad 1532). the game will have a high entertainment value for the general public with state-of-the-art graphics, the option for interactive virtual reality experiences, and powerful storytelling. yet the game's core goal is to teach key concepts about the methods and sources of archaeological information, the processes of long-term social change, the diverse cultures and societies of people in andean south america, and the value of indigenous knowledge. an interactive online curriculum will allow educators to explore these humanities lessons more explicitly in high school and college classrooms and provide an opportunity for the general public to discover source material.]** | $ 100,000.00 | $ 100,000.00 | $ 20,635.00 | ## | $ 100,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29680525 | 4340 | PW29680525 | SAI EXEMF | 2024-12-31 | 2025 | 2025-01-01 | 2027-01-31 | 2024-12-31 | preserving arthur fiedler?s legacy: digitizing boston pops radio broadcasts (1958-1979) [the boston symphony orchestra (bso) seeks funding to digitize 775 at-risk audio reels representing 731 radio broadcasts of live boston pops concerts between 1958 and 1979 that document the last 20 years of arthur fiedler?s extraordinary tenure as the pops conductor. the bso will preserve the original tapes and make digitized files available to scholars and interested members of the public.] | $ 130,586.00 | $ 130,586.00 | $ - | ## | $ 130,586.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MT30388425 | 4340 | MT30388425 | SAI EXEMF | 2024-12-31 | 2025 | 2025-02-01 | 2027-01-31 | 2024-12-31 | stories of the high desert: diverse perspectives in space and time [the high desert museum requests $99,542 for the prototyping phase of the development of stories of the high desert?a dynamic new website that will immerse broad audiences in the relationships between the people, wildlife, and landscapes of the high desert. using multiple ways of knowing and an interdisciplinary approach, the website will convey stories not usually told together to create a more comprehensive and accurate narrative of the high desert, and a focus on relationships will re-map the region according to the diverse perspectives and knowledge of the people living here. water will serve as a guide and storyteller, offering an accessible entry point into more complex topics and weaving together humanities themes and content. stories of the high desert will raise awareness of this unique aspect of the western united states, provide humanities context for some of the most pressing challenges facing the region today, and promote a deeper understanding of our shared humanity.] | $ 99,542.00 | $ 99,542.00 | $ - | ## | $ 99,542.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TD30059825 | 4340 | TD30059825 | SAI EXEMF | 2024-12-31 | 2025 | 2025-02-01 | 2025-08-31 | 2025-01-31 | saund vs cochran [saund vs. cochran is a nonpartisan documentary about a dramatic and groundbreaking congressional campaign in 1956. in this all-american underdog story, dalip singh saund? a judge and naturalized citizen? campaigned against celebrated aviator and wwii leader jackie cochran odlum to represent california?s 29th district. their political competition prompted local debate and nationwide conversations about his ethnicity and her gender. cochran had unlimited resources and presidential support. senator john f. kennedy saw saund as a vehicle to promote democracy abroad. ultimately, cochran?s own party conspired against her and saund?s grassroots voter registration drive led to a narrow and unexpected 3,300-vote victory. saund served three terms as the first-ever asian, indian, and sikh american member of the u.s. congress. based on original research of primary sources, this surprisingly overlooked story from america?s past speaks to the limits and possibilities of democracy today.] | $ 74,994.00 | $ 74,994.00 | $ 3,571.00 | ## | $ 74,994.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL30286725 | 434 | FEL30286725 | SAI EXEMF | 2024-12-31 | 2025 | 2025-01-01 | 2025-06-30 | 2024-12-31 | balaam?s ass: vernacular theology before the english reformation, volume 2: french, 1100-1400, english 1250-1540 [this book is the second in a trilogy that undertakes the first full study of religious writing in all three of medieval england?s main vernacular languages (old english, french and middle english) across the 700 years before the reformation. volume 1, which lays out the stakes of the project then discusses the major body of texts written in english between 800 and 1250, was published in 2022. volume 2 describes the displacement of english by a new written vernacular, french, in the course of the twelfth century and the powerful influence texts in this language then had on a new body of english writing that developed from the late thirteenth century on. after considering the difficult period around 1400, when the composition of vast quantities of english prose, including a full bible translation, led to the first attempt to contain what could be written and preached in the vernacular, the book ends with the conflicts over language use and doctrine that ushered in the reformation.] | $ 30,000.00 | $ 30,000.00 | $ - | ## | $ 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ30021125 | 4340 | RQ30021125 | SAI EXEMF | 2024-12-30 | 2025 | 2025-01-01 | 2027-12-31 | 2024-12-30 | the brownings? correspondence: volumes 34-36 [the correspondence of robert and elizabeth barrett browning, comprising some 11,700 letters written over the years 1809-89, represents one of the most significant bodies of literary, social, and political commentary on the 19th century. the aim of the brownings' correspondence is to present the complete text of all the poets' letters with full annotations. this application requests funding to edit volumes 34-36, february 1873-march 1883. during this period, robert browning discusses issues both private and public, including: the inspiration for his poem la saisiaz; the success of his artist son, pen; honorary degrees from cambridge and oxford; the london browning society; and his first return to italy since the death of his wife. with neh support, 29 volumes of the brownings' correspondence have been published, and they are also available online at www.browningscorrespondence.com.] | $ 299,994.00 | $ 299,994.00 | $ 85,713.00 | ## | $ 299,994.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | Description | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST | NON | FEL30269525 | 434 | FEL30269525 | SAI EXEMF | 2024-12-30 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-30 | alphabetic word craft: levantine craft communities and their literacies [my research project and monograph, alphabetic word craft, offers an alternative history of the ancient alphabet in the second and first millennia bce. alphabetic word craft considers the evidence for the literacies of ancient craft specialists who employed specialized tools and craft techniques in their work to create inscriptions. rather than focus on scribes or administrative elites, i outline a methodology for the study of "craft-literacy" which evaluates how we can use ancient inscribed objects to study the people who made them. while many of these ancient craft specialists may not have had advanced literacy training, they played an important role in the development and transmission of the alphabet.] | $ | 60,000.00 | $ 60,000.00 $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | FEL30321625 | 434 | FEL30321625 | SAI EXEMF | 2024-12-30 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-30 | shape shifting performance [<em>shape shifting performance</em> (ssp) will be an interactive and multilingual digital publication that explores transformational performance practices based on indigenous theories of incessant change. the platform adds decisive non-western analyses to theories of transformation. in mesoamerican metaphysics, everything is alive and interconnected. the cosmos consists of energies linking and transforming all that exists. thus mesoamerican epistemology powerfully expands beyond western theories of drama. ssp focuses on the prolific performance work of jesusa rodr?guez (b. mexico, 1955). from her 1999 essay ?nahualismo: an aztec acting method,? jesusa examines, adapts, and applies performance practices from pre-contact mesoamerican philosophy. her work demonstrates that shape shifting is more than an artistic practice. it is a way of being, knowing, surviving, and acting in the world.] | $ | 60,000.00 | $ 60,000.00 $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | FO30330225 | 4340 | FO30330225 | SAI EXEMF | 2024-12-30 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-30 | praying for democracy: christianity and democratization in occupied japan, 1945-1952 [my project measures the impact of american culture and ideals, especially that of christianity, and their integration into social and political reconstruction during the allied occupation of japan. i argue that even though american leaders never implemented an official christianization policy, there was in fact such a program in practice, one that shaped democratization in direct and indirect ways. i focus my study on five groups who shaped the contours of a democratized japan: american politicians and military personnel; christian missionaries and japanese parishes; members of the civil censorship detachment, which included japanese and japanese-american personnel; japanese writers, filmmakers, and publishers; and japanese politicians. each navigated competing visions of democracy, communism, and christianity by forging complex and often counterintuitive allegiances, revealing the intentional and subconscious work of social, political, and religious ideologies in shaping a democracy.] | $ | 60,000.00 | $ 60,000.00 $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | EH30132225 | 4340 | EH30132225 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2026-04-30 | 2025-01-14 | between memory and the archive: jewish print culture [the study of ?print culture? ? material features of books -- is essential to the humanities. knowledge about how print culture evolved across different cultures and languages provides a foundation for comparative scholarship. jewish print culture ? texts printed in languages that use the hebrew alphabet ? emerged in the early modern period and spread worldwide, to the myriad locations of jewish life. this institute will take place at the yivo institute for jewish research and the cary graphic arts collection at the rochester institute of technology and examine this evolution of jewish print culture. combining scholarship, archival work, and the hands-on practice of letterpress printing will enrich participants' work and afford them tools and methods to invigorate their teaching. this institute is part of the ?maker turn? in the humanities and will contribute to the wider study of print culture in global and american settings.] | $ | 174,997.00 | $ 174,997.00 $ | 22,841.00 | ## $ | 174,997.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | EH30145425 | 4340 | EH30145425 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2026-03-31 | 2025-01-24 | buddhist perspectives on the natural world in an age of global climate change [this neh summer institute will investigate buddhist perspectives and practices concerning the natural world, especially in relation to our climate and ecological crisis. building on the consensus in the emerging field of environmental humanities?that this crisis has cultural or even spiritual dimensions and not merely technological ones?this institute will first provide an overview of how buddhists in different times and places have considered the natural world, and then outline the various ways in which contemporary buddhists have adapted traditional ideas and practices to address local and global ecological challenges. faculty presentations will examine traditional and contemporary buddhist perspectives in different parts of asia and the west, including buddhism?s dialogue with indigenous traditions in asia and north america, and in conjunction with current scientific findings on the cognitive abilities of plants, animals, and human beings.] | $ | 174,986.00 | $ 174,986.00 $ | 10,000.00 | ## $ | 174,986.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CHA29604425 | 434 | CHA29604425 | SAI EXEMF | 2024-12-27 | 2025 | 2025-02-01 | 2026-01-31 | 2024-12-27 | film study center - planning phase [two-year planning phase for the creation of a film study center on the historic flaherty farm, located at 2317 black mountain road in dummerston, vermont.] | $ | 60,000.00 | $ 60,000.00 $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | DR30355625 | 4340 | DR30355625 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2026-01-31 | 2025-01-13 | open access edition of thieving three-fingered jack by frances botkin [the fugitive slave known as ?three-fingered jack? terrorized colonial jamaica from 1780 until vanquished by maroons, self-emancipated afro-jamaicans bound by treaty to police the island for runaways and rebels. a thief and a killer, jack was also a freedom fighter until his grisly death at its behest. narratives about his exploits shed light on the problems of black rebellion and solutions administered by the colonial state, creating an occasion to consider counter-narratives about its methods of divide and conquer. writers, performers, and storytellers in england, jamaica, and the united states have ?thieved" three fingered jack's riveting tale, defining black agency through and against representations of his resistance. frances r. botkin offers a literary and cultural history that explores the persistence of stories about this black rebel, his contributions to constructions of black masculinity in the atlantic world, and his legacies in jamaican and united states popular culture.] | $ | 6,600.00 | $ 6,600.00 $ | - | ## $ | 6,600.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | DR30360725 | 4340 | DR30360725 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2026-01-31 | 2025-01-13 | open access edition of the grapes of conquest: race, labor, and the industrialization of california wine, 1769?1920 by julia ornelas-higdon [the grapes of conquest unearths the working-class, multiracial roots of the california wine industry, challenging its contemporary identity as the purview of elite populations.] | $ | 6,600.00 | $ 6,600.00 $ | - | ## $ | 6,600.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | DR30423325 | 4340 | DR30423325 | SAI EXEMF | 2024-12-27 | 2025 | 2025-02-01 | 2026-01-31 | 2024-12-27 | open access edition of inside chinese theater: community and artistry in nineteenth-century california and beyond by nancy yunhwa rao [this deeply researched project excavates and contextualizes the important history of chinese opera theater in nineteenth-century america, as one of the most widespread and significant performing art forms embedded in major north american communities of chinese descent. drawing on both chinese- and english- language sources, nancy yunhwa rao demonstrates the ways in which chinese theaters have been deeply woven into the financial, political, social, and familial fabrics of chinese communities in north america. important topics include the circulation of chinese opera troupes; the establishment of four iconic chinese theaters in san francisco; the importance of chinese theater for mining towns and railroad chinese; the connection of chinese theater to the criminalization of sound; the role chinese actors played in challenging the chinese restriction act of 1882; and the special significance of theater in advocating for civil rights for chinese.] | $ | 6,600.00 | $ 6,600.00 $ | - | ## $ | 6,600.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | ID | Code | ID2 | SAI | Date | Yr | Start | End | Date2 | Description | Amt1 | Amt2 | | | Amt3 | | | Fund | Office | Program | Date3 | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | DR30424825 | 4340 | DR30424825 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2026-01-31 | 2025-01-13 | open access edition of a crusader's death and life in acre: the 1266 account-inventory of eudes of nevers by anne e. lester and laura k. morreale [a crusader's death and life in acre uses a unique historical document ? five parchment rolls (rouleaux) that inventoried the possessions of eudes of nevers, son of the duke of burgundy, at his death in acre in 1266 ? to open a panoramic view into christian crusader life, spanning from the pay rendered to knights and servants to the numerous things that a crusading nobleman possessed. this inventory captures unique details of the material outremer, even as its composition, use, and circulation provoke a cascade of questions about such topics as diplomacy, trade, personal networks, remembrance, and the methodological challenges of evoking material objects in texts. in addition to the first complete transcription into modern french and translation into english of the rouleaux, this volume also includes a wealth of scholarly commentary and analysis that address the composition of the account-inventory, the life and relationships of eudes, and the culture of crusading.] | $ 6,600.00 | $ 6,600.00 | $ - | ## | $ 6,600.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30424925 | 4340 | DR30424925 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2026-01-31 | 2025-01-13 | open access edition of interasian intimacies across race, religion, and colonialism by chie ikeya [in "interasian intimacies across race, religion, and colonialism," chie ikeya asks how interasian marriage, conversion, and collaboration in burma under british colonial rule became the subject of political agitation, legislative activism, and collective violence. over the course of the twentieth century relations between burmese muslims, sino-burmese, indo-burmese, and other mixed families and communities became flashpoints for far-reaching legal reforms and buddhist revivalist, feminist, and nationalist campaigns aimed at consigning minority asians to subordinate status and regulating women's conjugal and reproductive choices. out of these efforts emerged understandings of religion, race, and nation that continue to vex burma and its neighbors today.] | $ 6,600.00 | $ 6,600.00 | $ - | ## | $ 6,600.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL30198725 | 434 | FEL30198725 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-27 | empire?s garden: anthropology, race-making, and visual culture in paris, 1877-1908 [in the late 19th century, the jardin d?acclimatation in paris became one of the world?s most important sites for human exhibitions, hosting nearly thirty ?ethnographic spectacles? between 1877 and 1908. this fellowship proposal requests support for the completion of a book documenting the experiences of people featured in these exhibits. by telling the stories of how these individuals navigated global networks of event promoters and anthropologists, the study seeks to humanize the performers in the historical record while exposing the exploitive nature of early anthropological research. the book also highlights the ways that the visual culture of late 19th century paris shaped the concept of race, and vice-versa.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL30265225 | 434 | FEL30265225 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-27 | jean-baptiste carrier in a slave-trading city: atlantic world violence and the french revolution [in 1793, the port city of nantes suffered some of the worst atrocities of the french revolution when authorities drowned thousands of counter-revolutionary suspects in the loire river. nantes was also the pre-eminent slave-trading port of 18th-century france. this project links revolutionary drownings to nantes? participation in the slave trade by combining a social history of the city with a political and cultural history of its experience of revolution. in so doing, it will explain how those involved in the perpetual warfare of enslavement brought atlantic world violence to metropolitan france, where it fused with local revolutionary violence and helped shape the course of the revolution. this work overturns traditional narratives of the export of revolution to explain how the wider atlantic world affected the metropolitan french revolution.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL30317525 | 434 | FEL30317525 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-27 | leviathan for sale: the market for city-states in renaissance italy [leviathan for sale examines for the first time the market for city-states: the practice of renaissance italian cities buying and selling neighboring towns within italy and across the mediterranean. drawing on a wealth of archival sources including promissory notes, diplomatic reports, treaties, public council debates, private letters, chronicles, funeral orations, civic rituals, poetry, prose, and manuscript illuminations from italy and beyond, this book shows how all levels of italian society made territorial conquest legible by means of the language, customs, and practices of commerce and the marketplace] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL30324025 | 434 | FEL30324025 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2025-01-17 | the black panther oakland community school digital memory book project, 1973-1982 [the black panther oakland community school digital memory book project is a multimedia digital humanities project designed to present the most comprehensive history available about the little-known, award-winning elementary-level educational institution that began in 1971 as a community program of the black panther party for self-defense (bpp) and closed in 1982. it incorporates the images and first-person narratives of former students, teachers, staff, parents, and community participants of the oakland community school (ocs). oral histories, rare photographs, music, and school publications document ocs?s uniqueness and help audiences understand that the comprehensive ocs educational experience extends beyond curricular content. ocs was community-designed, community-built, and community-operated. a digital representation of the community humanizes this history and expands our knowledge of the bpp?s broad community outreach and legacy, reframing the history of the bpp itself.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB30223325 | 4340 | HB30223325 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-27 | aurora lucero-white lea (1893-1963), 20th-century pan-americanism, and indo-hispano folklore [a bio-bibliographical study of early 20th-century new mexican folklorist aurora lucero-white lea, this project situates lucero?s vital and often-unattributed work at the crossroads of national identity politics concerning minority-majority new mexican treaty citizens. her witness to the effects of nativist policies on spanish-speaking new mexicans during the transition from territory (1848) to statehood (1912) animated her enthusiasm for pan-americanism, which contended that new mexicans? autochthonous language and cultural practices were constitutive of american identity, rather than an exception to it. the recovery of lore lucero collected through teaching and in collaboration with the wpa, illuminates its centrality in the canon of indo-hispano folk production, even as it illustrates her exclusion from the predominantly male domain of early 20th-century ethnopoetic scholarship.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB30233525 | 4340 | HB30233525 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-27 | internment: the rivesaltes camp and the history of modern france [this project examines the nearly 70-year history of the rivesaltes camp in southern france. requisitioned in 1938 to house refugees from the spanish civil war, the rivesaltes camp served as a site to confine jews during wwii, to intern algerians after independence, and to sequester undocumented migrants until it closed in 2007. by studying rivesaltes? diverse roles as a site of incarceration, refuge, and colonial integration side-by-side over its long history, this project questions the exceptional status that is often assigned to sites of migrant detention in modern europe and places it into a longer continuum of state surveillance and colonial governance. this project explores why internment camps became and remain a central tool for states to manage human movement. by drawing in the voices of the detained peoples, aid workers, and locals who inhabited and worked in the camp, this project also examines how rivesaltes was experienced, endured, and remembered across its long history.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL30179225 | 434 | FEL30179225 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-27 | superintending conquest: united states expansion along the indian boundary line [superintending conquest recovers the story of the st. louis superintendency (sls), the institution responsible for managing us-indian affairs in the missouri river valley from 1804 to 1859. the book integrates archival research with historical gis to trace this organization?s obscure biography through the string of surprisingly well-known events it affected as it seized more than 100 million acres of native land by treaty. historians know these events?from the lewis and clark expedition to bleeding kansas?as textbook episodes of national history. this project reconstitutes them as chapters in the life of the sls, which together reveal how the pursuit of native land shaped what the united states became. the result will be a new history and geography of us expansion that foregrounds native dispossession and deepens our understanding of how the united states operated as a colonizing power.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Grant ID | Type | Date | Year | Start | End | Date2 | Description | Amount | | | | | | Org | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_RJ30648125_4340 | RJ30648125 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-12-31 | 2024-12-27 | new frontiers in strengthening and supporting humanities and humanities-adjacent research [the humanities, arts & social sciences (hass) research leaders network was established in response to the prevailing national trend of reduced investment in research in the humanities and adjacent fields and persistent infrastructure support challenges in university research offices. while critical topics?including the significance of public and social impact research, research return on investment, and strategies to augment university-wide r&d funding?are pertinent to hass, these disciplines remain underrepresented in high-level research strategy discussions. this network aims to enhance the visibility, impact, and relevance of university-based hass research.<br /> <br /> this proposed convening aims to bring together university-based research leaders and funding agency representatives to support and strategically advance humanities and related research at enterprise scale. the convening will deepen and extend the work from a september 2024 meeting of the hass-rln at the university of pittsburgh, which established an agenda for advancing research in hass, including visioning cross-institutional and cross-organizational partnerships led by university research offices. the convening is a significant next step to further promote, support, strategize,and advance opportunities for research in hass fields across the u.s., via collaborations among university-based senior research leaders, national-level stakeholders, and funding agency representatives. dissemination from the convening will focus on widely sharing and implementing strategies and recommendations for active and engaged support for humanities and humanities-adjacent research.] | $  29,573.00 | $  29,573.00 $  1,645.00  ## $  29,573.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL30253525 434 | FEL30253525 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-08-31 | 2024-12-27 | continental kerouac: bilingualism, translation, and the franco-american experience [building on years of archival excavation that led to my publication of jack kerouac?s previously-unknown french manuscripts, my project aims to reposition kerouac in his actual geopolitical and cultural-linguistic reality as a minoritarian, bilingual, and bi-cultural author, rather than as the mythic ?king of the beats? forever hitchhiking on the road. born jean-louis k?rouac of immigrant parents from qu?bec, his french-canadian upbringing and bilingualism are formative to his breakthrough achievements as a new kind of north american writer. in producing this new critical reassessment of kerouac?s oeuvre as an embodiment of the franco-american experience within continental north america, my project can carve a path for the long-awaited reinscription and inclusivity of french-canadian heritage?and the french language writ large?in american studies and further enrich, and complicate, the american tapestry.] | $  40,000.00 | $  40,000.00 $  -  ## $  40,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL30325925 434 | FEL30325925 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-08-31 | 2024-12-27 | a user's guide to drawing machines from the renaissance to artificial intelligence [since the renaissance, humans have used machines to draw. the impulse to technologize the very human act of putting pen to paper has impacted the history of the arts, the sciences, and the humanities long before the rise of artificial intelligence and digital media. and yet, studies of historical drawing machines are limited by analysis of still images in print media. these dynamic, complex inventions cannot be understood by static pictures and descriptions. i propose a new interactive experience at drawingmachines.org, where users can explore drawing machines from the last six centuries through annotated animations and videos. these machines-in-motion, accompanied by in-depth interpretive context, will shed new light on the forgotten ways humans and machines have cooperated to make art, visualize data, measure our world, expand knowledge, and even entertain the masses through drawing.] | $  40,000.00 | $  40,000.00 $  -  ## $  40,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HB30305325 4340 | HB30305325 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-08-31 | 2024-12-27 | fashion & power in imperial spain (1492-1700) [i am applying for an neh faculty award to curate an exhibition called ?fashion & power in imperial spain (1492-1700)? at the hispanic society of america in new york city and to write the exhibition catalogue. the first exhibition of its kind in the united states, fashion & power will display a wide range of objects from the hispanic society?s museum and library to examine the crucial role that fashion played in the exertion of power within spanish society and in the construction of spain?s imperial identity. using objects as evidence, this project will decode the language of power that was communicated by men?s and women?s clothing and will explore how the power of fashion was mobilized by the major power-brokers: the crown, the military, and the church. ?fashion & power? will contribute a new narrative of the art and history of imperial spain that places clothing at the center of the story?a position that accurately reflects the primacy of fashion in the early modern era.] | $  40,000.00 | $  40,000.00 $  -  ## $  40,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HB30248725 4340 | HB30248725 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-08-31 | 2025-01-07 | breaking the silence on experienced trauma and tribal identity disconnection to cultivate connection and belonging [tribal identity encompasses the ways of being and knowing of a particular tribe, which research has shown is key to holistic well-being and improved academic performance. however, because issues of identity disconnection are often rooted in trauma and shrouded in silence, connection can be difficult. this project, which will culminate in a book, uses methods of indigenous storytelling aimed at breaking that silence to provide opportunities for exploration and reconnection. told through an autobiographical series of stories demonstrating my journey through disconnection and reconnection, the book examines my experiences navigating the isolation and feelings of inferiority often imposed by outsiders. this project has important potential to create community and relationship, so that those who experience disconnection may cultivate a feeling of ownership and pride in their identities as native people. it is intended to be of use to those in both academic and public settings.] | $  30,000.00 | $  30,000.00 $  -  ## $  30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL30325125 434 | FEL30325125 | SAI EXEMF | 2024-12-27 | 2025 | 2025-01-01 | 2025-06-30 | 2025-02-28 | history moves: oral history, historical belonging and social wellbeing [history moves: oral history, historical belonging and social wellbeing, is a digital book built in the manifold platform that draws upon a decade?s work with history moves, a community-based, participant-driven, born-digital oral history project that centers the by and with in public history. history moves offers a critical interpretation of the social impacts of training community members to be oral historians and makers of collaborative public histories. it demonstrates that when people become historians of their own lives, as opposed to storytellers, they experience historical belonging and produce the conditions of social health.] | $  30,000.00 | $  30,000.00 $  -  ## $  30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29207625 434 | CHA29207625 | SAI EXEMF | 2024-12-26 | 2025 | 2025-01-01 | 2027-06-30 | 2024-12-26 | restoring & opening intrepid?s sick bay [the intrepid museum, centered on aircraft carrier intrepid, a national historic landmark, is applying for funding to undertake its largest restoration project since 2008: opening intrepid?s 7,000+ square-foot medical facility, known as sick bay, as well as the spaces along the sick bay pathway, including the ship?s post office, barber shop and a berthing/torpedo handling compartment. the sick bay area, a complex environment that, on its own, is the size of a small museum, presents unparalleled opportunities for engaging our visitors with themes grounded in humanities through exhibitions and education programs. through this 2.5-year project, the museum will complete the infrastructure work required by the building codes and safety standards, allowing us to open this fascinating historic naval medical facility to the general public for the first time since the ship?s decommissioning, all while maintaining a delicate balance of historic integrity with accessibility and visitors? safety.] | $  204,666.00 | $  204,666.00 $  -  ## $  204,666.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON BH30150725 4340 | BH30150725 | SAI EXEMF | 2024-12-26 | 2025 | 2025-10-01 | 2026-12-31 | 2024-12-26 | whose revolution?: multiple narratives of the american revolution and its legacies in massachusetts [the massachusetts historical society and the concord museum have partnered to propose a 6-day workshop. teachers would explore famous and lesser-known sites related to the american revolution and its aftermath in massachusetts. these place-based experiences in the greater boston area and the south shore of massachusetts will be guided by academic and public historians, literary scholars, and community experts, whose work prioritizes inclusive storytelling and engages the histories of black and indigenous people and women. teachers will investigate rich primary sources from the revolutionary period, including artifacts, letters, paintings, and petitions through archival inquiry, museum exhibitions, performances, and historical tours. these experiences?and the multiple perspectives which they engage?leverage the richness of the humanities to equip educators with a more complex understanding of the revolution and its legacies.] | $  189,708.00 | $  189,708.00 $  -  ## $  189,708.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Number | Code | Number2 | SAI | Date | Year | Start | End | Date2 | Description | Amount | | | | | Amount | | | Fund | Fund2 | Program | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | CHA29200125 | 434 | CHA29200125 | SAI EXEMF | 2024-12-26 | 2025 | 2025-01-01 | 2026-08-31 | 2024-12-26 | complete the restoration of mukai farm & garden's historic mukai cold process fruit barreling plant; ready it for occupancy and public use. [the japanese immigrant mukai family purchased 60 acres of vashon island farmland in 1927 to grow and process strawberries. innovators, they developed a process to pack and ship berries across the u.s.  entrepreneurial, they employed over 400 workers throughout the 30s. with the 1942 threat of internment, they fled the farm which lost all momentum. today, five acres of the farm remain and include the mukai home, a surrounding japanese garden, and the adjacent fruit barreling plant. friends of mukai, a non-profit, own and have restored the house and garden, now a venue for extensive public humanities programming.  the adjacent fruit barreling plant, owned by king county, is operated by the friends who just completed $850,000 of stabilization work. the goal is to finish the restoration so it too can be a venue for public use and programming. now shovel ready, neh's $150,000 will ensure mukai's success as a vibrant cultural gathering place. mukai is "how history lives."] | $ 128,996.00 | | $ 128,996.00 | $ - | ## | $ 128,996.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29197525 | 434 | CHA29197525 | SAI EXEMF | 2024-12-23 | 2025 | 2025-01-01 | 2027-12-31 | 2024-12-23 | perry center for native american art at shelburne museum [shelburne museum requests a $1,000,000 neh infrastructure and capacity building challenge grant to support the creation of the perry center for native american art. the perry center, rooted in museum founder electra havemeyer webb's early interests in indigenous art, will transform the museum's humanities infrastructure and visitor experience by adding a facility for the culturally appropriate interpretation and care of indigenous material culture. the perry center will be a 9,500 sf state-of-the-art building designed by adjaye associates and surrounded by an intentional landscape designed by reed hilderbrand. the center will house galleries, ritual spaces and demonstration facilities, as well as storage specifically designed to serve the needs of the communities from which the collections originated. designed and realized in partnership with indigenous voices, the perry center will reimagine the visitor experience at shelburne museum.] | $ 283,687.00 | 280,909.77 | $ 2,777.23 | $ - | ## | $ 283,687.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30337325 | 4340 | SO30337325 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state and jurisdictional humanities councils general operating support grant [with the general operating support grant, illinois humanities council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout illinois. the organization tailors its offerings to the needs, resources, and interests of all illinoisans and the places they live, work, learn, and gather. in doing so, it delivers on its mission to strengthen the social, political, and economic fabric of illinois through constructive conversation and community engagement.] | $ 383,007.00 | | $ 383,007.00 | $ - | ## | $ 383,007.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30333425 | 4340 | SO30333425 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state humanities program [with the general operating support grant, north carolina humanities council brings the humanities to life through subawards and public programming in north carolina. we tailor our subawarding and public programs to the needs, resources, and interests of north carolina. in doing so, we deliver on our mission to connect north carolinians with cultural experiences that spur dialogue, deepen human connections, and inspire community.] | $ 304,096.00 | | $ 304,096.00 | $ - | ## | $ 304,096.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30330725 | 4340 | SO30330725 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, virginia humanities brings the humanities to life through subawards and public programming in the commonwealth of virginia. the council tailors its subaward-making and public programs to the needs, resources, and interests of virginians. in doing so, it delivers on its mission to connect people and ideas to explore the human experience and inspire cultural engagement.] | $ 289,842.00 | | $ 289,842.00 | $ - | ## | $ 289,842.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30337725 | 4340 | SO30337725 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, minnesota humanities center brings the humanities to life through public programming in the minnesota. the council tailors its 11 public programs to the needs, resources, and interests of minnesota. in doing so, it delivers on its mission to spark positive change by increasing collective understanding of ourselves, our communities, and our histories through stories and experiences.] | $ 254,681.00 | | $ 254,681.00 | $ - | ## | $ 254,681.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30333525 | 4340 | SO30333525 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, south carolina humanities brings the humanities to life through subawards and/or public programming in south carolina. the council tailors its subaward-making and public programs to the needs, resources, and interests of south carolina. in doing so, it delivers on its mission to enrich the cultural and intellectual lives of all south carolinians.] | $ 239,346.00 | | $ 239,346.00 | $ - | ## | $ 239,346.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30161725 | 4340 | SO30161725 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state humanities program [state humanities councils general operating support] | $ 200,663.00 | | $ 200,663.00 | $ - | ## | $ 200,663.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30336925 | 4340 | SO30336925 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | district of columbia humanities program [with the general operating support grant, the humanities council of washington dc (humanitiesdc) brings the humanities to life through subawards and/or public programming in the district of columbia. the council tailors its community grantmaking and public programs to the needs, resources and interests of the district of columbia. in doing so, it delivers on its mission to enrich the quality of life, foster intellectual stimulation, and promote cross-cultural understanding and appreciation of local humanities.] | $ 191,862.00 | | $ 191,862.00 | $ - | ## | $ 191,862.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30329125 | 4340 | SO30329125 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | wyoming humanities program [with the general operating support grant, wyoming humanities council brings the humanities to life through subawards and/or public programming in wyoming. the council tailors its subaward-making and public programs to the needs, resources, and interests of wyoming. in doing so, it delivers on its mission to invite wyoming to explore the ideas and stories that shape us.] | $ 190,203.00 | | $ 190,203.00 | $ - | ## | $ 190,203.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30331325 | 4340 | SO30331325 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, idaho humanities council brings the humanities to life through sub awards and/or public programming in idaho. the council tailors its sub award making and public programs to the needs, resources, and interests of idaho. in doing so, it delivers on its mission to deepen public understanding of the human experience by connecting people with ideas.] | $ 201,195.00 | 50,000.00 | $ 151,195.00 | $ - | ## | $ 201,195.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30221925 | 4340 | SO30221925 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | new united states virgin islands jurisdictional humanities council [ a proposal from the community foundation of the virgin islands to partner with neh to form an approved jurisdictional humanities <br /> council in the united states virgin islands (usvi).] | $ 47,007.00 | | $ 47,007.00 | $ - | ## | $ 47,007.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30335925 | 4340 | SO30335925 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, humanities nebraska brings the humanities to life through subawards and/ or public programming in nebraska. the council tailors its subaward-making and public programs to the needs, resources, and interests of nebraska. in doing so, it delivers on its mission to help people explore what connects us and makes us human.] | $ 208,164.00 | 207,201.71 | $ 962.29 | $ - | ## | $ 208,164.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30335825 | 4340 | SO30335825 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, maine humanities council brings the humanities to life through subawards and/or public programming in maine. the council tailors its subaward-making and public programs to the needs, resources, and interests of maine. in doing so, it delivers on its mission to use the humanities as a tool for positive change in maine communities. our programs and grants encourage critical thinking and conversations across social, economic, and cultural boundaries.] | $ 202,310.00 | 202,309.00 | $ 1.00 | $ - | ## | $ 202,310.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30336025 | 4340 | SO30336025 | SAI EXEMF | 2024-12-20 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state humanities program [the rhode island council for the humanities seeds, supports, and strengthens public history, cultural heritage, civic education, and community engagement by and for all rhode islanders. the council advances the public humanities sector through grantmaking as well as through the facilitation of shared visions, collaboration to achieve sustainability and resiliency, and partnerships to bring together resources, to innovate, and to scale initiatives for greater impact.] | $ 198,733.00 | 198,733.00 | $ - | $ - | ## | $ 198,733.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO30333325 | 4340 | SO30333325 | SAI EXEMF | 2024-12-19 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, georgia humanities council bring the humanities to life through subawards and/or public programming in georgia. the council tailors its subaward-making and public programs to the needs, resources, and interests of georgia. in doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope.] | $ 307,515.00 | | $ 307,515.00 | $ - | ## | $ 307,515.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | Description | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON SO30338725 4340 SO30338725 | SAI EXEMF | 2024-12-19 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-19 | state humanities council general operating support grants [arizona humanities provides educational public humanities programs to cultural organizations statewide. all programs and activities promote understanding of the human experience.] | $ 252,314.00 | | $ 252,314.00 | $ - | ## $ | 252,314.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO30331425 4340 SO30331425 | SAI EXEMF | 2024-12-19 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, connecticut humanities council, inc., brings the humanities to life through subawards and/or public programming in connecticut. the council tailors its subaward-making and public programs to the needs, resources, and interests of connecticut. in doing so, it delivers on its mission to champion "the enduring value of public humanities in our lives and civil society. through grant funding and capacity building, cth strives to ensure the public humanities will continue to inspire storytelling, lifelong learning, informed public dialogue, and civic engagement in ways that strengthen communities and enhance the quality of life for all of connecticut's residents."] | $ 231,487.00 | | $ 231,487.00 | $ - | ## $ | 231,487.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO30329325 4340 SO30329325 | SAI EXEMF | 2024-12-19 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, delaware humanities brings the humanities to life through subawards and/or public programming in delaware. the council tailors its subaward-making and programs to the needs, resources, and interests of delaware. in doing so, it delivers on its mission to strengthen its communities by connecting delawareans through the diversity of the human experience.] | $ 194,168.00 | $ 91,240.20 | $ 102,927.80 | $ - | ## $ | 194,168.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO30336425 4340 SO30336425 | SAI EXEMF | 2024-12-19 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, colorado humanities brings the humanities to life through subawards and/or public programming in colorado. the council tailors its subaward-making and public programs to the needs, resources and interests of colorado. in so doing, it delivers on its mission to inspire the people of colorado to explore ideas and to appreciate the state's diverse cultural heritage.] | $ 237,478.00 | $ 160,000.00 | $ 77,478.00 | $ - | ## $ | 237,478.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO30333625 4340 SO30333625 | SAI EXEMF | 2024-12-19 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-19 | jurisdictional humanities program [with the general operating support grant, humanities gu?han brings the humanities to life through subawards and public programming in guam. the council tailors its subaward-making and public programs to the needs, resources, and interests of guam. in doing so, it delivers on its mission to foster community engagement and dialogue, inspire critical thinking, celebrate diversity and enrich the quality of life for island residents through the power of the humanities.] | $ 110,886.00 | $ 41,219.57 | $ 69,666.43 | $ - | ## $ | 110,886.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO30330825 4340 SO30330825 | SAI EXEMF | 2024-12-19 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, the oklahoma humanities council brings the humanities to life through subawards and public programming in oklahoma. the council tailors its subaward-making and public programs to the needs, resources, and interests of oklahoma. in doing so, it delivers on its mission to strengthen communities by helping oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life.] | $ 230,632.00 | $ 230,630.00 | $ 2.00 | $ - | ## $ | 230,632.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA30391425_4340 TA30391425 | SAI EXEMF | 2024-12-19 | 2025 | 2025-03-01 | 2025-09-30 | 2025-01-29 | weston at work: a new permanent exhibit focusing on industry and marginalized groups in weston, ct [weston historical society, inc. in weston, ct seeks $25,000 in neh funding for the fabrication and installation of interpretive panels, banners, labels and exhibition cases for the new, permanent exhibit, ?weston at work?. the exhibit will explore the theme of industry in the form of manufacturing, agriculture and domestic textile production and the people who played roles in these sectors from the 18th ? early 20th century in weston. it will highlight marginalized groups including the enslaved, free blacks, immigrants, women, and children and their changing involvement in these industries and activities over the course of a century and a half. opening in late september 2025, ?weston at work? will be an 1800 square foot exhibit featuring over 100 artifacts, original documents and photographs, interpretive panels and labels, and interactive activities for children and adults, telling inclusive history and highlighting the mostly forgotten story of weston?s industrial past.] | $ 25,000.00 | | $ 25,000.00 | $ - | ## $ | 25,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA30391225 434 HAA30391225 | SAI EXEMF | 2024-12-18 | 2025 | 2025-02-01 | 2027-01-31 | 2025-01-17 | project ballyhoo: analyzing publicity text and promotional image reuse across 20th century digitized periodical collections [beginning in the early-20th century, publicists and press releases reshaped what americans read in newspapers and magazines. how widely did publicity text and promotional images circulate? what did they mean for how readers received information and understood culture? project ballyhoo seeks to answer these questions, and, in the process, enhance computational methods for analyzing text and image reuse. the wisconsin center for film and theater research respectfully requests level ii funding for this project that advances two neh program priorities: the refinement of innovative methods and enhancement of digital infrastructure. utilizing the media history digital library (mhdl) collection and uw-madison?s center for high throughput computing, project ballyhoo will benefit communities in film, media, journalism, mass communication, history, and digital humanities. deliverables will include journal articles, conference workshops, open source code, and a new section of the mhdl website.] | $ 148,428.00 | | $ 148,428.00 | $ 40,871.00 | ## $ | 148,428.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29554525 434 CHA29554525 | SAI EXEMF | 2024-12-17 | 2025 | 2025-01-01 | 2028-02-28 | 2024-12-26 | ford piquette plant ada compliance project [this project will provide for a passenger elevator and ada-compliant restrooms in the three-story 1904 national historic landmark building that houses the ford piquette plant museum.] | $ 500,000.00 | | $ 500,000.00 | $ - | ## $ | 500,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO30336525 4340 SO30336525 | SAI EXEMF | 2024-12-05 | 2025 | 2024-11-01 | 2029-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, hawaii council for the humanities brings the humanities to life through subawards and/or public programming in hawaii. the council tailors its subaward-making and public programs to the needs, resources, and interests of hawaii. in doing so, it delivers on its mission to enrich lives, broaden perspectives, and strengthen communities.] | $ 223,386.00 | | $ 223,386.00 | $ - | ## $ | 223,386.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO30334325 4340 SO30334325 | SAI EXEMF | 2024-12-03 | 2025 | 2024-11-01 | 2029-10-31 | 2025-02-28 | state humanities program [with the general operating support grant, kentucky humanities brings the humanities to life through subawards and/or public programming in kentucky. the council tailors its subaward-making and public programs to the needs, resources, and interests of kentucky. in doing so, it delivers on its mission to telling kentucky's story to create a legacy of pride in the commonwealth and build civic engagement. we promote the humanities statewide through programs and services that celebrate kentucky's history and culture, enrich lives, support local initiatives, and empower all kentuckians to participate and be a part of the story. this grant from neh for general operating assistance allows us to serve the commonwealth of kentucky to increase the understanding and appreciation of the humanities through our programs and grants.] | $ 494,876.00 | | $ 494,876.00 | $ - | ## $ | 494,876.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON GE29720424 4340 GE29720424 | SAI EXEMF | 2024-09-27 | 2024 | 2024-10-01 | 2025-03-31 | 2024-09-27 | dena'ina exhibit planning project [this project intends to execute planning activities, primarily exhibit design, for a dena'ina exhibit at the alaska native heritage center] | $ 40,000.00 | $ 20,402.00 | $ 19,598.00 | $ - | ## $ | 40,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_CHA291975_4340 CHA291975 | SAI EXEMF | 2024-09-26 | 2024 | 2024-11-01 | 2026-10-31 | 2024-09-26 | perry center for native american art at shelburne museum [shelburne museum requests a $1,000,000 neh infrastructure and capacity building challenge grant to support the creation of the perry center for native american art. the perry center, rooted in museum founder electra havemeyer webb's early interests in indigenous art, will transform the museum's humanities infrastructure and visitor experience by adding a facility for the culturally appropriate interpretation and care of indigenous material culture. the perry center will be a 9,500 sf state-of-the-art building designed by adjaye associates and surrounded by an intentional landscape designed by reed hilderbrand. the center will house galleries, ritual spaces and demonstration facilities, as well as storage specifically designed to serve the needs of the communities from which the collections originated. designed and realized in partnership with indigenous voices, the perry center will reimagine the visitor experience at shelburne museum.] | $ - | | $ - | $ - | ## $ | - | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 |
| ASST NON RZ30004924 4340 RZ30004924 | SAI EXEMF | 2024-09-25 | 2024 | 2024-10-01 | 2027-12-31 | 2024-12-30 | senegal liberations project: a scholarly digital collaboration [the senegal liberations project (slp) is a public-facing digital humanities project that will make accessible and provide an interpretive framework for an underused but rich set of primary documents-the registers of slave liberation in colonial senegal. in doing so, slp promises to generate new perspectives on the pathways out of slavery and to contributes to more expansive, global histories of freedom and unfreedom in the modern age.] | $ 247,376.00 | | $ 247,376.00 | $ 63,876.00 | ## $ | 247,376.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award | Description | Start | FY | Begin | End | Action Date | Amount | | | | | | | Fund | Agency | | Class | Date | Q Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | ASB29229223 434 ASB29229223 SAI EXEMP | conversations in literature and culture [the creation of an original podcast ?conversations in literature and culture? will open up literary discussions between savannah state university students and faculty, as well as invited writers. the anticipated grant period will be for two years, centering on specific literary genres and themes. the podcast episodes will be accessible via a webpage as open educational resources (oer) to students, faculty, scholars, and the general public. it will be an opportunity for students to hone their research and interviewing skills; for savannah state university faculty to mentor students and share their scholarship; invited authors, in reading and discussing their work, will inspire the audience and participants alike.] | 2024-09-25 | 2024 | 2024-10-01 | 2026-10-31 | 2024-10-04 | $ 55,136.00 | | $ 55,136.00 | $ 10,336.00 | ## | $ 55,136.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR30079124 4340 TR30079124 SAI EXEMP | coming home: fight for a legacy [coming home: fight for a legacy is a feature-length documentary film about the women airforce service pilots (wasp), the first female pilots to fly for the u.s. military during wwii. interwoven with their story are the stories of the black female pilots who served in the civil air patrol but were denied entry into the wasp because of their race.] | 2024-09-25 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-25 | $ 600,000.00 | | $ 600,000.00 | $ - | ## | $ 600,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30043224 4340 RZ30043224 SAI EXEMP | the aramaic dead sea scrolls at the crossroads of empire: negotiating jewish life under foreign rule [the aramaic dead sea scrolls present a rich, understudied source of jewish thought on life under the persian and greek empires. unlike their hebrew counterparts, these aramaic scrolls are just beginning to receive scholarly attention, despite their potential to help illuminate a ?dark age? of jewish history. our project will consider these scrolls not from the usual historical perspectives of ancient judaism or christianity, but as a rare ancient literary collection that negotiates between jewish ethno-religious commitments on the one hand, and the prevailing imperial culture on the other. the project goals will be realized through two interdisciplinary workshops, one at the university of notre dame in august of 2025 and another at the ludwig-maximilian university of munich in may of 2026. gathering a diverse group of international experts, the workshops will culminate in both a book and a digital platform aimed at presenting the empires of the ancient near east through the unique lens of the aramaic dead sea scrolls.] | 2024-09-25 | 2024 | 2025-06-01 | 2026-05-31 | 2024-09-25 | $ 50,000.00 | | $ 50,000.00 | $ 3,637.00 | ## | $ 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30012024 4340 RZ30012024 SAI EXEMP | neh manuscript prep: fire humanities [fire humanities: theory and practice is a new book of original scholarship that names and launches an emergent disciplinary field. this edited collection brings together fourteen contributors to grapple with the theoretical contributions that the humanities can make to our understanding of wildfire, including the stories, emotions, and representations that shape public perception. via a series of nine workshops facilitated by fire practitioners that provide contributors with specific ecological, artistic, or epistemological prompts for engaging with a fire-prone landscape in their home region, the book thinks self-reflexively about the humanities in an increasingly burning world. we will submit a proposal to an academic publisher by may of 2026, with publication to follow in 2027. the volume will provide a much-needed resource for fire researchers, practitioners, and teachers and a roadmap for innovative interdisciplinary humanities work in our current moment of ecological crisis.] | 2024-09-25 | 2024 | 2025-01-01 | 2025-12-31 | 2024-10-04 | $ 93,550.00 | | $ 93,550.00 | $ 20,384.00 | ## | $ 93,550.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30038924 4340 RZ30038924 SAI EXEMP | central asians remember 1991 [this project supports a workshop where researchers from the us, kazakhstan, kyrgyzstan, and uzbekistan present oral-history based interpretations of the impact of the dissolution of the soviet union in 1991 on everyday life in former soviet central asia. the american partners in this collaboration use oral history as a research method to explore soviet-period history in kyrgyzstan and uzbekistan. the international partners in this collaboration are historians and oral historians from uzbekistan, kazakhstan, and kyrgyzstan. in the decades since independence there is little official interest in fostering study of this important historical moment in any of the post-soviet central asian countries. this workshop convenes researchers with multiple goals: stimulating broader research into this turning point; democratizing history by incorporating views from below; integrating and comparing national histories across central asia; and preparing collected essays for submission to a press. (edited by neh staff)] | 2024-09-25 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-25 | $ 50,000.00 | $ 1,687.39 | $ 48,312.61 | $ 6,603.00 | ## | $ 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29716524 4340 RA29716524 SAI EXEMP | long-term research fellowships at the new york public library's schomburg center for research in black culture in harlem [the new york public library (nypl) respectfully requests $384,750 from the national endowment for the humanities to support stipend and selection expenses for fellows in the scholars-in-residence program at the schomburg center for research in black culture. fellows will benefit from dedicated space at the schomburg center, as well as access to its 11 million item collection, which contains rare and unique materials chronicling the black experience in america and abroad. notable research collections at the schomburg center include the archives of james baldwin, maya angelou, and malcolm x; the records of the civil rights congress; writings in 60 different african indigenous languages; artwork by aaron douglas, jacob lawrence, and romare bearden; photographs by chester higgins; and radio broadcasts and recordings by marcus garvey and booker t. washington, among many other items.] | 2024-09-24 | 2024 | 2025-01-01 | 2028-06-30 | 2024-09-24 | $ 294,750.00 | | $ 294,750.00 | $ 2,250.00 | ## | $ 294,750.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PD30368424 4340 PD30368424 SAI EXEMP | collaborative research: documenting connected speech in an endangered language [according to unesco, the um?nhon language (or omaha; iso 639-3: oma), currently spoken in northeastern nebraska and eastern iowa, is critically endangered. given the current state of the language and its first-language speakers, all of whom are elderly, this project has two main goals. one goal is to document and preserve the speech of the approximately 27 remaining speakers of um?nhon. the focus of the documentation is connected speech of contemporary or modern um?nhon (e.g. place-based narratives), which constitutes a significant gap in the documentary record. the second goal is to make accessible the extensive documentary materials assembled by linguists, academic and community researchers, and umonhon language educators. specifically, we will digitize the existing um?nhon language materials that have been accumulated by vida stabler, the um?nhon language and culture center program director, and other language materials that exist in the homes of umonhon community members. [edited by staff] <br />] | 2024-09-24 | 2024 | 2025-06-01 | 2028-05-31 | 2024-09-24 | $ 432,912.00 | | $ 432,912.00 | $ 57,068.00 | ## | $ 432,912.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RAI30146124 434( RAI30146124 SAI EXEMP | wihanble s'a center at bard college [the wihanble s?a center at bard college will develop indigenous protocols to guide the creation and refinement of ai wearable and digital technologies. the project team aims to imagine, design, test, and prototype a series of research and technological development activities that build ai-driven systems grounded in both indigenous knowledge and western dream science. by framing ai development within the context of indigenous methodologies and dream sciences, the center seeks to contribute a novel perspective to the existing ai research landscape. this approach not only diversifies the technological and ethical framework of ai but also bridges a significant gap in the humanities, where technology often feels detached from cultural and spiritual aspects of human experience.] | 2024-09-24 | 2024 | 2025-01-01 | 2027-12-31 | 2024-09-24 | $ 500,000.00 | | $ 500,000.00 | $ - | ## | $ 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PD30333224 4340 PD30333224 SAI EXEMP | documenting din? and lakota ways of communicating through community-driven, collaborative tribal organization ? university partnerships [the goal of this 3-year project is to document traditional ways of communicating (woc) in din?/navajo and lakota communities to address the imminent loss of linguistic and cultural knowledge. this is based on an understanding of language not only as grammar and lexicon but as a process of human interaction situated within the social and cultural context. the goal is to document and archive digital audiovisual recordings of naturally occurring language use of two endangered languages, navajo (athabaskan; arizona, usa; nav) and lakota (siouan; south dakota, usa; lkt), and the associated metalinguistic information and pragmatic knowledge held by each language community. this project will build on an existing collaborative partnership among indiana university, phoenix indian center (pic, a din?-serving community organization), and thunder valley community development corporation (tvcdc, a lakota-serving community organization), and language specialist consultants. [edited by staff]] | 2024-09-24 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-24 | $ 449,877.00 | | $ 449,877.00 | $ 36,688.00 | ## | $ 449,877.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award | Description | | | | Year | Start | End | | Amount | | | | | | | Fund | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON GG30112324 4340 GG30112324 SAI EXEMP 2024-09-24 | harlem as an incubator [harlem as an incubator is a series of programming to present the history of harlem as an incubator of arts, culture, and activism for people of the african diaspora, specifically, and the world, more generally. through lectures, public discussions, and readings, harlem as an incubator will provide in-depth programming to construct a more holistic cultural narrative of harlem beyond the currently limited focus of the harlem renaissance, the drug epidemic of the 1980s, and current gentrification. programming will focus on significant people, organizations, and places of the african diaspora and radical people of color active in harlem during the 20th century.] | | | | 2024 | 2024-10-01 | 2026-12-31 | 2024-09-24 | $ 200,000.00 | | $ 200,000.00 $ | - | ## $ | 200,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF30118024 4340 PF30118024 SAI EXEMP 2024-09-24 | replacement of hvac systems, improvement of collections storage, and establishment of a comprehensive monitoring system. [the allen county historical society and museum (dba allen county museum) requests a national endowment for the humanities sustaining cultural heritage collections grant of $350,000.00 to support a two-year project to replace outdated hvac systems/components, improve collections storage, and establish a comprehensive monitoring system to enhance collections preservation and energy efficiency.] | | | | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-24 | $ 350,000.00 | | $ 350,000.00 $ | - | ## $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ30024924 4340 RQ30024924 SAI EXEMP 2024-09-24 | akkadian ritual texts in mesopotamia [akkadian ritual texts is the first volume of an anticipated two-volume publication that highlights the performance and practice of ritual in ancient mesopotamia (ca. 2350?200 bce) as documented in cuneiform writing. each ritual text edition includes an introduction to the historical significance of the text and ritual, while a subsequent discussion of the materiality of the tablets invites readers to think additionally about texts as products of writing, and descriptions of the ritual performances highlight various theories from the field of ritual studies. as a whole, the publication is intended to move beyond the presentation of ritual texts narrowly defined and to present a broad spectrum of evidence that informs us about the origins, performance, functions, meanings, and particular settings of the rituals known from the ancient near east.] | | | | 2024 | 2024-10-01 | 2026-09-30 | 2024-10-17 | $ 199,876.00 | | $ 199,876.00 $ | 54,763.00 | ## $ | 199,876.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ30011624 4340 RQ30011624 SAI EXEMP 2024-09-24 | harvard library of ukrainian literature [the harvard library of ukrainian literature project aims to provide english-speaking audiences with high-quality translations of modern ukrainian literature. with the beginning of russian aggression against ukraine in 2014, and especially after the full-scale invasion of ukraine by russia in february 2022, the demand for knowledge about ukraine, its history and culture has reached an all-time high, and the harvard ukrainian research institute aims to satiate this demand for both general and academic audiences. the project aims to produce 5 volumes of works by ukrainian authors, with the majority of featured works being translated into the english language for the first time ever. the broader goals of the project include responding to the rising interest among the general public, complementing existing ukrainian studies programs, and stimulating new research among scholars of ukrainian culture and/or literature.] | | | | 2024 | 2024-10-01 | 2026-09-30 | 2024-10-17 | $ 197,030.00 | | $ 197,030.00 $ | 49,992.00 | ## $ | 197,030.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ30008624 4340 RZ30008624 SAI EXEMP 2024-09-24 | the praxis of care: carceral disruptions and community resistance [mass incarceration is a broken, harmful, and criminogenic system. its stated goal of creating safe communities is undermined by how it disrupts the very caring relationships that undo harm. knowledge of how carceral systems criminalize care and how people nonetheless resist already exists within communities of incarcerated and formerly incarcerated people, and their loved ones. this project captures that knowledge and shapes it into an edited volume titled, the praxis of care: carceral disruptions and community resistance. the project team includes people with expertise formed through direct experience and scholarly research. through narrative analysis, oral histories, story-telling, feminist ethics, philosophical theories of the self, restorative practice, and deep personal experience of our team and collaborators, we show how a humanities-based critique of carcerality can build a transformative theory of care relevant to research on prisons and world-making in oppressive contexts.] | | | | 2024 | 2024-10-01 | 2026-09-30 | 2024-10-17 | $ 187,373.00 | | $ 187,373.00 $ | 9,699.00 | ## $ | 187,373.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ29990924 4340 RQ29990924 SAI EXEMP 2024-09-24 | resurrecting the work of anne de graville: an edition, annotation, and english translation of the works of anne de graville [for this project, the collaborators will produce an annotated literary edition and english translation of the works of anne de graville. this french noblewoman's works had an enduring impact on the literary and social women?s movements.] | | | | 2024 | 2025-01-01 | 2026-06-30 | 2024-09-24 | $ 113,711.00 | | $ 113,711.00 $ | 27,107.00 | ## $ | 113,711.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON EH30139624 4340 EH30139624 SAI EXEMP 2024-09-24 | the visual west ["visual wests" is a four-week summer institute for higher education faculty to be held at the university of oklahoma (ou) in 2025. the institute reexamines the visual imagery and material culture that shaped ideas about the american west since the nineteenth century. the west that emerges - which we center - pays greater attention to the complexities of indigeneity, race, gender, sexuality, and nature and to new methods of interpreting and communicating research in visible forms. in doing so, we recapture the stories of people too often marginalized in or erased from traditional narratives. guided by an interdisciplinary faculty, the institute draws on ou's rich archival and museum resources such as the western history collections, carl albert congressional research and studies center, fred jones jr. museum of art, jacobson house native arts center, sam noble museum of natural history, and charles m. russell center for the study of the art of the american west.] | | | | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-24 | $ 219,407.00 | | $ 219,407.00 $ | 35,170.00 | ## $ | 219,407.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON EH30138224 4340 EH30138224 SAI EXEMP 2024-09-24 | musics of the united states: telling our stories [the american musicological society proposes a new, two-week residential institute for higher education faculty entitled musics of the united states: telling our stories, to be held at the university of maryland, 14-26 july 2025. this institute will apply insights from innovative scholarship in humanistic music studies (musicology, ethnomusicology, music theory) and related fields (e.g. american studies, folklore). bringing together an interdisciplinary group of scholar-teachers, it will explore how the stories we tell about american music are changing and how this changing curriculum might be taught. the institute will bring thirty (30) participants with opportunities to engage with new scholarship and to explore ways of reshaping the narratives and content of college-level instruction about music in the united states.] | | | | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-24 | $ 174,088.00 $ | 12,785.61 | $ 161,302.39 $ | 9,099.00 | ## $ | 174,088.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON EH30152324 4340 EH30152324 SAI EXEMP 2024-09-24 | virtual gateway to himalayan art and cultures [the rubin museum of art proposes virtual gateway to himalayan art and cultures, an intensive virtual one-week summer institute that will introduce 30-35 higher education faculty to himalayan art and cultural traditions that connect with east asian, south and inner-asian cultures and humanities subjects of study. this workshop-style training over six days from june 16 ? july 2, 2025 will provide higher education faculty with the tools to incorporate himalayan art and cultures into their wider curriculum of asian studies.] | | | | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-24 | $ 117,725.00 | | $ 117,725.00 $ | 8,634.00 | ## $ | 117,725.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ30041924 4340 RZ30041924 SAI EXEMP 2024-09-24 | between object and subject: autotheory and the aftermath of deportation and forced return [between object and subject: autotheory and the aftermath of deportation and forced return is a one-day hybrid symposium that will convene scholars from across the social sciences and humanities with varying personal proximity to deportation and forced return.] | | | | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-24 | $ 49,999.00 | | $ 49,999.00 $ | 15,986.00 | ## $ | 49,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ30029924 4340 RQ30029924 SAI EXEMP 2024-09-23 | translating the americas: early modern jewish writings on the new world [our goal is to complete the first translations of two sixteenth-century jewish texts: joseph ha-kohen?s book of new india and luis de carvajal?s spiritual autobiography and religious works. ha-kohen?s work is a modified translation from spanish to hebrew of francisco de go?mara?s historia general de las indias. luis de carvajal?s work was written after his arrest by the inquisition for secretly practicing judaism. this translation project complicates the discourse around the encounter, conquest and colonization of the americas by bringing in the voices of two iberian jews caught up in the expulsions, dislocations and persecutions of the early modern period.] | | | | 2024 | 2025-01-01 | 2027-12-31 | 2024-09-23 | $ 298,782.00 | | $ 298,782.00 $ | 38,330.00 | ## $ | 298,782.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award No | | Award No | Exempt | Date | Year | Start | End | Date | Description | | Amount | | Amount | Cost Share | | | Amount | | | Org | Agency | Org | Agency | Org | Agency | Date | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RQ30032624 | 4340 | RQ30032624 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-23 | the tlalamatl cuaxicala: a quadrilingual mesoamerican hieroglyphic text that remains a living document in its home community 500 years later [this project will produce the definitive english scholarly edition of the tlalamatl cuaxicala, an important quadrilingual mesoamerican hieroglyphic text from the mexican state of puebla, as well as a digital hieroglyphic companion website. this living document, produced in the early 1500s, is one of very few mesoamerican manuscripts to have been conserved in its home community over centuries, and our project grows out of collaboration with the stakeholders of cuaxicala.] | $ | 300,000.00 | $ | 300,000.00 | $ 61,905.00 | ## | $ | 300,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30041324 | 4340 | RZ30041324 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-23 | building community, fighting exclusion: black cuban oral history project, 1959-present [this project will create and publicize an open-access digital archive and website, building community, fighting exclusion. the site will not only be a black digital archive of oral histories, but will analyze, for the first time, how afro-latinx communities were affected by housing and school segregation, jim crow laws, intra-ethnic racism and post-civil rights racial politics through the lens of the lives of black cubans. in doing so, it will re-narrate the story of cuban immigration after the 1959 cuban revolution and make several key contributions to the humanities, black studies, afro-latinx studies, migration studies and cuban studies. the website will provide an essential historical resource not only for researchers, but for k-12 and college instructors through videos, maps and family histories that analyze and tell the stories of housing, education, segregation and political behavior among afro-latinx communities in the south during the 1960s and 70s.] | $ | 249,963.00 | $ | 249,963.00 | $ 63,835.00 | ## | $ | 249,963.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30030824 | 4340 | RZ30030824 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-23 | urban repair: the southwest corridor and the transformation of boston, 1970-89 [funding support for manuscript publication is sought for a collaborative multi-authored book, <em>urban repair: the southwest corridor and the transformation of boston, 1970-89</em>. this will be the first scholarly assessment of the groundbreaking southwest corridor project. directed by the black-led architecture firm of stull and lee, inc., the project included a new mass transit line, eight new passenger stations, as well as an arts program, community development, and linear park, all on urban land cleared for a proposed highway project. the product of decades of activism, the corridor remains a vital component of the city. through critical essays, interviews, and unpublished archival material, <em>urban repair </em>will demonstrate how the southwest corridor project engaged local communities, designers, and government officials in the revitalization of areas of the city damaged by urban renewal and how it continues to serve as a model of community-responsive urban design.] | $ | 209,375.00 | $ | 209,375.00 | $ 18,125.00 | ## | $ | 209,375.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29991124 | 4340 | RQ29991124 | SAI EXEMP | 2024-09-23 | 2024 | 2025-01-01 | 2027-05-31 | 2024-10-01 | richard rolle?s fire of love (incendium amoris): new editions, a new translation, and an open-access companion website [our proposed project focuses on what is undoubtedly the major work of the most influential and authoritative religious writer of late medieval england, the hermit and mystic richard rolle (c. 1300 - 1349). the text in question, <em>incendium amoris</em> or the fire of love, survives in several distinct forms, including a middle english translation prepared by an early devotee, richard misyn, and our project takes advantage of this variety to enhance the impact of our work and reach a more diverse scholarly audience.] | $ | 198,424.00 | $ | 198,424.00 | $ 16,485.00 | ## | $ | 198,424.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30059924 | 434 | HAA30059924 | SAI EXEMP | 2024-09-23 | 2024 | 2024-11-01 | 2026-10-31 | 2024-09-24 | windows to the world: digital resources for global educators [funding will support the project across two primary pillars of development: platform enhancement and technical development with a focus on improving user experience and adding new features to the existing framework, and user base evaluation and expansion, to support a growing cohort of indiana teachers of all grade levels whose experience with the platform can inform future improvements to the project?s function and form. by the end of the 24-month period of performance, we anticipate the project will have grown to reach hundreds of new educators and thousands of students thereby connecting them with the digital humanities in an engaging, accessible, and fun manner.] | $ | 149,897.00 | $ | 149,897.00 | $ 28,969.00 | ## | $ | 149,897.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29976424 | 434 | ASB29976424 | SAI EXEMP | 2024-09-23 | 2024 | 2024-11-01 | 2026-10-31 | 2024-09-23 | southland history collective [the southland history collective is a proposed historical collections project that aims to uncover and document the rich and diverse history of chicago's southland, specifically in the minority-majority villages surrounding governors state university in southern cook and will counties. these communities? stories risk being forgotten without careful commemoration and preservation. the project would disrupt archival trends that have silenced the voices and histories of marginalized communities, providing an accessible set of resources for local educators, teacher candidates, and researchers to use in their curriculum development and original research. gsu students and scholars from multiple disciplines will participate in collecting and organizing a growing archive, creating lesson plans, and presenting their learning to the community.] | $ | 60,000.00 | $ | 60,000.00 | $ - | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ30029624 | 4340 | RQ30029624 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-23 | the papers of u.s. president george washington 1732-1799 [the papers of george washington is a scholarly documentary editing project that edits, publishes, publicizes, and makes accessible a comprehensive edition of washington's public and private papers. the project plays a crucial role in preserving and disseminating the historical record of one of america's most important and iconic figures, providing valuable insights into the early history and development of the united states. washington's documentary record offers perspectives on political, military, agricultural, economic, diplomatic, and cultural developments for the entire span of his life. the documents also enhance our understanding of the communities, social networks, and relationships washington engaged with and was surrounded by, recovering the voices of individuals who might otherwise be lost in the historical record. the editorial team works collaboratively to produce edited materials for the print and digital editions.] | $ | 200,000.00 | $ | 200,000.00 | $ 55,073.00 | ## | $ | 200,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30002724 | 4340 | RZ30002724 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-23 | the color of farming in the heartland: a history of land, race and memory in wisconsin since 1820 [this manuscript project is aimed at the publication of a book titled??the color of farming in the heartland: a history of land, race and memory in wisconsin since 1820? with the university of wisconsin press. ?the color of farming??investigates?how the dynamics of race shaped the development of agriculture and rural land settlement in wisconsin.?it also examines how intersections of race and farming in wisconsin helped shape state identity while normalizing the ?whitewashing? of formerly diverse spaces. it will excavate little known histories of communities of color in agriculture and explore the dynamics of public memory that have racially characterized the state?s urban and rural spaces. in keeping with the ethos of public humanities, the manuscript will be informed by collaborations cultivated with community partners over the past decade and will include the voices of a wide range of community contributors?and the?insights of experts in the histories of communities of color.] | $ | 199,994.00 | $ | 199,994.00 | $ 13,296.00 | ## | $ | 199,994.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29981224 | 434 | ASB29981224 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-23 | making indigenous cultures public: a reconsideration of the federal writers? project?s life histories and state guides [unc pembroke (uncp), located in southeastern north carolina, requests funding to develop a two-year summer program to promote undergraduate research by underrepresented students in the humanities (approximately ten per cohort) who will create a new oral history archive that will inform two public humanities projects: a digital story map and photograph exhibit. the focus of the program will expand an understanding of the federal writers? project?s (fwp) representation of indigenous peoples in the american life histories collected from 1936 to 1940.] | $ | 60,000.00 | $ | 60,000.00 | $ 10,414.00 | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Grant | | | Status | Date | Year | Start | End | Date | Description | Amount | | | | | | | | Agency | | Office | | NEH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | BH30135524 | 4340 | BH30135524 | SAI EXEMP | 2024-09-23 | 2024 | 2024-11-01 | 2026-01-31 | 2024-09-23 | california dreamin': migration, work, and settlement in the other california [from the exhausted hope of the joads to the tenacity of cesar chavez; from the austere garveyian self-reliance of allensworth to the lyricism of the bakersfield sound, very few locales have captured the promise, struggles, and artistry of rural america more than california's san joaquin valley. the san joaquin valley demonstrates the extent that the historic, literary, and musical wealth of rural america has been stitched together by a truly multi-ethnic mosaic of americans united in their pursuit of the american dream. four principal landmark sites frame the experience, including: allensworth, sunset labor camp, delano, and the national cesar chavez center in keene, california. through readings, films, and primary source documents related to each location's history, participants will explore the contributions of african americans, filipinos, ethnic mexicans, and dust bowl okies in the making of america's most productive agricultural region in the heart of california's central valley.] | $ 183,226.00 | | $ 183,226.00 | $ 18,947.00 | ## $ | 183,226.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30023724 | 4340 | RZ30023724 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-23 | memory and memorialization of roger williams hbcu at vanderbilt?s campus, 1866-1929 [roger williams university (rwu) was a reconstruction-era institution for the education of freed persons. prior to its destruction by arson in 1905, it occupied a portion of the future vanderbilt campus. the racialized violence experienced by rwu students, faculty, and administrators in the wake of reconstruction and jim crow was not unique; rather, it was part of a concerted regional effort to interrupt black higher education. this symposium will convene scholars, designers, urban planners, and black community stakeholders of the adjacent edgehill community to share research and conceptualize a memorial to rwu. meeting at the historic site of rwu?s campus, participants will build a collaborative plan for various professionals, neighborhood, and community leaders to situate the erasure of this injustice and its living legacy within the fabric of the campus and wider city. the plan will be published online and serve as a comprehensive history of rwu and guide for future memorialization.] | $ 49,989.00 | $ 1,379.68 | $ 48,609.32 | $ - | ## $ | 49,989.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GA30526824 | 4340 | GA30526824 | SAI EXEMP | 2024-09-23 | 2024 | 2024-10-01 | 2025-04-30 | 2024-09-23 | artist for understanding convening at the arab american national museum [two convenings for the artists for understanding initiative will take place at the arab american national museum in dearborn, michigan. the first will take place on september 12, 2024. the second will tentatively take place on march 21, 2025. ] | $ 30,000.00 | | $ 30,000.00 | $ - | ## $ | 30,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ30008924 | 4340 | RQ30008924 | SAI EXEMP | 2024-09-21 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-21 | ghost writers of upper egypt: a unique archive of arabic field diaries in the archaeological literature of egypt and sudan [in 2006, a unique collection of arabic diaries documenting over 30 years of excavation (1913?1947) at 15 archaeological sites in egypt and sudan resurfaced in the rural community of quft (near luxor) in the south of egypt. originally part of the harvard-boston mfa expedition archive, these 73 arabic volumes had become separated from it and were unknown to scholars. written in an idiomatic mixture of literary (standard) arabic and colloquial egyptian dialects, they were authored by two generations of archaeological foremen from quft, whose role in knowledge production has long been marginalized. overlooked since the time of their production, these texts belong among the canon of archaeological literature that has until now been published only in western languages. this scholarly edition of 3 select volumes in translation, accompanied by a digital archive of all 73 volumes, promotes egyptian arabic as a proper language of research and takes a concrete step toward decolonizing egyptology.] | $ 194,346.00 | | $ 194,346.00 | $ 49,312.00 | ## $ | 194,346.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT30155524 | 4340 | HT30155524 | SAI EXEMP | 2024-09-21 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-21 | archives as data ii [columbia?s history lab has developed new open-source tools and workflows to meet the challenge of archiving, aggregating, and exploring large collections of digitized and born digital records. we propose to leverage our experience to offer training to archivists and historians, encourage dialogue between them, identify common concerns, and work toward innovative solutions in processing and making text data accessible for digital humanities research. the institute would consist of in-person summer workshops, featuring morning classes with hands-on training, with about twenty people in each cohort. during lunches all participants would come together while experts present--either in person or via zoom -- a range of perspectives on the digital turn. conversations would continue with discussion seminars based on shared readings followed by afternoon lab sessions.] | $ 245,880.00 | | $ 245,880.00 | $ 43,281.00 | ## $ | 245,880.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30140824 | 4340 | BH30140824 | SAI EXEMP | 2024-09-21 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-21 | the long road from brown: school desegregation in virginia [this project offers two one week long residential workshops and four virtual follow-up meetings on the topic of school desegregation in virginia. participants include 60 k-12 school-teachers with an emphasis on grade 6-12 social studies/history teachers. in these workshops, participants will visit significant historic sites associated with the history of school desegregation, learn how to use primary sources in the archives, and created their own curriculum on the topic. the first workshop will take place from july 13th through july 18th, 2025, and the second from july 27th through august 1st, 2025. the virtual meetings for the first week workshop participants will be held on december 6th, 2025, and may 2, 2026, and for the second week workshop participants, on december 13th, 2025, and may 9th, 2026. two meetings in may, 2006, will be arranged with the potential approval by neh.] | $ 188,178.00 | | $ 188,178.00 | $ 18,536.00 | ## $ | 188,178.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30143524 | 4340 | BH30143524 | SAI EXEMP | 2024-09-21 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-21 | teaching environmental humanities through landscape architecture [the american society of landscape architects fund is seeking a grant for a landmarks of american history and culture project for two 1-week workshops aimed at developing and piloting a framework for k-12 educators nationwide enabling educators to explore local and national landscapes through a design-centered lens. led by leading experts, participants will engage in guided site visits to urban spaces, immersing themselves in the design-centered framework learning how to integrate elements of history, storytelling, and environmental awareness into their lessons, teaching students about the historical significance of landscapes and how these sites help sustain an equitable and democratic society. participants will depart with the tools to seamlessly integrate landscape-centered educational activities into various humanities curricula, with a specific emphasis on environmental humanities, reinforcing the idea that landscapes honor the past while informing and educating the future.] | $ 189,999.00 | $ 22,669.00 | $ 167,330.00 | $ 7,891.00 | ## $ | 189,999.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RAI30139924 | 4340 | RAI30139924 | SAI EXEMP | 2024-09-20 | 2024 | 2025-07-01 | 2028-06-30 | 2024-09-20 | embedding ai in society ethically (ease) center [with artificial intelligence (ai) rapidly developing across economic and social sectors, ethical frameworks are urgently needed for its assessment and implementation. this project establishes the embedding ai in society ethically (ease) center to confront emerging areas of agent-based ai. the center facilitates interdisciplinary research, graduate training, and public and civic engagement. ease will be the hub of ethical ai research, provide an interdisciplinary ?ai ethics? graduate minor, and a series of conferences and special journal issues on 1) autonomous vehicles (avs), 2) large language models (llms), and 3) ai-based technologies for eldercare.] | $ 500,000.00 | | $ 500,000.00 | $ 97,623.00 | ## $ | 500,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29714524 | 4340 | RA29714524 | SAI EXEMP | 2024-09-20 | 2024 | 2025-01-01 | 2028-06-30 | 2024-09-20 | long-term research fellowships at the huntington [the huntington library, art museum, and botanical gardens is pleased to request $384,675 from the national endowment for the humanities to renew its support for a total of 72 fellowship months for three years starting in 2025, in addition to $8,225 per year for selection costs. this request represents a modest increase over the previous neh award of $375,000, raising selection committee travel costs from $2,500 to $5,725 per year to align with current gsa rates.] | $ 384,675.00 | | $ 384,675.00 | $ - | ## $ | 384,675.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29987124 | 4340 | RQ29987124 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-20 | the papers of andrew jackson [the papers of andrew jackson is a project to publish a comprehensive annotated edition of andrew jackson's public and private papers in seventeen volumes and two digital editions. the present application is for funds to aid in preparing volumes xiii, xiv, and xv, covering the years 1835, 1836, and 1837-1839, respectively.] | $ 300,000.00 | | $ 300,000.00 | $ 79,410.00 | ## $ | 300,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award No. | | | | Start | Year | Period Start | Period End | Date | Description | Amount | | Disb | Net | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RQ30020924 | 4340 | RQ30020924 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-20 | the letters of ernest hemingway [the letters of ernest hemingway is a comprehensive scholarly edition of the more than 6,000 surviving letters of ernest hemingway (1899-1961), 85% previously unpublished, planned for 17 volumes. a 1954 nobel laureate, hemingway made a profound impact on modern prose and still commands enormous popular and scholarly interest worldwide. the letters afford new insights into the life and work of this most influential american writer and narrate a running eyewitness history of the 20th century. with prior neh support, volumes 1-6 (1907-june 1936) have been published by cambridge university press (2011-2024). an electronic edition was launched in 2020: vols. 1-5 (originally print only) were issued in digital form, and all subsequent volumes will be published simultaneously in print and electronically. the entire project is expected to be completed in 2046. we are requesting 3-year funding to publish vol. 7, submit vol. 8, and begin work on vol. 9, together spanning july 1936 through 1943.] | $ 282,520.00 | $ 1,767.91 $ 280,752.09 | $ 46,299.00 ## $ | 282,520.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | TR30075124 | 4340 | TR30075124 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2026-12-31 | 2024-09-20 | poetry in america, season five [verse video education requests $700,000 from the neh media projects program to support a portion of expenses across the eight episodes that will make up season five of the public television series poetry in america. the series gathers poets, distinguished persons in other fields, and individuals representing a range of ages, professions, and backgrounds to explore american poetry as a central part of american culture and history, exposing viewers to the ideas?and ideals?that american poets have articulated, the disillusionments and disappointments they have chronicled, and how american poetry has not only reflected, but also shaped, the richness and diversity of american culture, from its earliest days into our time.] | $ 599,998.00 | $ 599,998.00 $ - | ## $ | 599,998.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | PF30117524 | 4340 | PF30117524 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-20 | fire protection systems upgrade for prints, drawings and photographs gallery, department, and storage rooms [the detroit institute of arts (dia) requests an neh schc grant of $349,534 in support of new fire suppression and early warning detection systems for the prints, drawings, and photographs (pdp) galleries, department, and storage rooms. the halon fire suppression for pdp is both outdated and poses an environmental risk. in a world where sustainable solutions drive decisions, the dia is actively implementing goals and strategies for reducing carbon emissions, which includes updating outdated equipment. the recommended alternative to the current halon system is a blend of a (1) preaction sprinkler system, and (2) fk-5-1-12 gas fire suppression, combined with a vesda? air aspirating smoke detection. these combined systems along with upgraded wet-pipe sprinklers offer the most reliable and sustainable solution for fire suppression for pdp. it is an opportune time to?upgrade the fire suppression system, while the galleries are closed for replacement of other outdated equipment.] | $ 349,534.00 | $ 349,534.00 $ - | ## $ | 349,534.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | RTP30124124 | 434 | RTP30124124 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-20 | democracy, ai and big tech: assessing corporate activities in the advancement of artificial intelligence [the role of big tech in the advancement of artificial intelligence (ai) is one of the central questions for the future of democracy, governance and trust. ongoing public and private sector efforts to create 'responsible' and 'trustworthy' ai have emerged in response to a lack of democratic oversight and appropriate governance structures in the development, deployment and use of ai, with limited public trust in ai and corporate power. concerns about the threat of ai to central democratic processes, such as channels of information and transparency, have been prominent. at the same time, ai has been the subject of extensive legislative, regulatory and industrial strategies across western governments oriented towards advancing research and innovation, and creating a significant place for private actors to expand the development and uptake of ai both through market design and partnerships. to make sense of this dynamic it is necessary to scrutinise the terms of ai's advancement, the actors involved, what agendas dominate, and what alternatives exist. with a focus on the role of big tech, this project will explore how ai strategies are shaped and what this means for democracy, governance and trust through a multi-method, interdisciplinary and transnational comparative study. assessing corporate influence through a combination of computational and qualitative methods across policy, government, media and civil society within the united kingdom, united states, and canada, the project will uncover the role that corporations play in animating ai's growth in key established democracies. moreover, by showing alternative framings and engaging with a range of stakeholders to discuss ongoing findings, the project will explore avenues for intervention to foster democracy, governance and trust.] | 200,000.00 | $ 200,000.00 $ 18,183.00 | ## $ | 200,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | BP30100524 | 4340 | BP30100524 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-20 | forty acres and the american revolution: stories of independence and servitude [to commemorate america?s 250th anniversary the porter-phelps-huntington museum seeks to research and develop exhibits and programs that center the experiences of people who labored at the forty acres farmstead, and whose stories embody the complex relations between american independence and servitude: ? cesar phelps, enslaved to the phelps family, served at fort ticonderoga?a remarkable letter he sent from the fort in 1776 survives in the collection. ? peg bowen, an enslaved woman, resold to the phelps family in 1778, apparently in response to the new vermont constitution's prohibition against adult slavery. ? john morrison, a british prisoner of war and skilled ornamental gardener was indentured at forty acres and created a garden there. ? george andries a hessian mercenary soldier in the british army, together with his wife mary andries, worked at forty acres until 1809.] | $ 39,600.00 | $ 5,000.00 $ 34,600.00 $ - | ## $ | 39,600.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | PF30118724 | 4340 | PF30118724 | SAI EXEMP | 2024-09-20 | 2024 | 2024-11-01 | 2026-07-31 | 2025-01-23 | research libraries collection spaces construction design standard [the new york public library (nypl) requests $176,100 to create the research libraries collection spaces construction design standard (rds) to direct the design of all future collections storage, reading room, and collections workspace construction or renovation projects across 560,000 square feet of research library space, focusing on the library?s three research centers: the stephen a. schwarzman building, the new york public library for the performing arts, and the schomburg center for research in black culture as well as nypl's library services center (lsc). the rds will focus nypl?s capital investments to maximize environmental sustainability, resilience, and safety while achieving modern preservation environments; it will have significant benefits for the field, creating a construction design standard that peer institutions can apply to create resilient and sustainable preservation environments that will be offered readily through a webinar and as a pdf resource.] | $ 167,683.00 | $ 167,683.00 $ 5,092.00 | ## $ | 167,683.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | PG30108924 | 4340 | PG30108924 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2026-01-31 | 2024-09-20 | lyman allyn art museum works on paper storage furniture [the grant would support the purchase of an archival-quality 12-drawer flat file unit for the storage of works on paper in the lyman allyn art museum?s permanent collection. the flat file would accommodate an estimated 250 to 300 drawings, prints and paintings, allowing the works to be removed from acidic mats and non-archival plywood storage cabinets and rehoused more safely and efficiently.] | $ 9,980.00 | $ 9,980.00 $ - | ## $ | 9,980.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | ES30135824 | 4340 | ES30135824 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-20 | indigenous histories of the u.s.-mexico borderlands ["indigenous histories of the u.s.-mexico borderlands" is a 2-week neh k-12 institute led by faculty from the history department in collaboration with nau institute for native-serving educators (ine). the program aims to expose secondary social studies educators to new historiography, primary sources, and teaching strategies for incorporating native american histories into their curriculum. ultimately, this program will equip teachers with the knowledge and skills needed to center indigenous histories, themes, and ways of knowing in their classroom instruction. at the conclusion of the institute, participating educators will produce curriculum materials to be shared on the ine website.] | $ 173,044.00 | $ 173,044.00 $ 17,504.00 | ## $ | 173,044.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON | PG30105324 | 4340 | PG30105324 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-20 | training for apia collections staff [to strengthen apia's capacity to care for and utilize collections safely and responsibly.] | $ 10,000.00 | $ 10,000.00 $ - | ## $ | 10,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |

| Type | Grant | Code | Grant | SAI | Date | Year | Start | End | Date | Description | Amount | Amount | Obligated | | Amount | | | Fund | Org | Program | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PG30106424 | 4340 | PG30106424 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-20 | preservation assistance for smaller institutions: improvements to the environmental monitoring system at the university of texas at el paso library [the special collections department of the university of texas at el paso library requests funds from the national endowment for the humanities to purchase and set up environmental monitoring devices in the several storage areas where archival materials or art are kept and to purchase and install water detectors in selected locations. a previous grant-funded preservation survey recommended improving the environmental monitoring system and leak detection capability.] | $ 9,893.00 | $ 9,893.00 | $ 2,565.00 | ## | $ 9,893.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HBI30323124 | 4340 | HBI30323124 | SAI EXEMP | 2024-09-20 | 2024 | 2024-10-01 | 2025-06-30 | 2024-09-20 | replacement instructor for faculty on neh fellowship [the national endowment for the humanities has invited north carolina central university to apply for faculty institutional support. dr. lydia lindsey, a professor in the department of history, was awarded a national endowment for the humanities fellowship for faculty at historically black colleges and universities. the requested funds ($18,000) will be used to hire an adjunct instructor to teach dr. lindsey's load of two courses per fall and spring semesters.] | $ 18,000.00 | $ 18,000.00 | $ - | ## | $ 18,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HBI30335424 | 4340 | HBI30335424 | SAI EXEMP | 2024-09-20 | 2024 | 2025-01-01 | 2025-04-30 | 2024-09-20 | instructor replacement support for awards for faculty recipient megan devirgilis [morgan state university is seeking funding in the amount of $10,000 to cover the costs associated with replacement instructors for the spring 2025 semester while megan devirgilis is on neh-funded leave (awards for faculty) to complete her project, ?gothic foundations: the civilizing project of a forgotten nineteenth-century novel by colombia?s first president of african descent? (hb-294705). the period of performance for her four-month award is from january 1 through april 30, 2025. during that time, she will be working on the project 100% of the time and cannot teach her two assigned courses.] | $ 10,000.00 | $ 10,000.00 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29711924 | 4340 | RA29711924 | SAI EXEMP | 2024-09-19 | 2024 | 2025-01-01 | 2028-06-30 | 2024-09-19 | scs-neh fellowship at the thesaurus linguae latinae [every year since 1984, the scs has selected an international fellow for the tll project at the thesaurus institute in munich. fellows begin tenure in the summer and with the exception of one or two brief visits back to the united states, remain in munich conducting their work at the institute for the subsequent twelve months. after a short period of training in specialized lexicographical techniques, which are not taught in phd programs, tll fellows undertake original lexicographical research in latin that results in two distinct but equally important types of research publication: (1) lexicographical articles in the tll itself; and (2) journal articles and books in which fellows bring their lexicographical expertise and knowledge to bear on research topics in linguistics, literary and rhetorical studies, and cultural history (see the list of publications of recent fellows). these publications advance our understanding of the nuances of the latin language and their impact on modern languages. (edited by staff)] | $ 186,000.00 | $ 186,000.00 | $ - | ## | $ 186,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GG30107224 | 4340 | GG30107224 | SAI EXEMP | 2024-09-19 | 2024 | 2025-01-01 | 2027-12-31 | 2024-09-19 | la2026 [the usc-huntington early modern studies institute requests an implementation grant of $400,000 for a humanities discussions project, titled la2026, and an additional $100,000 for a position in the public humanities. our project brings together members of the public and humanities scholars for eighteen conversations about museum and cultural exhibitions at six partnering institutions in the los angeles region. each exhibition reframes conversations about the anniversary of 1776 from the perspective of california and the west. our discussions respond to the american tapestry and the a more perfect union neh initiatives, encouraging public discussions about underrepresented groups, national identities, relationships between regional and national narratives, the struggle for democracy, climate change, and the nation?s uneven journey to an equitable and just society. our project answers the call to address the experiences of native americans and underrepresented communities.] | $ 499,999.00 | $ 499,999.00 | $ 86,777.00 | ## | $ 499,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30104524 | 4340 | HAA30104524 | SAI EXEMP | 2024-09-19 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-19 | vceditor 2.0 project [the vceditor 2.0 project addresses the critical need for advanced tools in manuscript studies and builds upon the success of vceditor 1.0, which is actively used by manuscript scholars, book historians, conservators, catalogers, and students. vceditor 2.0 aims to benefit users by expanding the description and visualization potential of the existing software.] | $ 346,453.00 | $ 346,453.00 | $ 97,206.00 | ## | $ 346,453.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF30117924 | 4340 | PF30117924 | SAI EXEMP | 2024-09-19 | 2024 | 2024-10-01 | 2026-08-31 | 2024-09-19 | creating a sustainable preservation environment at the wagner free institute of science, a national historic landmark [the wagner free institute of science (wfis), a national historic landmark in philadelphia, pa, requests a $350,000 sustaining cultural heritage collections implementation level ii grant from the national endowment for the humanities. this project will install a sustainable new hvac system for the library wing, and add a direct digital control (ddc) system that integrates new and existing hvac systems throughout the site, thereby improving environmental conditions for all collections and adding tracking and notification mechanisms to better monitor conditions and manage the system. the library wing houses the library and archives collections, which are essential to the national significance of the site, providing documentation for its interpretation within the context of 19th century science and education, and supporting wfis?s contemporary humanities-focused education and research programs.] | $ 350,000.00 | $ 350,000.00 | $ - | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30134224 | 4340 | BH30134224 | SAI EXEMP | 2024-09-19 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-19 | foundations of our nation through the lens of the past, present, and future of liberty state park and the hudson bay area [rutgers university, the ramapough culture and land foundation and liberty state park will support two identical week-long workshops for seventy grades 5-12 educators, librarians, curriculum consultants/supervisors, museum educators, and administrators to explore the histories, cultures, and science of the coastal and land area in and around liberty state park. in addition to readings and visiting scholar presentations, indigenous knowledge bearer conversations, our workshop will use the liberty state park itself as a classroom, with visits to coastal landmarks, historic waterfront areas, and significant areas in and around the harbor to support lesson plan development in advance of the quarter millennial.] | $ 180,256.00 | $ 180,256.00 | $ 21,222.00 | ## | $ 180,256.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30102324 | 4340 | PG30102324 | SAI EXEMP | 2024-09-19 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-19 | jacksonville public library, purchase of preservation supplies for secure collection [the neh preservation grant supports jacksonville public library?s (jpl) purchase of archival storage equipment recommended in a 2018 preservation needs assessment conducted by lyrasis. this assessment recommended that many of the materials in the collection need improved archival storage, such as pamphlet binders, book enclosures, archival folders and rare book boxes.] | $ 10,000.00 | $ 10,000.00 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30077824 | 4340 | HAA30077824 | SAI EXEMP | 2024-09-19 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-19 | updating seventeen moments in soviet history for longevity, accessibility and the non-european regions of the former soviet union [seventeen moments in soviet history, originally developed in 2002 with neh funding, is a multimedia archive offering a cross-section of soviet life in seventeen different years. it provides users with a comprehensive experience of soviet history through essays and primary materials, covering politics, society, culture, and economics. the site continues to attract over 700,000 unique visitors annually despite its out-of-date design. the level ii grant application seeks to update both functionalities and content. functionality updates include ada compliance, enhanced accessibility for diverse users and sustainability. content updates aim to cover non-european regions of the former soviet union and deepen coverage of the last two decades of soviet history. the overarching goal is to ensure longevity, accessibility, and sustained usage of the site for students and the general public.] | $ 149,660.00 | $ 149,660.00 | $ 28,093.00 | ## | $ 149,660.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | | | Description | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PG30102124 | 4340 | PG30102124 | SAI EXEMP | 2024-09-19 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-19 | lawrence university?s teakwood room: continuing the preservation of a global humanities treasure [lawrence university is seeking a second neh preservation assistance grant for smaller institutions to support select medium-term preservation goals for the alice g. chapman teakwood room. these goals are described in a general needs assessment report, completed by the midwest art conservation center following a 2021 site visit. the teakwood room is a university treasure and a distinctive part of wisconsin?s cultural heritage that is now receiving the specialized care necessary for the preservation of its delicate and unique materials and objects. ours is the only remaining extant, complete, carved teakwood room created by the designer lockwood de forest in the 1890s; it is an extraordinary example of global material culture located in the midwest. the continued preservation work recommended in macc?s report will allow lawrence university to responsibly steward the room and its objects and expand access to larger and more diverse audiences for research and education.] | $ 6,362.00 | | $ 6,362.00 | $ - | ## | $ 6,362.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RAI30146324 | 4340 | RAI30146324 | SAI EXEMP | 2024-09-18 | 2024 | 2025-07-01 | 2028-06-30 | 2024-09-18 | ou center for creativity and authenticity in ai cultural production [we propose an ou center for creativity and authenticity in ai cultural production. our goal is to create and sustain means for collaboration regarding the meaning of generative ai for artistic and cultural experience. while ai enables new modes of expression, it can destabilize the relationship between author and audience, raising questions about the nature and purpose of human creative expression. what does generative ai mean for such moments of creation? what does it mean for our ideas and practices regarding truth, trust, power, and belonging? this center will explore these questions with special attention to their implications for native american cultural sovereignty. our center will bring together experts from across the humanities, social sciences, and stem fields to catalyze research on crucial topics, such as trust, authenticity, and relationality, through a linked set of research teams, interdisciplinary conferences and associated edited volumes, and marquee public speakers.] | $ 498,129.00 | | $ 498,129.00 | $ 110,026.00 | ## | $ 498,129.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ30011524 | 4340 | RQ30011524 | SAI EXEMP | 2024-09-18 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-18 | the richard rufus project: the oxford lectures [the richard rufus project publishes critical editions of recently rediscovered works by a philosopher who taught in early western universities. rufus?s rediscovery is important because he played a decisive role in shaping the graduate and undergraduate curriculum for three centuries. he is the first master known to have lectured on aristotelian physics, psychology, and metaphysics at paris, the heart of the western intellectual world. he introduced aristotelianism into the only graduate humanities program at the time, theology, a discipline formerly dominated by patristic exegesis. rufus influenced his contemporaries, the famed medieval philosopher-theologians albertus magnus, bonaventure, thomas aquinas, and john duns scotus. even today rufus?s thought can contribute to philosophical debates about, for example, haecceity?the essence that makes something different from any other thing. the british academy first published our editions in 2003 and has now published five editions with lengthy annotations; it hopes to publish his oxford lectures in 2025.] | $ 300,000.00 | | $ 300,000.00 | $ 61,905.00 | ## | $ 300,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB29843124 | 434 | AKB29843124 | SAI EXEMP | 2024-09-18 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-18 | health and illness in south florida: implementing a health humanities minor [florida atlantic university?s (fau) dorothy f. schmidt college of arts and letters proposes a three-year project to create an interdisciplinary minor in health humanities. this minor will serve as a bridge connecting the teaching of topics related to health and medicine, typically rooted in scientific and biomedical disciplines, with the methods and aims of the humanities and humanistic social sciences. faculty and staff in the college of arts and letters and college of medicine will collaborate in the implementation of the minor. the minor aims to create opportunities for dialogue between humanities and non-humanities students and for faculty, increase enrollment in humanities courses from students outside of arts and letters, prepare students for future education and careers related to health and medicine, and strengthen connections between fau and the local community.] | $ 148,764.00 | | $ 148,764.00 | $ 35,204.00 | ## | $ 148,764.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR30059424 | 4340 | TR30059424 | SAI EXEMP | 2024-09-18 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-18 | nancy drew: the case of the american icon ["nancy drew: the case of the american icon" is a 90-minute feature-length documentary exploring the history and cultural significance of the fictional ?girl sleuth.? for nearly a century, nancy drew has been solving mysteries and inspiring generations of readers to be brave, curious and bold. yet few know the story of the women and men who invented this iconic, and sometimes controversial, staple of children?s literature. weaving together interviews with leading historians and famous fans, archival material, animation, and ?hit? footage of "real life" nancy drews both young and old, the documentary uses the iconic literary detective as a lens to examine the changing lives of women in america and documents her legacy as a feminist role model.] | $ 600,000.00 | $ 39,701.32 | $ 560,298.68 | $ 28,572.00 | ## | $ 600,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30079324 | 434 | HAA30079324 | SAI EXEMP | 2024-09-18 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-18 | subjectspotter: automation & subject tagging historical texts [subjectspotter will automate the creation of subject tags in the metadata and transcriptions of cultural heritage materials. the software will be tested using the civil war and reconstruction governors of mississippi, a digital documentary edition of nineteenth century governors? records using llm apis to identify subjects and match them to controlled vocabularies, and then present those identified subjects to human editors for review. by the conclusion of the project, we will produce an open source, tested workflow and reusable software library that any developer can replicate, and also integrate it into the scholarly editing tool fromthepage.] | $ 150,000.00 | | $ 150,000.00 | $ - | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ30002024 | 4340 | RQ30002024 | SAI EXEMP | 2024-09-18 | 2024 | 2024-10-01 | 2026-09-01 | 2024-09-18 | the rokhl brokhes project [this project aims to translate and disseminate the work of rokhl brokhes, one of the earliest modern yiddish women writers. brokhes?s stories document jewish women?s experiences across five decades of civil war, world war, and revolution in russia and later the soviet union. on the eve of the nazi invasion of minsk in 1941, an 8-volume collection of her more than 200 stories, novellas, and plays was scheduled for publication. brokhes was murdered by the nazis and plans for her collected works abandoned. nazi violence towards jews resulted in a transformation of the canon of yiddish literature and led to the erasure of women writers from its history. translating her work not only recovers a major woman writer, but also reshapes our understanding of russian, soviet, and jewish cultural history of the period. we request funding to restore her legacy through the publication of a translation of her short fiction, with a scholarly introduction and annotations.] | $ 195,669.00 | | $ 195,669.00 | $ 49,100.00 | ## | $ 195,669.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30100324 | 4340 | PG30100324 | SAI EXEMP | 2024-09-18 | 2024 | 2024-10-01 | 2026-01-31 | 2024-09-18 | s?edav va?aki museum research collection box rehousing project [this project seeks funding to design, purchase, and ship acid-neutral boxes to rehouse research collections in the archaeological repository collection of s?edav va?aki museum (museum). the pueblo grande museum auxiliary, inc. doing business as the friends of pueblo grande museum is submitting this grant application on behalf of the museum. if funded, this project will achieve the following objectives: to address the recommendation regarding existing boxes from the museum?s 2019 conservation assessment program report; to improve the museum?s ability to preserve and care for its archaeological research collection. the museum staff will work with an archival supplies vendor to design the boxes to best fit the collection. the vendor will produce the boxes and ship them to the museum. the museum collections staff and volunteers will use the boxes to rehouse materials in the research collection and this project would purchase materials to rehouse approximately 8% of the collection.] | $ 8,784.00 | $ 8,784.00 | $ - | $ - | ## | $ 8,784.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30152824 | 4340 | BH30152824 | SAI EXEMP | 2024-09-18 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-18 | in our own voices: asian americans, native hawaiians, and pacific islanders in the pacific northwest [the wing luke museum of the asian pacific american experience seeks to present our popular in-person landmarks workshops, in our own voices: asian americans, native hawaiians, and pacific islanders in the pacific northwest. building on the success of our 2014, 2016, 2019, 2021, and 2023 workshops, we propose two 2025 workshops (july 7-12 and july 21-26, 2025) for k-12 educators, led by our 2023 team of education staff in partnership with preeminent scholars and veteran k-12 educators.] | $ 190,000.00 | | $ 190,000.00 | $ 3,396.00 | ## | $ 190,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON BH30129224 4340 BH30129224 SAI EXEMF 2024-09-18 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-18 | from the fragments: places and people in colonized new england [in 2025, we will host 72 k?12 educators for a residential workshop, from the fragments: places and people in colonized new england, which we first ran in 2023. our primary site will be what is known as the great bay estuary, a distinctive ecosystem that formed an important english colonial frontier in the 17th century and has been occupied for millennia by abenaki/penacook peoples, who know it as p8tagok. each of the first four days will consider, in depth, the lives of a different population experiencing global colonialism, placing the experiences of native americans and african americans alongside narratives of what would eventually become the white majority, with a final day for curriculum building. we will include background reading and lectures, but place-based encounters will be at the heart of the workshops.] | $ 189,792.00 | $ 920.87 | $ 188,871.13 | 13,059.00 | ## $ | 189,792.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON BH30144724 4340 BH30144724 SAI EXEMF 2024-09-18 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-18 | the american revolution: subjects, citizens, and soldiers [fort ticonderoga proposes to offer two one-week workshops in the summer of 2025 to teachers from across the country, entitled ?the american revolution: subjects, citizens, and soldiers.? the workshop will use five themes to explore the implications of the american revolution, highlighting one theme each day: ? power of place ? subjects, citizens, service ? revolutionary possibilities ? shaping nations, forging identities ? manufacturing independence both the archival and object collections at fort ticonderoga support the exploration of this scope of american history. these teachers will ensure that the broadest possible student audience is able to experience these important themes related to our nation?s heritage.] | $ 152,382.00 | $ 1,441.00 | $ 150,941.00 | 4,530.00 | ## $ | 152,382.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ES30133924 4340 ES30133924 SAI EXEMF 2024-09-18 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-18 | upstander academy: rethreading the needle of native american history through land and water-based learning [upstander project proposes a residential two-week neh institute in july 2025 for 3rd to 12th grade humanities teachers and museum educators as a continuation of its upstander academy (ua) programming. the 2025 institute, upstander academy: rethreading the needle of native american history through land and water-based learning, is designed to give 25 participants an immersive and experiential understanding of native american history and contemporary realities in the dawnland. the residential program will take place across multiple ecosystems and significant sites of indigenous history from monday, july 14th through sunday, july 27th. neh funding would support the two weeks of programming, including support for core faculty and guest speakers, and stipends for participants from across the country.] | $ 175,000.00 | $ 59,220.33 | $ 115,779.67 | 10,909.00 | ## $ | 175,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30111624 4340 PG30111624 SAI EXEMF 2024-09-18 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-18 | support for national mining hall of fame and museum planning [support for the national mining hall of fame and museum planning which includes hiring a consultant to write and implement an environmental monitoring program and develop a preservation and collections care policy. with the professional recommendations, the museum will purchase lead and asbestos testing kits and install analog data loggers for environmental monitoring in an effort to preserve and care for the museum's collections long term.] | $ 9,997.00 | $ 9,997.00 | $ - | $ - | ## $ | 9,997.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ29993124 4340 RQ29993124 SAI EXEMF 2024-09-17 | 2024 | 2024-10-01 | 2027-12-31 | 2024-10-15 | new edition and translation of john duns scotus? parisian lectures [the first scholarly edition of the latin text and the first english translation of the second book of john duns scotus?s (d. 1308) parisian lectures, commonly known as the reportatio, based on five latin manuscripts from the fourteenth and fifteenth centuries, with a subsequent publication, in both print and electronic forms, of two volumes of approximately 1,400 pages.] | $ 146,812.00 | | $ 146,812.00 | 16,491.00 | ## $ | 146,812.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ30003824 4340 RQ30003824 SAI EXEMF 2024-09-17 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-17 | producing a new standard, annotated, integrated scholarly edition of wollstonecraft's rights of men and rights of woman for oxford university press [from 2024 to 2027, a team led by volume editor nancy johnson (suny-new paltz) and project director and textual editor eileen hunt (university of notre dame) will produce the first fully annotated scholarly edition of mary wollstonecraft?s <em>a vindication of the rights of men </em>(1790) and <em>a vindication of the rights of woman </em>(1792) for volume 4 of oxford university press's collected works of many wollstonecraft. these are her two most significant political treatises, offering the first book-length philosophical defenses of the ?rights of humanity? regardless of gender, race, nation, or economic station. their interrelated texts and contexts merit systematic and integrated annotation as they form the core of her revolutionary political theory in favor of rights-based democracy. the team would use the latest tools of digital humanities to create new scholarly editions based on the second (author-corrected) editions of these texts in notre dame?s rare books and special collections library.] | $ 299,999.00 | | $ 299,999.00 | $ 50,046.00 | ## $ | 299,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ30041724 4340 RZ30041724 SAI EXEMF 2024-09-17 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-17 | amplifying our voices: the hbcu experience among black faculty [this project focuses on understanding the reciprocal impact of black faculty, especially women, teaching in historically black college and university (hbcu) spaces. historically, much of the literature about black faculty experiences focuses solely on those working at predominately white institutions (pwis). while relevant, this limited lens does not account for the nuanced experiences that exist among black faculty in the academy who work in hbcu settings. further, the pwi studies have been primarily quantitative in nature, which provides some insight into the social phenomena, but does not allow for in-depth dialogue and the breadth of lived experience of black faculty at hbcus. utilizing an ethnographic approach, this project seeks to examine the culture of the faculty experience at hbcus from the viewpoint of its members who work there. the goal is to provide a space for them to tell their stories and discover meaning and understanding through their lived experiences.] | $ 283,189.00 | | $ 283,189.00 | 71,929.00 | ## $ | 283,189.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF30118924 4340 PF30118924 SAI EXEMF 2024-09-17 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-17 | energy-efficient lighting environment to ensure preventive conservation of key collections, exhibit, and storage areas within the indian pueblo cultural center [the indian pueblo cultural center (ipcc) seeks funding from the national endowment for the humanities through its sustaining cultural heritage collections program to address urgent environmental needs of our museum and comprehensive collection spaces, specifically the exhibit galleries and collections storage and preparation areas. addressing these needs will include the installation of enhanced, more environmentally friendly lower-lumen or led lighting in these areas to ensure preventative conservation standards are met for all collections spaces and exhibitions moving forward.] | $ 99,283.00 | | $ 99,283.00 | $ - | ## $ | 99,283.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PR29597724 4340 PR29597724 SAI EXEMF 2024-09-17 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-17 | evaluation of data from a 1990 study of re-sizing of aged book papers: applying data mining to paper conservation [this two-year tier i grant proposal is for support of a project that will investigate the long-term effects of resizing on the preservation of books and papers. this project will finish data analysis, perform data analytics, and disseminate the results from a 1990 study from johns hopkins university. the samples and data to be studied are derived from one of the most extensive studies of sizing treatments done using naturally-aged paper. the samples were prepared and data on those samples was collected from 1987 to 1990 by professor m. susan barger and co-workers at johns hopkins university. in total, over 20,000 individual tests were run on 1765 samples, but, due to time constrains and lack of computational power in 1990, the project was not completed. this proposal intends to finish the proposed work and make it available to the conservation community.] | $ 94,647.00 | | $ 94,647.00 | $ 30,746.00 | ## $ | 94,647.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ES30136024 4340 ES30136024 SAI EXEMF 2024-09-17 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-17 | africa in world history [the american historical association (aha) proposes to convene a three-week, fully virtual institute over fifteen days in june and july 2025 for 30 k?12 educators on the theme of africa in world history. the participants will enhance their content knowledge, allowing them to expand beyond the often-limited engagement with african perspectives in many world history textbooks and state standards. building on previous aha professional development programs, this institute will engage teachers of world history in a collaborative effort with university faculty to begin assembling a free digital source collection that will be hosted on the aha?s website as a permanent resource for world history teachers. in addition, teacher-participants will develop lesson plans and assignments built around the new sourcebook and focus on integrating african perspectives in a way that aligns with the needs of students in busy classrooms.] | $ 191,619.00 | | $ 191,619.00 | 29,774.00 | ## $ | 191,619.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | Description | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | BH30143624 | 4340 BH30143624 | SAI EXEMP | 2024-09-17 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-17 | voices of the ancients: archaeology and oral history in the american west [building on the successes of the neh landmarks voices of the ancients 2021 program and incorporating elements of the neh american tapestry area of interest, southern utah university (suu) seeks to help teachers grapple with difficult and complex history and expand the american narrative investigating the archaeology of the ancient fremont people, engaging with the oral history of their living descendants, and connecting with five culturally significant american landmarks.] | $ | 187,868.00 | | $ 187,868.00 | $ 11,794.00 | ## $ | 187,868.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30144924 | 4340 BH30144924 | SAI EXEMP | 2024-09-17 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-17 | on hallowed ground: gettysburg in history & memory [we propose to engage k-12 educators at gettysburg college and on the battlefields of the gettysburg national military park in 2 week-long workshops on history and the construction of collective memory, bringing fresh perspectives to the study of gettysburg and to civil war history. this program sustains and enhances the themes of our successful 2014 and 2022 landmarks programs, sharpening the focus and adding new content. the 2025 proposed workshops will examine the relationship between history and memory and the conflict between what happened and how we remember it. participants will explore how perceptions of the past shape how we document and remember and how we conceptualize what it means to be a citizen in a complex democracy. k-12 teachers will extend their content knowledge and expand and deepen pedagogical tools in fresh and challenging ways. our proposed program leverages the scholarly expertise of the college and its faculty to attract a diverse and talented participant pool.] | $ | 186,928.00 $ | 213.06 | $ 186,714.94 $ | 21,729.00 | ## $ | 186,928.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30137324 | 4340 ES30137324 | SAI EXEMP | 2024-09-17 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-17 | bridging histories: angel island and asian american immigration [bridging histories: angel island and asian american immigration, is a two-week hybrid institute for 25 k-5 teachers to visit angel island and develop content knowledge and critical perspectives on asian american immigration. immigration is often taught through the experience of european immigrants arriving through ellis island, who are welcomed by the inscription on the pedestal of the statue of liberty, "give me your tired, your poor, your huddled masses yearning to breathe free." for asian americans, the immigration experience has been marked by exclusion and discrimination, which continues to shape the way in which asian americans are still viewed as foreigners. while less known than ellis island, angel island served as an important gateway for asian american immigration, which is complex and shaped by exclusion based on race, class, and gender. teachers participating in the institute will visit angel island in san francisco and engage in lectures and workshops remotely.] | $ | 172,260.00 | | $ 172,260.00 | $ 34,625.00 | ## $ | 172,260.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF30117024 | 4340 PF30117024 | SAI EXEMP | 2024-09-17 | 2024 | 2024-12-01 | 2025-11-30 | 2024-09-17 | sustainable archives collection preservation and growth with high-density storage [reduce risk to archival collections by replacing existing broken storage systems that threaten to damage those collections, and provide new shelving to rehouse collections that are currently in substandard storage conditions] | $ | 350,000.00 | | $ 350,000.00 $ | 9,265.00 | ## $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29595424 | 434 CHA29595424 | SAI EXEMP | 2024-09-17 | 2024 | 2024-10-01 | 2025-08-31 | 2024-09-17 | roof retrofit and solar panel installation [due to major leaking exacerbated by heavy snowfall and sustained below average temperatures, the meeteetse museums district is requesting $101,418.10 for a new metal roof and the installation of solar panels. the meeteetse museum district is a special museum district in park county, wyoming with annual visitors in the thousands, exposing locals and tourists to the artistic, cultural, and historic heritage of the area. the leaking has caused severe devastation for the museums, just before our annual tourist season. to better protect the museum and its humanities (and natural history) collections, the museums believe that a new roof material will better protect the roof from leaking problems. the installation of solar panels will cut electricity costs, helping the museums become more financially sustainable, and reduce our energy consumption and carbon footprint.] | $ | 101,418.00 $ | 74,979.50 $ | 26,438.50 $ | - | ## $ | 101,418.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF30116424 | 4340 PF30116424 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-16 | ensuring the sustainable preservation of the cleveland museum of natural history?s humanities collection [the cleveland museum of natural history (the museum) is respectfully requesting a grant of $350,000 to help us complete our highest and most urgent preservation priority, which is replacing the 35-year-old hvac system that maintains climate control for our humanities collection. the museum is planning to replace an outdated and inefficient air handler unit and associated ductwork and controls in order to provide a stable and sustainable environment for our cultural anthropology, fine arts, and rare books collections, as well as our archives. this project will also advance the museum?s environmental sustainability goals by increasing energy efficiency and decreasing our carbon footprint.] | $ | 350,000.00 | | $ 350,000.00 $ | - | ## $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT30141124 | 4340 HT30141124 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2026-01-31 | 2024-09-16 | deep maps and community histories: advancing transdisciplinary and public-facing scholarship in the spatial humanities [the deep maps and community histories: advancing transdisciplinary and public-facing scholarship in the spatial humanities institute is a 16-month hybrid virtual and in-person institute bringing together public historians and experts in the field of digital humanities. the institute will provide advanced training to researchers interested in advanced digital geospatial and augmented mobile approaches to publicly-engaged storytelling about the past. the project will culminate in the release of publicly web-accessible digital deep-map prototypes created by institute fellows that further their active research programs, showcasing the ways deep maps enhance our ability to explore community history and heritage.] | $ | 249,496.00 | | $ 249,496.00 $ | 38,901.00 | ## $ | 249,496.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30141024 | 4340 ES30141024 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-16 | hip hop as humanities: counterstories for the canon, classroom, and country [this proposal is for a three-week combined institute for 25-30 secondary english language arts teachers entitled, hip hop as humanities: counterstories for the canon, classroom, and country. the institute will be held virtually for two consecutive weeks, july 7 to july 18, 2025, and in-person on the campus of drexel university in philadelphia, pennsylvania from july 28 to august 1, 2025. through a variety of readings, guest lectures, professional development workshops, collaborative teaching and learning activities, and place-based learning experiences, participants will explore hip hop's history, philosophy, language, literature, and arts and its possibilities for reimagining what, how, and why they teach english language arts.] | $ | 199,585.00 | | $ 199,585.00 $ | 34,246.00 | ## $ | 199,585.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30145524 | 4340 ES30145524 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-16 | great expectations in the global imaginary [this 3-week institute will explore how the 1861 novel, great expectations by charles dickens, has been adapted across time and geography by filmmakers, novelists, and artists from around the world. the institute will borrow from critical race studies, postcolonial theory, adaptation studies, and undisciplined, literary/media studies to engage high school teachers in current academic conversation about decolonizing the classroom, even, and especially, when canonical british novels are at the center of their curriculum. the institute will resituate the victorian literary canon within and against nineteenth-century imperial networks, contemporary racial and social politics, and global systems of knowledge. we focalize this work through great expectations because it is one of the most taught (and assessed) novels in the us high school classroom.] | $ | 198,850.00 | | $ 198,850.00 $ | 26,222.00 | ## $ | 198,850.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30153124 | 4340 ES30153124 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-16 | future earth climate story [ssu proposes a new combined format, 3-week summer institute with in-person and virtual convening for 25 english teachers of grades 6-12. the institute will be held virtually & in-person on ssu?s campus & through field trips to various locations in northern california. the institute will guide participants in an in-depth inquiry into climate futurism alongside literary scholars, teacher-artists, naturalists, & media literacy scholars. climate futurism is defined here as storytelling that uses climate science as a catalyst to imagine possible climate futures. storytelling is essential to the humanities, but it also bridges other disciplines like the sciences & helps people imagine alternative outcomes to complex problems. the institute starts with octavia butler?s parable of the sower & young adult literature in the genre of ?cli-fi,? or climate science fiction, to frame field experiences & leads to the development of curricular ?action plans? for teachers? use in their own classrooms.] | $ | 197,388.00 | | $ 197,388.00 $ | 39,103.00 | ## $ | 197,388.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | BH30138024 | 4340 | BH30138024 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-16 | from clotilda to community: the history of mobile alabama's africatown [spring hill college (shc) seeks funding from the national endowment for the humanities(neh) for ?from clotilda to community: the history of mobile, alabama?s africatown,? a five-day landmarks of american history and culture workshop to immerse k-12 educators of all grades in the history of the 110 survivors of the slave ship clotilda, their descendants, and the post-civil war community of mobile, alabama?s africatown.] | $ 188,812.00 | $ 188,812.00 | $ 8,592.00 | ## $ 188,812.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30149324 | 4340 | BH30149324 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-16 | under one roof: teaching immigration and black history through the nyc tenements [the tenement museum requests a grant to support "under one roof: teaching immigration and black history through the nyc tenements," a new series of two one-week, residential workshops for middle and high school educators. these workshops, to take place at the tenement museum in new york city on july 20-25 and august 3-8, 2025, invite 60 educators to examine the stories and experiences of immigrant and black families and communities at two key moments, the civil war/reconstruction (1860s-1870s) and the ellis island era of immigration (1890s-1920s). through guided tours of the museum, conversations with leading scholars, and visits to other key historic and cultural sites, participants will identify new ways to explore themes of race and identity in their curricula; relate black and im/migrant history in their teaching; and explore the evolution of legislation that shaped experiences of inclusion, exclusion, and american identity for these and other families and communities.] | $ 181,039.00 | $ 181,039.00 | $ 8,312.00 | ## $ 181,039.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30146824 | 4340 | ES30146824 | SAI EXEMP | 2024-09-16 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-16 | tales from the chihuahuan desert: borderlands narratives about identity and binationalism [the university of texas at el paso (utep) and in collaboration with the center for interamerican and border studies (cibs) and the institute of oral history (ioh), non-profit research and education centers at utep, propose a residential summer institute for school teachers from july 20-august 3, 2025. building on the successful participation of summer scholars in the in-person 2017 and 2019, while virtually in 2021 summer institute for school teachers titled tales from the chihuahuan desert: borderlands narratives about identity and binationalism, the 2025 summer institute will provide 25 secondary school teachers of art, language arts, sciences, social studies/history, and world languages in grades 6?12 with two weeks of intense, guided exploration of borderlands narratives from the chihuahuan desert.] | $ 172,935.00 | $ 172,935.00 | $ 29,523.00 | ## $ 172,935.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30083524 | 434 | HAA30083524 | SAI EXEMP | 2024-09-14 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-14 | encoding empire: exploring the correspondence of catherine the great [we are applying for a level ii dhag to build the infrastructure needed to scale up an existing pilot database, catcor: the digital correspondence of catherine the great, to the production stage by: 1) establishing a robust workflow on github; 2) creating a coding environment based on the linked editing academic framework (leaf-vre); 3) enhancing leaf software with lod named entity lookups, integrated ai-generation and correction of translations, and detailed documentation of leaf?s use; 4) creating a knowledge graph of catherine?s world from the letters and linked data; and 5) building an analysis platform using open-source tools. we address dhag?s second priority area by enhancing and designing new digital infrastructure with outputs including open-source code, platforms, and documentation. while the software and documentation are aimed at subject and dh specialists, the knowledge graph and analysis platform will provide the public with an unparalleled knowledge base about catherine.] | $ 148,962.00 | $ 148,962.00 | $ 34,815.00 | ## $ 148,962.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30133424 | 4340 | ES30133424 | SAI EXEMP | 2024-09-14 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-14 | teaching climate justice with young people?s literatures and media [the center for climate literacy at the university of minnesota-twin cities proposes a three-week summer institute for thirty english language arts teachers to explore strategies of teaching about climate justice. the notion of climate justice refers to considerations of climate change vulnerability relative to responsibility. it requires conceptualizing a socially and environmentally just transition from an unsustainable to a sustainable civilization. climate justice has been the key demand in indigenous, youth-led, bipoc, and citizen action climate movements of the past decade. it is also becoming a large theme in literature and media addressed to young audiences. the institute will provide thirty teachers with an opportunity to develop a literature-based, theory-informed, actionable understanding of climate justice for the ela classroom. participants will learn how to use young people?s narratives and media as portals into exploring climate justice issues.] | $ 199,985.00 | $ 7,270.16 $ 192,714.84 | $ 40,112.00 | ## $ 199,985.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30130724 | 4340 | ES30130724 | SAI EXEMP | 2024-09-14 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-14 | reimagining the u.s.-mexico border: transcending boundaries through multimodal storytelling [the university of new mexico (unm) college of fine arts proposes ?reimagining the u.s./mexican border through multimodal storytelling? as a new combined two-week institute designed for twenty-five k-12 educators. the proposed institute focuses on k-5 educators, including classroom teachers, arts educators, museum educators, librarians, and curriculum support staff. however, the content and approaches apply to all k-12 learning environments, and educators from all grade levels are encouraged to attend. the u.s.-mexican border encompasses many aspects of human and non-human lives. throughout the institute, educators will engage in multimodal inquiry by working with contemporary border artists and cultural workers who facilitate sound, visual, and embodied modalities related to extending children?s literature and promoting empathetic discourse regarding the border.] | $ 175,000.00 | $ 175,000.00 | $ 36,477.00 | ## $ 175,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29992124 | 4340 | RQ29992124 | SAI EXEMP | 2024-09-14 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-14 | la sfera (the globe): a late medieval world of merchants, maps, & manuscripts [the la sfera project is a collaborative venture to complete an open-access multimedia edition of goro dati?s la sfera (the world), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval italy to the cosmos, the natural world, and mediterranean geography. against the modern misconception that medieval people believed the world was flat, la sfera articulates european perspectives on the world in the period before the ?age of exploration.? the project will integrate a new critical edition of dati?s treatise, an annotated english translation, iiif manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize dati?s work. our digital edition will showcase the richness of dati?s treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot?thereby crystallizing a crucial transitional moment between the middle ages and the renaissance.] | $ 99,599.00 | $ 10,374.66 $ 89,224.34 | $ 34,666.00 | ## $ 99,599.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30098924 | 4340 | PG30098924 | SAI EXEMP | 2024-09-14 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-14 | collection condition survey and environmental review of the loyola marymount university archaeology museum [this application aims to support a collection condition survey of the archaeological objects held by the loyola marymount archaeology museum, including a salt built-up identification on unbaked clay objects, as well an environmental review of the study galleries and storage areas of the museum. both collection survey and environment review would permit the discovery of any environmental and use conditions not conducive to preservation, such as light levels, visitor activity, student use, security, humidity, potential off gassing, issues of seismic risk, emergency/disaster preparedness and resiliency planning, among others. a one-year program of monitoring would be completed in three phases to record any changes in the environmental conditions of the museum that might be due to seasonal variations and/or functioning of the hvac unit of the building.] | $ 10,000.00 | $ 10,000.00 | $ 3,051.00 | ## $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30079724 | 4340 | PG30079724 | SAI EXEMP | 2024-09-14 | 2024 | 2024-10-01 | 2025-03-31 | 2024-09-14 | germans from russia library and museum archival project [the american historical society of germans from russia (ahsgr) is dedicated to preserving the history, cultural heritage, and genealogical legacy of germans from russia and their descendants. the chapter has begun actively scanning, digitizing, cataloging, and archiving historical documents, publications, and photographs. the chapter's efforts help to preserve and disseminate valuable information about the history and culture of the germans from russia and their descendants for future generations.] | $ 8,500.00 | $ 8,500.00 | $ - | ## $ 8,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award | Code | | Date | FY | Start | End | Date | Description | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | HAA30052724 434 | HAA30052724 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-13 | extending the london stage database [launched in 2019 with level ii dhag funding, the london stage database (londonstagedatabase.uoregon.edu) has been hailed as ?field-changing? for eighteenth-century theater studies. this open-access database of nightly playhouse offerings 1660-1800 has also resonated beyond academe, logging upwards of 130,000 page views from more than 13,500 unique visitors and garnering high-profile media attention. today, this vitally important piece of digital humanities infrastructure is ripe for upgrades that will leverage newly digitized materials and cutting-edge technologies to meet the emerging needs of a growing audience. we propose to extend the project?s reach, utility, and longevity by migrating to a more sustainable web hosting architecture; improving data discovery and interoperability through linked open data; enhancing the user experience with new content and features; deepening collaborative relationships with user communities; and building dh research capacity at the host institution.] | $ 350,000.00 | | $ 350,000.00 | $ 86,842.00 | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30005024 4340 | RZ30005024 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-13 | transrural lives: digitally capturing the stories of transgender older adults in the pacific northwest [project description a scholarly digital projects application, transrural lives is the first digital storytelling project that, through interviews, archival materials, and scholarly interpretation, explores the lives of transgender older adults from non-metro areas in the pacific northwest. this digital project seeks to document and make accessible these understudied narratives and the transgender histories they reveal through an interactive website. transrural lives offers analytical examinations of thematics related to transgender older adults and rural living left out of prevailing socio-political discussions. the website will contain at least 600 audio vignettes that will be tagged and categorized in relation to the themes identified in our narrative analyses, as well as transcriptions, relevant documents from collaborator archives, scholarly guides, and data visualizations. peer-reviewed scholarly articles and public-facing outputs will raise additional awareness of the project.] | $ 247,131.00 | $ 28,150.09 | $ 218,980.91 | $ 60,684.00 | ## | $ 247,131.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29708924 4340 | TR29708924 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-13 | diego & frida in detroit [to support diego & frida in detroit, a feature documentary exploring the life and art of diego rivera and frida kahlo during their time in 1930s detroit and the indelible mark they left on the cultural identity and political history of the city and its people. in rivera?s detroit industry murals, he depicted detroit?s working class, with its many races and ethnicities, on the rarefied walls of the city?s art museum - legitimizing their long-ignored cultural and historical contributions to the city. frida kahlo faced some of her most challenging life events while living in detroit, but through this adversity created some of her most critically acclaimed works of art and established the ground-breaking voice that would define her work until the end of her life - changing the face of modern art along with it. together, rivera and kahlo brought the people of detroit into a meaningful relationship with an art that was ?theirs,? a legacy that has continued to the present day.] | $ 600,000.00 | | $ 600,000.00 | $ - | ## | $ 600,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30094624 4340 | PG30094624 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2026-02-28 | 2024-09-13 | preserving elizabethtown college's rare book collection: assessment, training, and supplies [elizabethtown college will utilize funding provided by this grant to improve the housing conditions for our rare book collection. specifically, we will hire a conservator on the staff of the conservation center for art and historic artifacts (ccaha) to conduct an on-site rare books housing needs assessment and provide a written report with guidance on prioritizing needs and selecting appropriate enclosures. following the assessment, the conservator will offer a half-day workshop to our staff as well as staff at other local cultural heritage institutions on prioritizing items for housing, measuring books for custom-sized boxes, how to construct four-flap enclosures, and general guidance on selecting commercial storage materials. elizabethtown will use remaining grant funds to purchase supplies including a book measuring device, paperboard for making four-flap enclosures, and custom-made clamshell boxes as recommended by the conservator.] | $ 10,000.00 | $ 2,750.00 | $ 7,250.00 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30137424 4340 | ES30137424 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-13 | slavery in the colonial north [historic hudson valley will offer a one-week neh institute for k-12 teachers entitled slavery in the colonial north. this institute would host 30 participants for a fully residential program in westchester county, new york from july 13? 19, 2025. the institute will present slavery as a central element of american economic and political development in the north as well as the south and will equip participants with the tools needed to teach this history to their classes with accuracy and sensitivity.] | $ 119,504.00 | $ 15,855.00 | $ 103,649.00 | $ 7,169.00 | ## | $ 119,504.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TD30074724 4340 | TD30074724 | SAI EXEMP | 2024-09-13 | 2024 | 2025-01-01 | 2025-12-31 | 2024-09-13 | the valley of ashes [the valley of ashes is a feature-length documentary film that offers a close examination of the history of solid waste and wasting in new york city and how a knowledge of that history can help guide us toward a more regenerative and less destructive relationship to waste?in the city and beyond.] | $ 75,000.00 | | $ 75,000.00 | $ 6,818.00 | ## | $ 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30100024 4340 | PG30100024 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-11-30 | 2024-09-13 | haitian studies institute environmental monitoring project [the goal of this project is to have an initial evaluation of the preservation quality of the archives storage space and establish short- and long-term recommendations for enhancing the institute?s preservation program along with furniture and equipment to house its new acquired collections.] | $ 10,000.00 | | $ 10,000.00 | $ 3,103.00 | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30065724 4340 | PG30065724 | SAI EXEMP | 2024-09-13 | 2024 | 2024-11-01 | 2025-11-30 | 2024-09-13 | development of archival systems and policies for women's studio workshop archives [anita mechler consulting (amc) will work, train, and consult with faythe levine, the current hauser & wirth institute archivist, providing guidance on professional archival best practices on principles of preservation and conservation; use of finding aids for accessibility; assessing collections; and advocacy, outreach, and reference.] | $ 9,988.00 | | $ 9,988.00 | $ - | ## | $ 9,988.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TD30086824 4340 | TD30086824 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-13 | our ancestors, ourselves: stories from the western door [the seneca nation of indians (sni) on?hsagw?:de? cultural center (occ) will be collaborating with multimedia artist and enrolled seneca nation member caleb abrams and public media producer scott sackett. proceeds from this neh funding opportunity will support the creation of a podcast centered around seneca language, culture, and history. the podcast will alternate between historical reenactments, conversations with contemporary humanities experts, and educational content aimed at enlightening listeners about the contemporary effects of this past on the seneca people. the first season of the podcast is to have 8710 episodes, each lasting between 25 and 45 minutes, though the project is still in the planning stages.] | $ 64,710.00 | | $ 64,710.00 | $ - | ## | $ 64,710.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30104824 4340 | PG30104824 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-13 | e m?lama n? mea kupuna: caring for ancestral collections [bishop museum is requesting $10,000 to assess environmental impacts of lighting systems and aging mechanical systems for the permanent gallery cases in hawaiian hall and pacific hall to 1). determine the sources of ongoing environmental concerns affecting ethnology collections on display; 2). to develop a plan to address environmental issues; and 3). train collection and exhibit staff on adjustments and tools to create safe gallery cases for our museum?s permanent displays. bishop museum would like to contract a specialist to assess the gallery cases and related systems holistically because the mechanical and lighting systems in the cases are approaching 15-20 years old documented for more than 100 years; and recent attempts by staff to address environmental concerns have not worked.] | $ 10,000.00 | | $ 10,000.00 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30090124 4340 | PG30090124 | SAI EXEMP | 2024-09-13 | 2024 | 2024-11-01 | 2025-09-30 | 2024-10-16 | pearl s. buck house book and scrapbook collection survey [pearl s. buck international requests $10,000 to support a collections survey of approximately 2,200 selected books and 20 scrapbooks from its permanent collection in the pearl s. buck house, a national historic landmark. funding will specifically support the hiring of the conservation center for art and historic artifacts to provide a collection survey for the selected artifacts. founded in philadelphia in 1977, the conservation center for art & historic artifacts is nationally recognized as a premier conservation treatment facility for paper-based arts and artifacts. this project directly addresses suggested strategies in the long-range preservation plan for the pearl s. buck house.] | $ 8,840.00 | $ 2,493.00 | $ 6,347.00 | $ - | ## | $ 8,840.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award | | Award | SAI | Date | Yr | Start | End | Date | Description | Amt1 | Amt2 | Amt3 | Amt4 | | Amt5 | | | Dept | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PG30094924 | 4340 | PG30094924 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-13 | purchase of flat files and supplies for preservation of oversized materials [the museum of chinese in america (moca) requests a grant of $10,000 to support the purchase of 2 extra-large flat file cabinets with a base to store oversized works on paper from the museum?s collection. the particular items to be stored in the oversized flat file cabinets include blueprints from the museum?s poy gum lee and wei foo chun collections, as well as oversized calligraphy paintings from the cheng man-ching collection.] | $ 10,000.00 | $ 10,000.00 | $ - | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30111424 | 4340 | PG30111424 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-05-01 | 2024-09-13 | oak hill cemetery archive [funds will advance the professionalization of collections care in the newly established oak hill cemetery archive (ohca). it will support efforts to rehouse fragile documents, maps, photographs and objects through the purchase of storage solutions, equipment and related supplies, as well as engaging the services of an external conservation expert to begin acting on recommendations from the collections assessment for preservation (cap) report developed for the organization in 2023. as the cap report details, the primary documents, photographs and unique items in oak hill?s collections are a high priority for improved storage. flat file cabinets, environmental data loggers, cleaning and handling specialty items, and archival enclosures specifically designed to house oversized and particularly fragile materials, including blueprints, maps, photos, and artwork, will allow ohca to take a significant step forward in improving preservation and access to our long under-resourced collection.] | $ 9,900.00 | | $ 9,900.00 | $ 900.00 | ## | $ 9,900.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30098724 | 4340 | PG30098724 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-04-30 | 2024-09-13 | creating a plan for the storage, preservation and maintenance of cfa's digital assets [cfa will execute the research and analysis needed to determine and codify next steps in the storage, preservation and maintenance of its digital assets. erica titkemeyer with myriad consulting will provide cfa periodic consulting services throughout the initiative. cfa?s considerable assets include both digital iterations of cfa?s analog films and videos as well as born-digital works that include commissioned video art, interviews and oral histories. as a result of the research, cfa will create a digital preservation action plan that will outline specific steps that cfa will perform to advance the effective storage, preservation and maintenance of its digital assets. costs of these steps and associated equipment will be outlined in the plan as well.] | $ 9,950.00 | $ 9,950.00 | $ - | $ 450.00 | ## | $ 9,950.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30095124 | 4340 | PG30095124 | SAI EXEMP | 2024-09-13 | 2024 | 2024-10-01 | 2025-03-31 | 2024-09-13 | franklin county pa archives records preservation [preservation assistance grant application for $5,858 in funding to be used to cover the cost of a visit from northeast document conservation center (nedcc) to evaluate and make preservation recommendations regarding permanent records from the prothonotary's office.? most of the documents cover a time period from the 1830?s to the 1930?s with some predating the burning of chambersburg.? the nedcc will provide a written report on the findings.] | $ 5,858.00 | | $ 5,858.00 | $ - | ## | $ 5,858.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30027724 | 4340 | RZ30027724 | SAI EXEMP | 2024-09-12 | 2024 | 2025-05-01 | 2028-04-30 | 2024-09-12 | mysterious manor court rolls-unlocking agricultural and health secrets through the dna based analysis of parchment skins [the following is a proposal for the manuscript preparation category of the neh?s collaborative research funding opportunity. we propose to use recently developed techniques of non-destructive sampling to extract and analyze the dna found in parchment manor court rolls and probate itineraries from three partner institutions: the norfolk record office, the harvard university law library, and the folger shakespeare library.] | $ 250,000.00 | | $ 250,000.00 | $ 50,000.00 | ## | $ 250,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30106224 | 434 | HAA30106224 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2026-03-31 | 2024-09-12 | music informatics for radio across the globe (mirage) [the purpose of the music informatics for radio across the globe (mirage) project is to develop and release an open-access online dashboard that allows users to access, interact with, and export meta data and musicological features from the music found on internet radio, a relatively recent, and thus, underexamined medium that has become a multi-billion dollar industry over the last decade. to that end, the mirage dashboard features mirage-metacorpus, a data set consisting of meta data (e.g., artist name, song title, etc.) for millions of songs currently streaming on stations across the globe. in doing so, the mirage project will enable scholars from across the humanities to explore the contemporary global listening landscape for a medium that places diversity center stage.] | $ 74,738.00 | | $ 74,738.00 | $ 20,682.00 | ## | $ 74,738.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT30154024 | 4340 | HT30154024 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2026-01-31 | 2024-09-12 | illuminating the past: a summer institute on multispectral imaging and cultural heritage preservation [the summer institute is a transformative initiative designed to cultivate the next generation of experts in digital humanities, focusing on cultural heritage recovery through advanced imaging technologies. participants are immersed in an intensive week-long comprehensive curriculum that includes multispectral imaging, 3d modeling, and image processing, aimed at equipping them with the skills to uncover and preserve overlooked historical documents. beyond the intensive week, the program offers ongoing support for digital imaging projects, culminating in a collected edition to showcase their innovative work. this endeavor underscores the institute's dedication to integrating these pivotal technologies into archives and institutions, ensuring the meticulous preservation and appreciation of cultural heritage.] | $ 246,320.00 | | $ 246,320.00 | $ 46,550.00 | ## | $ 246,320.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30142024 | 4340 | BH30142024 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-17 | little tokyo: how history shapes a community across generations 2025 workshops [japanese american national museum (janm) requests $190,000 to host educators from schools nationwide to its third in-person workshop, "little tokyo: how history shapes a community across generations." over two sessions in june and july 2025, secondary teachers (grades 6-12) will explore how historic events and ongoing challenges have shaped this dynamic community.] | $ 169,642.00 | | $ 169,642.00 | $ 6,967.00 | ## | $ 169,642.00 | | | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30071724 | 4340 | PG30071724 | SAI EXEMP | 2024-09-12 | 2024 | 2024-11-01 | 2025-10-31 | 2024-09-12 | la pe?a cultural center, improving access and preservation environment with preservation plan, training, and the purchase of furniture [la pe?a cultural centers aims to improve access to and preservation of its collections in berkeley, california, through the development of a preservation plan, training of staff and volunteers, and purchase of furniture and supplies to rehouse at-risk archives. among other materials, la pe?a is home to an extensive collection of political posters from and about the americas, including the most extensive collection of chilean posters in the united states, and posters, photographs, and ephemera documenting nearly fifty years of cultural and political activities in the san francisco bay area. in accordance with initial recommendations from archival consultant nathaniel moore, the preservation assistance grant will support the following consulting activities: 1) development of a written preservation plan and process, 2) half-day archival best practices workshop, 3) follow up workshop with staff and volunteers once rehousing and cataloging work is underway] | $ 10,000.00 | | $ 10,000.00 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30094524 | 4340 | PG30094524 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-10-31 | 2024-09-13 | collection policy and procedures [this grant would support the staff time necessary to develop crucial collections management policies and update forms and procedures to align with industry accepted best practices.] | $ 10,000.00 | $ 10,000.00 | $ - | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT30154424 | 4340 | HT30154424 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-12 | ai & digital literacy: toward an inclusive and empowering teaching practice [the ai and digital literacy: toward an inclusive and empowering teaching practice (aidl 2025) institute will explore how to teach writing, research, and critical inquiry in the face of developing generative ai technology. designed for secondary school, community college, and college humanities educators, this program will put teachers in conversation with top scholars who work on ai and digital literacy. the institute will offer educators resources to navigate the pedagogical and ethical challenges and opportunities posed by ai in the classroom, as well as providing opportunities to gain experience with tools and to design and/or redesign assignments and classroom exercises.] | $ 216,218.00 | | $ 216,218.00 | $ 34,871.00 | ## | $ 216,218.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Number | | Number | | Date | Year | Start | End | Date | Description | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RZ30004324 | 4340 | RZ30004324 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-12 | aesthetics of solidarity by arab american and arab diaspora artists in the us, 1948?present [this convening considers how arab american artists and arab artists living in diaspora throughout the us used their art to draw attention to contemporary issues and show their solidarity with people facing global injustices like imperialism, violence, and racism. solidarities crossed geographical and ideological lines, thus revealing parallels between struggles, like black and palestinian liberation. this project contributes to the developing field of arab american art history by showing the political, subversive side of these artists? works, and the networks which facilitated their dissemination. furthermore, this research bolsters the interdisciplinary field of arab american studies by deepening our understanding of us diversity, the political affiliations of arabs in the us, and sociopolitical activisms in a globalized world, thus inviting new definitions of transnational, diasporic solidarity in an arab diaspora context shaped by visual culture as critical primary source material.] | $ | 50,000.00 | | $ | 50,000.00 | $ | - | ## | $ | 50,000.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30030224 | 4340 | RZ30030224 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-12 | psychedelic humanities: bridging the two cultures [the project we propose, "psychedelic humanities: bridging the two cultures," seeks to address the intersection of the humanities and sciences within the context of the psychedelic renaissance. in spring 2025, we intend to host a workshop that convenes a group of eight prominent humanities scholars with four leading scientists, aiming to foster interdisciplinary dialogue and collaboration. this meeting is envisioned not merely as an academic discussion but as a seminal platform for crafting a landmark edited volume, which we believe will herald the emergence of the "psychedelic humanities" as a pivotal academic field.] | $ | 49,889.00 | | $ | 49,889.00 | $ | 16,850.00 | ## | $ | 49,889.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF30094224 | 4340 | PF30094224 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-12 | improving cultural resources housing and stewardship at the museum of us [the year-long proposed project will produce a comprehensive plan for solving cultural resources stewardship challenges within the museum?s cultural resources department. more specifically, the proposed planning grant will support museum staff and a team of consultants and community stakeholders in a comprehensive examination of housing rooms and workspaces.] | $ | 47,559.00 | | $ | 47,559.00 | $ | 8,150.00 | ## | $ | 47,559.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30039324 | 4340 | RZ30039324 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-12 | convening tribal descendants to unveil oral histories of ft. marion pow to revisit scholarship with curators and researchers. [this convening will be a gathering of collaboratives including scholars, independent historians and researchers, plus descendants of the 72 prisoners of war taken to fort marion, in st. augustine, florida in 1875. during the convening, presentations and working groups will share historical accounts while descendants will share oral family stories from the time of incarceration to the present impact of federal indian policies on the 5 tribal nations whose members were unjustly held captive. themes and relational aspects will be pulled from the shared conversations. it is the intent that a manuscript will be developed following the convening based on the themes and stories shared. (edited by neh staff)] | $ | 50,000.00 | $ | 6,475.44 | $ | 43,524.56 | $ | 6,287.00 | ## | $ | 50,000.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30093024 | 4340 | PG30093024 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-12 | assessment and maintenance for outdoor public art in the museum collection [the wyoming state museum will contract with a professional conservator to perform an assessment of state-owned, outdoor public art and memorials in 13 communities around the state of wyoming. select maintenance will also be performed when appropriate. this collection represents significant placemaking efforts by the state of wyoming with each artifact closely tied to the history and culture of the community where it is placed. subject matters range from historic themes and figures to local industries and geographical icons. the project will generate condition reports and maintenance plans for each work, and will provide conservation recommendations for works that require more extensive preservation work. this project is viewed as the initial step in a larger preservation project and the resulting documentation will position the museum to pursue additional funding to carry out much needed conservation action on these important elements of wyoming?s cultural heritage.] | $ | 9,996.00 | | $ | 9,996.00 | $ | 199.00 | ## | $ | 9,996.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30091624 | 4340 | PG30091624 | SAI EXEMP | 2024-09-12 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-12 | assessment of time-based media collection [the risd museum will hire a conservator specializing in time-based media]?peter oleksik of the museum of modern art in new york, ny?to spend five days on-site at the museum assessing ten items from our collection of time-based media.] | $ | 8,794.00 | | $ | 8,794.00 | $ | - | ## | $ | 8,794.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30091124 | 434 | HAA30091124 | SAI EXEMP | 2024-09-11 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-11 | the archaeology of indigenous agricultural landscapes: digital approaches to documentation, mapping, and interpretation [although archaeological scholarship demonstrates the significance of relict agricultural landscape features to offer insights into many aspects of ancient societies, evidence of past land use practices can be difficult to recognize and is easily destroyed by modern development. the proposed project has developed a suite of digital remote sensing methods to facilitate rapid, non-destructive, non-invasive discovery, documentation, and analysis of ancient land use features. building on existing collaborations with indigenous communities and archaeological specialists, the proposed project will employ drone-based lidar, thermography, and infrared imaging, alongside terrestrial geophysics, to document past agricultural landscapes. with surveys in new mexico, wisconsin, hawaii, and new england, results will document extensive remains of agricultural features and related sites, offering new perspectives on indigenous land use while supporting preservation and protection efforts.] | $ | 349,812.00 | $ | 10,413.95 | $ | 339,398.05 | $ | 72,184.00 | ## | $ | 349,812.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29710624 | 4340 | TR29710624 | SAI EXEMP | 2024-09-11 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-11 | sounds of the uyghurs [production of seven 40-minute episodes of sounds of the uyghurs, an immersive 3d podcast series. the podcast explores china?s ongoing cultural erasure of the uyghur people in its xinjiang province and profiles the herculean efforts underway around the world by uyghurs to preserve their living culture. the podcast has two companion components: the creation of a website-hosted, open-access digital archive of uyghur cultural output, and an audio installation designed for a museum setting.] | $ | 350,000.00 | | $ | 350,000.00 | $ | - | ## | $ | 350,000.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30063824 | 434 | HAA30063824 | SAI EXEMP | 2024-09-11 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-11 | solar-powering the humanities: archiving for the future [the center for experimental humanities (eh) at bard college proposes a new initiative that creatively re-envisions archives and the reliance of small institutions on external data storage providers while also significantly cutting overall contribution to institutional carbon footprint. as a proof-of-concept level i project, we will redesign and migrate our eh digital archive, currently hosted on amazon web services (aws), to a ?solar server? that we will design, prototype and self-host. our designs will then be made available via an open-source toolkit and white paper so that other humanities centers and low-resourced programs can reimagine their archive to be self-sustaining and environmentally responsible.] | $ | 68,445.00 | | $ | 68,445.00 | $ | 17,649.00 | ## | $ | 68,445.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF30107724 | 4340 | PF30107724 | SAI EXEMP | 2024-09-11 | 2024 | 2024-10-01 | 2026-05-31 | 2024-09-11 | sustainable and regenerative preservation planning at the high desert museum [the high desert museum respectfully requests a $49,885 planning grant to develop a comprehensive sustainable preservation plan that will support the long-term care of the collection at the museum while embracing an innovative and holistic approach to environmental sustainability. although the collection at the museum is critical to advancing understanding of the western united states, current conditions threaten the long-term stability of this collection. building from emerging research and practices across multiple fields, an interdisciplinary project team will: 1) address urgent issues with collection storage through environmentally sustainable and regenerative approaches; 2) develop practices that improve climate control while achieving net zero energy consumption; and 3) build resiliency against the ever-increasing threat of wildfires. innovative methods resulting from this project will help institutions reduce their environmental impacts and strengthen institutional resiliency.] | $ | 49,885.00 | $ | 12,648.16 | $ | 37,236.84 | $ | 4,535.00 | ## | $ | 49,885.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30068324 | 4340 | PG30068324 | SAI EXEMP | 2024-09-11 | 2024 | 2024-10-01 | 2026-03-31 | 2024-09-11 | automotive research library shelving upgrade project [the automotive research library of the horseless carriage foundation requests funds for purchasing new storage shelving for our books and paper materials. much of the collection is stored on two-level warehouse shelving, this is not compliance with the city of la mirada fire department. the grant will support replacing the warehouse shelving with shelving that is archival and acceptable to the city fire codes.] | $ | 8,000.00 | | $ | 8,000.00 | $ | - | ## | $ | 8,000.00 | $0 | 0 | 418 | National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Record | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASST NON PG30062324 4340 PG30062324 SAI EXEMF 2024-09-11 2024 2024-10-01 2026-01-31 2024-09-11 | the latino archival collections: the states only latino led community archive [we are seeking funds to conduct a preservation assessment for the rhode island latino history collections: a general preservation assessment of nuestras ra?ces, an existing collection of oral histories, documents, and artifacts at rhode island latino arts which focus on the history of the latino community in rhode island, as well as to train staff in collections care and the purchase of preservation supplies.] | $ 10,000.00 $ | 10,000.00 $ | - $ | - ## $ | 10,000.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30089824 4340 PG30089824 SAI EXEMF 2024-09-11 2024 2024-10-01 2025-09-30 2024-09-11 | kani ka p? ho?okani! caring for hawaiian music resources [the goal of this project is to implement six interconnected recommendations from the 2020 preservation assessment related to our audio resources. the audio collections which date back 100 years are a record of hawai?i?s cultural heritage and serve as a resource that provides understanding and insight into language, composition, history, story, art, dance, and indigenous worldviews. implementation of this set of recommendations will improve stewardship and organization of approximately 1,700 audio discs that are currently found in 10 individual collections in the archive.] | $ 9,993.00 | $ 9,993.00 $ | - ## $ | 9,993.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON TD30074524 4340 TD30074524 SAI EXEMF 2024-09-11 2024 2024-10-01 2025-06-30 2024-09-11 | john henry: unmasking america?s real first black superhero [common folk songs and folklore about john henry recount the story of an african american laborer in the late 19th century who raced against a steam engine to determine whether man or machine could drill faster through a mountain to create a railroad tunnel. john henry wins, but his heart gives out and dies from the effort?for some, becoming both martyr and hero. presenting and exploring a century and a half of evolving john henry representations, john henry also reveals important and contemporarily significant humanities themes?folklore and vernacular music as a means of self-expression for marginalized communities; misrepresentation, appropriation and commodification of black culture as american culture; afterlife of slavery in american labor and legal systems; racial capitalism and the making of the united states; and constructions of gender in the black community and the american imagination?making the case for the centrality of black folk culture in american culture.] | $ 75,000.00 $ | 25,001.44 $ | 49,998.56 $ | 3,750.00 ## $ | 75,000.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI30108324_4340 GI30108324 SAI EXEMF 2024-09-10 2024 2024-10-01 2027-06-30 2024-09-10 | stoked! surfing?s global legacy temporary exhibitions, related programs, and publications [mystic seaport museum (msm) seeks neh implementation funding for ?stoked! surfing?s global legacy.? the project (temporary exhibition, traveling exhibits, associated programs, and related publications) explores the arc of surfing history from its indigenous origins through the impacts of colonization to today. tracing the sport?s recent return to community-minded roots, it spotlights innovators across the globe leveraging surfing as a powerful tool for social change and environmental awareness. ?stoked!? will debut at msm in may 2025 and run for 10 months, then travel in a truncated form to 2-3 smaller museums. project planning involving humanities themes, stories, loans, and program ideas benefits from the knowledge, lived experiences, and authentic voices of a diverse team of advisors from academia, museums and the global surfing community. this collaboration will continue through project implementation with the shared goal of engaging surfer and non-surfer audiences alike.] | $ 399,199.00 | $ 399,199.00 $ | - ## $ | 399,199.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI30101524_4340 GI30101524 SAI EXEMF 2024-09-10 2024 2024-10-01 2026-09-30 2024-09-10 | "house to highway: reclaiming the hidden history of jackson ward" exhibition [the library of virginia (the library), in partnership with the jxn project (jxn), respectfully requests an implementation grant of $282,975 from the national endowment for the humanities (neh) to support the fabrication of house to highway: reclaiming the hidden history of jackson ward, an exhibition for two successive venues?the library in 2025, and jxn?s skipwith?roper complex in jackson ward in late spring 2026?as well as a pull-up banner exhibition that will be available to small venues throughout virginia. the total comprehensive cost of this project is more than $500,000. the grant time period will be 24 months (september 1, 2024 ? august 30, 2026). as the 250th anniversary of the signing of the declaration of independence approaches, house to highway seeks to tell our nation?s history in all its complexity and diversity through the eyes of one man, his descendants, and his community that was torn apart but is slowly reclaiming its history.] | $ 269,788.00 $ | 49,500.00 $ | 220,288.00 $ | 12,538.00 ## $ | 269,788.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30079624 4340 PG30079624 SAI EXEMF 2024-09-10 2024 2024-10-01 2025-11-30 2024-09-10 | establishing an environmental monitoring program at the motown museum [motown collections and facilities staff will work with preservation environment specialists from the image permanence institute (ipi) to evaluate the preservation quality of its collection storage facility and two historic houses containing one-of-a-kind artifacts which document the history of motown records. the data collected over one year will be analyzed to establish recommendations for improving the museum?s preservation environment and program. ipi will provide training to motown?s collection and facilities staff to ensure the continued management and maintenance of an active environmental monitoring program. this work will ensure the long-term, sustainable preservation of the museum?s collections, which includes motown record?s corporate papers (1959-1988), the gordy family papers, photographic materials, original sound recordings, film, grooved media, performance uniforms, instruments, and other ephemera that created the legacy known as the ?motown sound.?] | $ 10,000.00 | $ 10,000.00 $ | - ## $ | 10,000.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON TD30063124 4340 TD30063124 SAI EXEMF 2024-09-10 2024 2024-10-01 2025-09-30 2024-09-10 | audio timecapsule [we propose a new podcast series spotlighting important moments in radio history. each episode will focus on a ?radio time capsule?, a brief segment of radio illustrating the rich, dynamic, strange, and strikingly modern world of early american broadcasting. these radio moments will be culled from audio archives from all over the country, many of which may have been broadcast to audiences only once in history. the podcast will directly examine the similarities between radio and podcasting. at a time when ai will play a bigger role in podcasting, this newer medium can take inspiration from the humanity (and playful experimentation) of its older counterpart. the host and special guests will take a modern and playful approach to framing each episode. interviews with expert guests will occasionally be woven in. this development grant will fund researching the episodes and producing one pilot episode that will be pitched to partners that will support the full-scale production of the podcast.] | $ 74,980.00 $ | 10,298.19 $ | 64,681.81 $ | 18,815.00 ## $ | 74,980.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30072124 4340 PG30072124 SAI EXEMF 2024-09-10 2024 2024-10-01 2025-09-30 2024-09-10 | preserving and organizing kona historical society archival materials [the neh preservation grant will support the implementation of the storage, processing, and rehousing recommendations presented in the preservations needs assessment conducted by the conservation center for art & historic artifacts in 2016. the funds will be used to purchase storage furniture and preservation supplies recommended in the pna to ensure the preservation and accessibility to the kona historical society?s (khs) collections, building on past efforts by khs to improve storage and access to the collections. the project will provide an improved environment conducive for preservation with easy access by staff and researchers. the materials purchased with funds from this grant will create spaces that allow for the future rehousing of objects and documents and will enable a comprehensive inventory of the collection which will give a more accurate account of our holdings to researchers.] | $ 10,000.00 | $ 10,000.00 $ | - ## $ | 10,000.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF30097924 4340 PF30097924 SAI EXEMF 2024-09-09 2024 2024-10-01 2026-01-31 2024-09-09 | improving access and storage for the historic huguenot street permanent collection and archives [a planning project engaging a team of multi-disciplinary experts to perform a feasibility study which will evaluate conditions in the deyo hall complex and recommend sustainable environmental and structural improvements necessary to create a dedicated study and storage center for historic huguenot street permanent collection, archives, and library.] | $ 49,611.00 $ | 11,739.17 $ | 37,871.83 $ | - ## $ | 49,611.00 | $0 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Grant No | Fund | Grant ID | SAI | EXEMP | Date | Year | Start | End | Filed | Description | Amount | Amount 2 | Amount 3 | Amount 4 | Amount 5 | ## | $ | Total | Fed | Num | Code | Agency | Code 2 | Agency 2 | Code 3 | Agency 3 | Date 2 | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | BH30127924 | 4340 | BH30127924 | SAI | EXEMP | 2024-09-09 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-18 | virginia and the founding of a nation: examining the american revolution on the eve of the 250th anniversary [the virginia museum of history & culture (vmhc) will provide workshops to educators in grades k-12 from around the country to learn about virginia?s role in the american revolution by visiting historical sites and landmarks, discussing teaching strategies, and analyzing primary source documents. educators will have access to the vast collections at vmhc, as well as ?give me liberty: virginia and the forging of a nation? ? a groundbreaking exhibit serving as the official state exhibition for the virginia 250th effort, and co-curated by both vmhc and the jamestown-yorktown foundation. with specific emphasis on a series of anniversaries starting in 1775 and extending into the following decade, educators will be prepared to tackle the following school year fully armed with new knowledge and techniques related to teaching the american revolution.] | $ | 170,670.00 | $ | 6,350.00 | $ | 164,320.00 | $ | - | ## | $ | 170,670.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30078124 | 4340 | PG30078124 | SAI | EXEMP | 2024-09-09 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-09 | preserving lgbtq posters: purchasing flat file storage for the glbt historical society [the glbt historical society requests $10,000 to fund the purchase, shipping, and installation of preservation furniture, specifically a 10-drawer flat file and compatible flat file base, to support our ongoing efforts to preserve rare and unique lgbtq archival posters. this furniture purchase is based on preservation and emergency preparedness recommendations from a 2020 cultural heritage preservation assessment sponsored by the california state library and a 2023 emergency preparedness consultation completed by the northeast document conservation center (nedcc). professional archival staff of the glbt historical society would oversee the project, including the furniture purchase, installation, and initial poster rehousing.] | $ | 10,000.00 | | $ | 10,000.00 | $ | 312.00 | ## | $ | 10,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30104624 | 434 | HAA30104624 | SAI | EXEMP | 2024-09-07 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-07 | post45 data collective: enhancing cultural data documentation, interoperability, and reach [we seek a level i digital humanities advancement grant to support the continued growth of the post45 data collective, a peer-reviewed, open-access repository for literary and cultural data from 1945 to the present. with such a grant we would develop a comprehensive data style guide and a set of protocols that will further improve the interoperability of data in our collective, in the field, and in the humanities. we particularly seek to make our book- and author-related data more interoperable, which will require the development of computational methods for fetching relevant book and author identifiers and merging them together across datasets. we plan to publish these resources open-access on our website, and we also plan to share them directly with emerging data collectives that use our collective as a model, such as nineteenth century data collective and the early twentieth-century data collective, and to researchers in the field.] | $ | 149,518.00 | | $ | 149,518.00 | $ | 38,329.00 | ## | $ | 149,518.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA30090724 | 434 | HAA30090724 | SAI | EXEMP | 2024-09-07 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-07 | toward an archaeology of lived experience: modeling embodied identities at pompeii [i am applying for level ii funding for a 3d virtual modeling project based on data from an archaeological excavation that i co-direct at pompeii: the casa della regina carolina (crc) project at pompeii. from 2018?2023, a joint cornell university/university of bologna team has documented a large but mostly unpublished pompeian house and excavated its garden area to construct a richer, more multidisciplinary, and more inclusive account of the ways that built space shaped roman domestic life. using excavation, lidar scanning, and integrated 3d-gis, we now seek to complete a virtual model of the house and garden as they existed in 79 ce in order to investigate the ways that people of different genders, ages, and physical conditions would have experienced domestic space.] | $ | 128,099.00 | | $ | 128,099.00 | $ | 30,016.00 | ## | $ | 128,099.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30126724 | 4340 | ES30126724 | SAI | EXEMP | 2024-09-07 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-07 | punishment: the american story [punishment is an essential object of humanistic inquiry in schools throughout the united states and in history, civics, social studies, and literature courses at the middle and high school level. teachers regularly use materials in which the fact of punishment, its purposes, or its fairness are central issues. this institute will address three questions about punishment that are perennial sources of lively debate. 1. what is punishment and why do we punish as we do? 2. what can we learn about politics, law, and culture in the united states from an examination of our practices of punishment? 3. what are the limits of punishment? together with the visiting faculty, we will take a fresh look at familiar texts and explore new resources on which participants might draw when they teach about punishment.] | $ | 199,999.00 | | $ | 199,999.00 | $ | 33,201.00 | ## | $ | 199,999.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30149724 | 4340 | ES30149724 | SAI | EXEMP | 2024-09-07 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-07 | rethinking the gilded age and progressivisms: race, capitalism, and democracy, 1877-1920 [in partnership with loyola university chicago and university of illinois chicago, the chicago history museum proposes to reprise ?rethinking the gilded age and progressivisms: race, capitalism, democracy, 1877 to 1920? for a seventh year. the program?s core output is a three-week summer institute in chicago for 30 resident teachers across grades 6-12 during the period of july 6-25, 2025. participants will deepen their understanding of the period through readings, lectures, primary sources, and chicago?s historical and cultural resources. the institute creates a space where teachers may contemplate and debate how individuals and groups defined, reformed, and contributed to visions for american democracy during a period when different perspectives often dominated political and cultural discourse. participants will leave with the current scholarship about the history of the gilded age and progressive era, along with teaching materials rooted in their own inquiries.] | $ | 199,797.00 | | $ | 199,797.00 | $ | 9,227.00 | ## | $ | 199,797.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH30125524 | 4340 | BH30125524 | SAI | EXEMP | 2024-09-07 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-07 | sailing to freedom: new bedford and the underground railroad [this national endowment for the humanities landmarks workshops for school teachers features a series of discussions with leading scholars about the intersection of the underground railroad, whaling, and the maritime trade within the united states. new bedford, ma, a premier seaport and whaling capital of the united states during the antebellum period, provides a perfect backdrop for our focus on the underground railroad and sea routes to freedom. the workshop emphasizes the powerful abolitionist forces within the free african-american community and the quaker establishment of new bedford.] | $ | 184,866.00 | | $ | 184,866.00 | $ | 7,475.00 | ## | $ | 184,866.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30132024 | 4340 | ES30132024 | SAI | EXEMP | 2024-09-07 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-07 | the souls of black folk [the souls of black folk and the foundations of african american studies is a new, level 1 residential institute from june 22 ? july 3, 2025. it supports 25 teachers of grades 9-12 interested in offering the new a.p. african american studies course or expanding their content knowledge and pedagogy in african american studies. this request builds upon our team?s experience of offering workshops for k-12 teachers in massachusetts. institute participants explore the interdisciplinary contours of african american studies framed by w. e. b. du bois? book souls of black folk. participants learn the fundamentals of antiracist education to equip them to teach teens of diverse backgrounds. excursions include the du bois boyhood homesite in great barrington, ma and other sites. overall, the souls institute addresses the needs of teachers lacking formal training in the discipline by pursuing the sort of collective knowledge production and interdisciplinarity central to african american studies.] | $ | 171,962.00 | | $ | 171,962.00 | $ | 27,139.00 | ## | $ | 171,962.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES30149924 | 4340 | ES30149924 | SAI | EXEMP | 2024-09-07 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-07 | the pequot war: america?s first attempted genocide and the resilience of the pequot people [the mashantucket pequot tribal nation (mptn) is excited to be pursuing a grant application for your 2024 institutes for k-12 educators grant program. if awarded, the tribe would host a week-long workshop between july 7, 2025 and july 11, 2025 at our mashantucket pequot museum and research center (mpmrc). mptn through its education department, mpmrc, and through collaboration with outside stakeholders will conduct an institute for k-12 educators entitled ?the pequot war: america?s first attempted genocide and the resilience of the pequot people? in summer 2025. the thematic focus of the institute is the survival of pequot culture despite the violence of european colonization and the united states? later treatment of indigenous peoples.] | $ | 81,489.00 | $ | 2,560.00 | $ | 78,929.00 | $ | - | ## | $ | 81,489.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | Description | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | HAA30065624 | 434 | HAA30065624 | SAI EXEMF | 2024-09-07 | 2024 | 2024-11-01 | 2025-10-31 | 2024-09-07 | connecting threads: digitally connecting collections, expanding public engagement [connecting threads: digitally connecting collections, expanding public engagement is an open access dh project that increases access to and engagement with global fashion histories by digitally connecting relevant collections from small museums and archives with larger collections through a queryable database. the database will be used to reorient the history of global fashion towards stories that connect makers and consumers of color, specifically, south indian cotton textile weavers and black and brown consumers in the caribbean and southeastern us. key activities include processing collected data, building digital infrastructure including front-end, beta and user testing the site. expected outputs are: a postgresql database built on a custom api web crawler and with manual data entry options; a front-end platform capable of operating as a public-facing multi-institutional catalog; and interactive visualizations combining primary sources with research generated using the database.] | $ 138,256.00 | | $ 138,256.00 | $ 40,755.00 | ## $ | 138,256.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30075724 | 4340 | PG30075724 | SAI EXEMF | 2024-09-07 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-07 | updates to environmental tracking in collections areas at the rosenbach [the rosenbach museum and library requests neh pag funding to support a one-year project to purchase, install, and train staff to utilize and track data for 15 bluetooth-enabled hobo data loggers. these will measure environmental conditions, namely temperature, relative humidity, and light exposure, in areas where collections are displayed, stored, and used for research. funds will also support a comprehensive, internal study using the hobo data loggers to track and assess changes in these environmental conditions, which are expected to show lower rates of negative impact on the safety and security of collections materials as a result of recent building improvements to the two historic townhomes in which the rosenbach resides.] | $ 9,739.00 | $ 9,739.00 | $ - | $ 885.00 | ## $ | 9,739.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA26872524 | 434 | CHA26872524 | SAI EXEMF | 2024-09-06 | 2024 | 2024-10-01 | 2029-09-30 | 2024-09-06 | humanities center: astoria oregon public library renovation [the astoria oregon public library foundation requests $750,000 from the national endowment for the humanities to support construction costs for the renovation of the lower level of the library and the creation of a humanities center. the requested $750,000 would match $3 million in funds that the foundation will raise. the combined total of $3.75 million equals 54% of the total renovation costs for the entire renovation of the library. the renovation of the lower level and the creation of the humanities center is part of the total renovation of the library. the city and the foundation have committed to raising the funds for the entire renovation estimated at $6.98 million. the humanities center will increase the number of people who benefit from the humanities programs and collections at least three-fold in the near term, while building an appreciation for the humanities in future generations, and ongoing and developmental financial support over the long term.] | $ 500,000.00 | | $ 500,000.00 | $ - | ## $ | 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29717424 | 4340 | RA29717424 | SAI EXEMF | 2024-09-06 | 2024 | 2025-01-01 | 2028-06-30 | 2024-09-06 | long-term research fellowships at the american overseas research centers [the caorc-neh fpiri research fellowship program supports in-country research only at american orcs that do not already administer their own fpiri grant programs, which allows american scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including latin america, north and west africa, central and southeast asia, and the south caucasus.] | $ 279,594.00 | | $ 279,594.00 | $ 3,597.00 | ## $ | 279,594.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ30009324 | 4340 | RZ30009324 | SAI EXEMF | 2024-09-06 | 2024 | 2024-10-01 | 2027-09-30 | 2024-09-06 | the antefixa project: recovering lost craft communities in ancient italy [the antefixa project seeks funding for a scholarly digital project that will document and explain the contributions of a diverse artistic community in the italic peninsula between ca. 500 and 75 bce. this period saw the emergence of rome as a violent force, which appropriated artisanal and religious practices through conquest. specialized artisanal knowledge and contribution was lost in this process. our project applies humanistic, digital, computational and scientific methods to the archaeological remains of sacred sculpture to recover this world of work. our team is composed of an art historian/archaeologist, a material scientist, a computational imaging specialist, an anthropologist, consultants and collaborators. this application is for the first phase of an expandable project, which lends itself to a digital publication; dissemination will be through a website that visualizes geo-spatial and temporal data and presents a library of object types and interpretive essays.] | $ 249,991.00 | | $ 249,991.00 | $ 51,586.00 | ## $ | 249,991.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FZ30045724 | 4340 | FZ30045724 | SAI EXEMF | 2024-09-06 | 2024 | 2025-09-01 | 2026-08-31 | 2024-09-06 | a thinking american's guide to the classroom culture wars [the book i propose builds on my scholarly and journalistic work on the school culture wars and american political culture. drawing on academic research, journalism, and archival sources, i will offer an accessible, synthetic account of the school culture wars that have long divided us, although rarely along the lines that our current discourse about ?polarization? presumes. divided in six thematic sections?race, faith, feelings, skills, nation, and accountability?this book will explain why bitter conflict over how we educate children has proved as enduring as the school system itself, and in marshaling the past, will offer educators, parents, and students fresh insights on how we arrived at the present?and how to shape our future.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FZ30047524 | 4340 | FZ30047524 | SAI EXEMF | 2024-09-06 | 2024 | 2025-05-01 | 2026-04-30 | 2024-09-06 | theft of the divine: seven goddesses, a temple heist, and smuggling in midcentury america [a journalist, narrative nonfiction writer, and lyric essayist, i use the case study of a 1962 temple theft to explore the cultural landscape in the us and india that led to a flourishing trade in antiquities that implicated america?s top museums and most esteemed art collectors. my project joins hard-nosed reporting, reflection, travel writing, readings in art and philosophy, and a probing mindset about the future of museums. central to my inquiry is the question, who owns objects? with subject matter ranging from the esoteric to the political to an embrace of 1960s bollywood and popular culture, i take a long view on the news of the moment. today?s repatriation fever reproduces a history in which fiefdoms fought for objects according to conflicting notions of those objects' uses and meanings. place, scene, history, and ideas help me circle toward a new understanding of what happened, why, and why we must interrogate this past in order to arrive at a framework for the future.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30082624 | 4340 | PG30082624 | SAI EXEMF | 2024-09-06 | 2024 | 2024-11-01 | 2026-03-31 | 2024-09-06 | conservation assessment project at america's packard museum [america?s packard museum requests $10,000 from the national endowment for the humanities for an eighteen-month project to begin an inventory and preservation assessment of the non-vehicle artifacts held by the museum. the project will run from november 1, 2024-march 31, 2026. the budget includes funding for a conservation consultant; hobo temp/rh/light/ext-temp kits; travel expenses; training; and catalogit software. the neh preservation assistance grant will be transformative for the museum, and we will use it to make enormous strides to further our mission and assist with efforts towards collections preservations and improved access to researchers and the public. this neh project is designed to provide the museum with the data, analysis, and implementation steps to accomplish these goals.] | $ 9,764.00 | $ 1,268.00 | $ 8,496.00 | $ - | ## $ | 9,764.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | EH30131124 | 4340 | EH30131124 | SAI EXEMF | 2024-09-06 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-06 | contemporary asias: pluralities beyond areas [the project will explore recent changes in the production, structuring, and sharing of knowledge about asian cultures and societies, and how these changes might foster knowledge communities that are more collaborative, responsive, and attuned to the pluralities of asian experiences.] | $ 219,996.00 | | $ 219,996.00 | $ - | ## $ | 219,996.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | EH30124824 | 4340 | EH30124824 | SAI EXEMF | 2024-09-06 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-06 | slavery and early modern philosophy [this 3-week institute for higher-education faculty, titled ?slavery and early modern philosophy,? focuses on philosophical debates about slavery in europe and north america in the seventeenth and eighteenth centuries. unlike other humanities disciplines, the field of philosophy has largely ignored early modern texts about slavery so far. the institute directors aim to change the conversation in their field and bring philosophical debates about slavery into mainstream philosophy research and teaching. they believe that it is extremely valuable?and indeed, necessary?for americans to grapple with the legacies of slavery and learn to discuss them openly. historians of philosophy can play a vital role in facilitating such discussions. this institute will have 25 participants and 6 faculty visitors who will each spend one or two days with the group. the institute will be completely residential and take place at georgetown university in washington, dc, from june 16 to july 4, 2025.] | $ 190,682.00 | | $ 190,682.00 | $ 33,812.00 | ## $ | 190,682.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Grant | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_EH30131024_4340 EH30131024 SAI EXEMF 2024-09-06 2024 2024-10-01 2025-12-31 2024-09-06 | humanities perspectives on artificial intelligence [we propose a 3-week summer institute for 30 higher education faculty on ?humanities perspectives on artificial intelligence,? to be held onsite at the university of utah from july 14th to august 1st, 2025. drawing participants from all humanities disciplines, this new summer institute enables participants to gain a deeper understanding of the technological workings and societal implications of artificial intelligence. starting with a week-long introduction to ai, the institute then delves into pressing concerns around ai including labor, the environment, misinformation, and surveillance. by centering readings, discussion, field trips, and hands-on experimentation, the institute will equip participants with foundational knowledge about ai, enabling them to use their humanities competencies to carry out urgently needed research on ai development, regulation, and impact as well as preparing them to teach the next generation of tech developers, policymakers, and concerned citizens.] | $ 186,147.00 | | $ 186,147.00 $ 26,842.00 ## $ | 186,147.00 | $0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_ES30129724_4340 ES30129724 SAI EXEMF 2024-09-06 2024 2024-10-01 2025-12-31 2024-09-06 | the immigrant experience in california through literature and history [san jose state university (sjsu) proposes to host a two-week summer institute for twenty-five k-12 school teachers titled: the immigrant experience in california through literature and history. we have hosted this institute four times previously (in 2014, 2016, 2017, and 2022) and found it to be a great success. we propose to host it again from july 13 to july 27, 2025. while we welcome applications from all k-12 teachers, librarians, and administrators, our primary participant audience is middle and high school teachers of literature, social studies, history, foreign languages, and theatre.] | $ 171,776.00 | | $ 171,776.00 $ 40,040.00 ## $ | 171,776.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_EH30125324_4340 EH30125324 SAI EXEMF 2024-09-06 2024 2024-10-01 2025-12-31 2024-09-06 | pandemics and public health crises in united states history [the proposed institute, ?pandemics and public health crises in united states history,? will train 30 educators in the humanities and health sciences to teach interdisciplinary courses on the history of disease and other public health crises, by immersing them in gripping historical case studies and by demonstrating innovative teaching methods by expert faculty. the covid-19 pandemic has demonstrated the need for nuanced, critical, and multidisciplinary thinking about public health in the u.s. covid-19 and the threat of infectious diseases are far from the only ongoing public health crises: others include stark disparities in chronic disease rates, surges in mental illness, and health consequences of climate change. studying and teaching these crises with a humanist and historical perspective enables students and instructors to grasp the roots and layered social contexts in which they are embedded and to thoughtfully contribute to efforts to address them.] | $ 157,202.00 $ | 2,554.15 $ 154,647.85 $ 22,109.00 ## $ | 157,202.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_ES30143824_4340 ES30143824 SAI EXEMF 2024-09-06 2024 2024-10-01 2025-12-31 2024-09-06 | the city of brotherly love: religious diversity, freedom, and the founding of the nation in philadelphia [this institute will explore the lived history of diverse religious people and communities of early philadelphia and its impact on national conversations about democracy and religious freedom. by the end of the eighteenth century, philadelphia had more religious diversity than anywhere else in the new nation. that diversity extended beyond the varieties of protestantism that are typically highlighted in the period. philadelphia had jews, catholics, freethinkers, muslims and practitioners of traditional african religions. the promises of religious and political freedom were experienced differently, and the legacy of race, class, and settler colonialism continued to shape society?s power dynamics. this two-week, in-person institute will equip 25 k-12 educators (primarily grades 9-12) in areas of social studies, history, or related fields to develop classroom curricula related to the role of religious diversity in social / political life in the u.s through the lens of philly] | $ 174,182.00 $ | 19,844.03 $ 154,337.97 $ 10,129.00 ## $ | 174,182.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30001724_4340 FZ30001724 SAI EXEMF 2024-09-06 2024 2025-01-01 2025-12-31 2024-09-06 | i came, i saw, i collected: a history of the souvenir [many people live surrounded by mass-produced souvenirs that replicate famous places and events, from colosseum magnets and statue of liberty figurines to taylor swift eras tour bracelets. it is easy to dismiss these objects as cheap imitations of the places and events they represent. labels such as tchotchke belittle souvenirs? significance in contrast to what supposedly matters: the ?original.? yet souvenirs are neither trivial nor strictly modern. throughout history, they have shaped perceptions of places, people, and events. they are vital to shaping how we come to know our world, its social institutions, and our relationships within these structures?processes never more important than in times before mass media and mass literacy, when visual communication was essential. drawing on examples from antiquity to the present, i investigate how souvenirs construct the cultural meaning of places, events, and people and implicate fundamental questions about replication and authenticity.] | $ 60,000.00 $ | 15,000.00 $ 45,000.00 $ - ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30026724_4340 FZ30026724 SAI EXEMF 2024-09-06 2024 2025-01-01 2025-12-31 2024-09-06 | the hidden histories of wayside plants [this book project argues that any solution to the environmental crises of our time must include the cultivation of local attachments and deepening affections for the vernacular ecologies of everyday life. it explores the hidden history of common plants, such as broomsedge, eastern redcedar, and sassafras, that flourish across eastern north america in verges, ditches, rights-of-way, and other wayside landscapes. using a combination of firsthand field observations and historical research, the project examines plants as medicine, food, industry, and ruins. in so doing it highlights an emerging theme in the environmental humanities: that humans can learn to perceive the power and creativity of the more-than-human world, and that we can start with the ordinary plants in degraded landscapes that illustrate the possibilities of unexpected thriving.] | $ 35,000.00 $ | 12,500.00 $ 22,500.00 $ - ## $ | 35,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_RZ29996224_4340 RZ29996224 SAI EXEMF 2024-09-06 2024 2024-10-01 2025-09-30 2024-09-06 | building an equitable arts infrastructure [the equitable arts infrastructure research group seeks convening grant funds to host a national symposium focused on the enduring challenge of equity in the nation?s arts and culture sector. slated for march 2025, the ?building an equitable arts infrastructure? public event will consist of four curated conversations that pair leading humanities scholars with cultural professionals. transcripts will be the basis of an anthology addressing equity and access in the nation?s arts infrastructure. we are a consortium of nine humanities scholars from seven universities. the group, led by charlotte canning and paul bonin-rodriguez (ut austin) and sarah wilbur (duke), will edit these proceedings as part of the ?critical arts infrastructures,? book series we are finalizing with ut press. in addition to documenting the convening, the anthology will offer critical historical analysis, theoretical critique, and ethnographic research to understand how the us performing arts function.] | $ 50,000.00 | | $ 50,000.00 $ 14,286.00 ## $ | 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_RZ30008524_4340 RZ30008524 SAI EXEMF 2024-09-06 2024 2024-10-01 2025-09-30 2024-09-06 | neh collaborative: an interdisciplinary exploration of the methods, goals, and ethics of memorialization [this proposal seeks support from the convening funding category to gather scholars for a conference to be held march 14-15, 2025, at the university of mississippi in oxford, mississippi. scholars from many fields specialize in preservation, memorialization, and memory work, but there is little agreement or collaborative work across disciplines. our goal in proposing this conference is to bring scholars from a wide array of fields together to learn more about the practical problems, theoretical concerns, models for methods, and discussion of the goals surrounding different types of memorial projects.] | $ 50,000.00 | | $ 50,000.00 $ 12,121.00 ## $ | 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30026924_4340 FZ30026924 SAI EXEMF 2024-09-06 2024 2024-10-01 2025-09-30 2024-09-06 | top secret: declassifying the black codebreakers of world war ii and the cold war [top secret unearths the history of two all-black codebreaking units in the army's intelligence agencies during world war ii and the cold war. the result of a racial hiring quota, the world war ii-era commercial code unit freed the us from relying on british intelligence on axis trade relations. despite limited resources, the unit processed thousands of messages daily and employed black scholars and professionals from around the country. in the aftermath of world war ii, another all-black group, the russian plaintext exploitation unit, arose to counter the growing threat of soviet nuclear war. under the harsh conditions of segregation, the codebreakers learned russian and processed over 100,000 intercepted telegrams daily, becoming the allies? main source of soviet intelligence until the early 1950s. the project highlights these hidden heroes? critical contribution to national security and will captivate readers with its fresh perspective on the most pivotal moments of the 20th century.] | $ 50,000.00 $ | 15,000.00 $ 35,000.00 $ - ## $ | 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON DOC29956624 43( DOC29956624 SAI EXEMF | 2024-09-05 | 2024 | 2024-10-01 | 2026-09-30 | 2024-09-05 | prosperity, plants, and pesticides: the dangers and opportunities of agricultural biotechnology [this project examines the dangers and opportunities of agricultural biotechnology, which has the potential to both bring prosperity and contribute to environmental and health problems. agricultural biotechnology, as genetically modified (gm) crops, has transformed farming. this technology has underpinned prosperity, particularly in argentina, where farmers and governments have reaped the benefits of gm soybean production. activists and rural populations, however, have voiced concerns about the environmental and public health impacts of herbicides used in gm crop production. how do people, communities, and societies negotiate the tensions between economic prosperity and environmental and health impacts? and what can the practices, ideas, and feelings that underlie agricultural biotechnology tell us about our relationship with nature? we will write a book manuscript addressing these questions and bridging the humanistic social sciences and the environmental humanities.] | $ 148,467.00 | | $ 148,467.00 | $ 30,636.00 | ## $ | 148,467.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST NON PG30092624 4340 PG30092624 SAI EXEMF | 2024-09-05 | 2024 | 2024-10-01 | 2026-03-31 | 2024-09-05 | conserving kaminsky: an expert collections survey of a significant silent film music collection [longwood university is seeking a grant of $10,000 to hire an outside consultant, the conservation center for art and historic artifacts, to conduct an expert collections survey for the kaminsky sheet music collection, a rare, complete collection of music used by one cinema conductor throughout his entire career. the collection contains approximately 6,000 scores of music for cinema orchestras that were used for accompanying silent films and other occasions. this project will assess the condition of the collection for future conservation stabilization treatment, rehousing, and digitization with the long-term goal of making the collection accessible to the public. this survey is a crucial step in guiding the short- and long-term preservation of the kaminsky collection. successful completion of the project will require 12-17 months.] | $ 10,000.00 | | $ 10,000.00 | $ 400.00 | ## $ | 10,000.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST NON BG30137824 4340 BG30137824 SAI EXEMF | 2024-09-05 | 2024 | 2024-10-01 | 2025-12-31 | 2024-09-05 | land as archive: natural and human histories of the new york botanical garden [land as archive: natural and human histories of the new york botanical garden is a proposal for two new one-week workshops (july 7-13 and july 21-18, 2025) hosted by the humanities institute at the new york botanical garden (nybg). registered as a national landmark in 1967?, nybg will be a case study to read the land as a multilayered archive of human and non-human interactions and examine its history and cultural relevance to different peoples through the lens of its rich ecology. each workshop will host 20 participants working in the humanities fields to develop analytical and practical skills and integrate scientific and traditional ecological knowledge, environmental humanities, and archival resources into their place-based research and teaching practice. nybg?s team of humanists and scientists will lead the workshops, along with guest scholars, for lectures, discussion sessions, and hands-on explorations of the institution?s archives and land.] | $ 163,906.00 | | $ 163,906.00 | $ 37,524.00 | ## $ | 163,906.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST_NON_GI30097524_4340 GI30097524 SAI EXEMF | 2024-09-05 | 2024 | 2024-10-01 | 2025-09-30 | 2024-09-05 | the declaration's journey [the museum of the american revolution respectfully requests a $100,000 implementation grant from the neh to support the creation of the declaration?s journey, an exhibition commemorating the 250th anniversary of the united states, on view from october 18, 2025 through january 3, 2027. the united states? declaration of independence is arguably the most famous piece of political writing in modern history. it is a text that many people know, or at least think that they do. recent public conversations about american history and its impacts on american civic life demonstrate the need for a fresh, inspiring, and nuanced exhibition based on current scholarship. the exhibition will explore, as no work of written or visual scholarship has before, the effect of the declaration of independence within the united states and around the world, and how the form and phraseology of the declaration have been invoked by all manner of political and social movements.] | $ 100,000.00 | | $ 100,000.00 | $ - | ## $ | 100,000.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST NON PG30094424 4340 PG30094424 SAI EXEMF | 2024-09-04 | 2024 | 2024-10-01 | 2025-08-31 | 2024-09-04 | developing a strategic plan for preserving the contents of the town of norwich vault [the clerk's office in the town of norwich, vermont is requesting funding to undertake the development of a strategic plan for the preservation of the contents of the town vault. this will take a three pronged approach involving a preservation needs assessment, an environmental data logger, and preservation training for the clerk and assistant clerk. the vault contains civic, social, academic, religious and economic records of the town from its founding in 1761 to the present, and allows researchers to investigate many aspects of life in a semi-rural farming community in vermont.] | $ 6,692.00 | $ 1,300.00 | $ 5,392.00 | $ - | ## $ | 6,692.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST NON HAA30062824 434 HAA30062824 SAI EXEMF | 2024-09-03 | 2024 | 2024-10-01 | 2026-04-30 | 2024-09-12 | bootstrapping pipelines for the computational analysis of literature [we are applying for a level ii grant to research computational methods to make possible the computational analysis of literature for low resource languages - languages for which little natural language processing training data or tools exist, but which have a large amount of text to analyze. our main goal is to allow such software to be built with much less annotated corpora. the key activities are to research computational methods combined with a relatively small amount of new annotation to build a booknlp pipeline for yiddish, a particularly acute case of a low resource language. there is a range of languages for which these tools could then be applied, resulting in pipelines for those languages (e.g. early modern english). the intended audience therefore consists of humanities researchers in yiddish and other low resource languages. the outputs will be the yiddish booknlp pipeline, the new annotation, and the fully-documented newly developed training procedures.] | $ 149,996.00 | $ 13,037.26 | $ 136,958.74 | $ 42,085.00 | ## $ | 149,996.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST NON PG30092724 4340 PG30092724 SAI EXEMF | 2024-09-03 | 2024 | 2024-10-01 | 2026-01-31 | 2024-09-03 | preservation assessment for the providence college galleries art collections [providence college galleries (pcg) seeks to comprehensively evaluate collection preservation practices, addressing artworks stored in aging buildings and those exhibited on campus. the assessment, conducted by the northeast document conservation center (nedcc), includes an in-person site visit resulting in a detailed report outlining current conditions, best practices, and recommendations. this foundational document will guide pcg in prioritizing short-term and long-term preservation initiatives. a pcg collections task force, involving key stakeholders, will collaborate with pcg staff and nedcc throughout the process to launch the project, review findings, and further disseminate the assessment. additionally, pcg staff will undergo training to create its first disaster plan to enhance capacity in identifying and addressing preservation risks. the goal is to fortify pcg's stewardship, ensuring the longevity and integrity of the collection for present and future audiences.] | $ 9,968.00 | | $ 9,968.00 | $ 906.00 | ## $ | 9,968.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST NON PG30092824 4340 PG30092824 SAI EXEMF | 2024-09-03 | 2024 | 2024-10-01 | 2026-01-31 | 2024-09-03 | a foundation for future growth: a comprehensive collections assessment of the anthropology research collections at texas a&m university [this project is to conduct a comprehensive collections assessment of the anthropology research collections at texas a&m university. the proposed collections assessment will provide a foundation to achieve two future goals: becoming a state-certified repository for archaeological artifacts and digitizing the collection to enhance preservation, accessibility, and to create new opportunities for research and interpretation.] | $ 8,942.00 | | $ 8,942.00 | $ 2,674.00 | ## $ | 8,942.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |
| ASST NON TD30081724 4340 TD30081724 SAI EXEMF | 2024-09-03 | 2024 | 2024-10-01 | 2025-03-31 | 2024-09-03 | searching for lloyd gaines [a feature documentary tells the full story of lloyd gaines, the plaintiff in the first case challenging segregation in education to reach the u.s. supreme court. represented by the naacp, gaines won a decision requiring the state of missouri to admit gaines to the public university's law school, or provide him access to equivalent education within the state. the state immediately opened a new black law school. when the naacp moved to challenge the state's action, insisting the new school was not the equal to the long-established public university, gaines had vanished, never to be heard from again. 85 years later, searching for lloyd gaines follows gaines?s great-niece, tracy berry, a veteran criminal prosecutor, as she revisits the case, hunts for elusive answers to his unsolved disappearance, and confronts its painful legacy.] | $ 75,000.00 | $ 75,000.00 | $ - | $ - | ## $ | 75,000.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Disaster/Emergency/Wildfire Suppression |

Biden Grants

| Record | Award # | Fund | Type | Date | Year | Start | End | Action Date | Description | | Amount | | | | | | | Org | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | DOI29958224 | 434( DOI29958224 | SAI EXEMF | 2024-08-30 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-30 | the subject project: human visibility, vulnerability, and diversity in the data age [using a combination of concepts and approaches from critical theory, data science, and data ethics, the subject project investigates 1) how human subjects view themselves and are conscious of being viewed by data systems and 2) how to mitigate the impact that this has, particularly on diverse populations. the subject project maintains that specific conditions of visibility and invisibility make each of us (but some much more so than others) vulnerable to being compelled to see what we hold to be special about ourselves projected with unsettling accuracy into the future by impersonal algorithms which have major social and political consequences.] | $ | 62,242.00 | | $ | 62,242.00 | $ | 14,364.00 | ## | $ | 62,242.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30057024 | 4340 PG30057024 | SAI EXEMF | 2024-08-30 | 2024 | 2024-10-01 | 2025-09-30 | 2025-02-04 | disaster preparedness project [the heurich house museum requests a preservation assistance grant of $10,000: $8,000 will be used to hire expert consultant rebecca kennedy of curae collections care, llc to augment the museum?s ongoing disaster preparedness efforts, and $2,000 will be used to purchase emergency supplies.] | $ | 10,000.00 | | $ | 10,000.00 | $ | - | ## | $ | 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG30055724 | 4340 PG30055724 | SAI EXEMF | 2024-08-30 | 2024 | 2024-10-01 | 2025-09-30 | 2024-08-30 | phase 10: developing storage space and housing significant humanities collections [the l.c. bates museum?s project goal is to improve collection?s care and preservation by completing phase 10 of developing storage spaces and housing significant historic objects in the museum?s expanding new 2nd floor nw storage space. the collections are relevant to the national history of childcare and its study as exemplified by good will-hinckley homes (gwh), cultural history or maine history. this storage project, a prioritized collections care goal of the museum?s 2022-2026 strategic plan, follows the recommendations of our 2008 re-cap, 2012 map collections stewardship, 2019 map follow-up and ron harvey?s 2000 collection survey and 2010-22 climate monitoring reports. the project will support the conservator helping implement the storage activities and presenting a metal collections care workshop and the museum's purchase storage supplies and shelving.] | $ | 6,879.00 | | $ | 6,879.00 | $ | - | ## | $ | 6,879.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28662424 | 434( CHA28662424 | SAI EXEMF | 2024-08-29 | 2024 | 2024-10-01 | 2028-12-31 | 2024-09-26 | new library construction for town of mont vernon, nh [the town on mont vernon will construct a new library on town-owned land to replace the current library, the daland memorial library, built in 1909. the current library is too small to service the community and will be repurposed by the town for municipal functions.] | $ | 655,000.00 | | $ | 655,000.00 | $ | - | ## | $ | 655,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29707124 | 4340 RA29707124 | SAI EXEMF | 2024-08-29 | 2024 | 2025-01-01 | 2028-06-30 | 2024-08-29 | long-term fellowships at the american antiquarian society [the american antiquarian society seeks renewed funding for the term 1/1/2025 through 6/30/2028 in the amount of $385,000 to support long-term fellowships for a total of 25 fellowship months per year at the stipend level of $5000/month. founded in 1812, the aas is a learned society centered on collecting, preserving, and making available materials that support a broad community of inquiry. the society offered its first national endowment for the humanities funded fellowships in 1976-77. the proposed renewal of neh-supported fellowships will enable scholars from around the country, from diverse backgrounds, and at varied career stages, to conduct research at aas for periods of 4 to 12 months. the society asks that neh provide it with the means to maintain the long-term fellowship program and thus to continue to serve the cause of humanistic scholarship in the united states. (edited by staff.)] | $ | 381,000.00 | | $ | 381,000.00 | $ | - | ## | $ | 381,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29720324 | 4340 RA29720324 | SAI EXEMF | 2024-08-29 | 2024 | 2025-01-01 | 2028-06-30 | 2024-08-29 | long-term research fellowships at the palestinian american research center in palestine. [parc?s neh postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months per year. with 25 years of experience in selecting, administering, and supporting fellowship programs, parc has extensive outreach to the community of scholars working on palestine; expertise in conducting a fair, impartial selection process to make awards to the strongest applicants; a well-recognized record of parc alumni fellows? achievement and publication; and an established office in palestine that acts as an intellectual hub for u.s., palestinian, and international scholars. our palestine office has a unique library on palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and palestinian scholars. parc will utilize its experience and expertise to select and support neh fellows in carrying out successful, significant research in the humanities and humanities-related fields.] | $ | 168,600.00 | | $ | 168,600.00 | $ | - | ## | $ | 168,600.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28442224 | 434( CHA28442224 | SAI EXEMF | 2024-08-29 | 2024 | 2024-09-01 | 2027-08-31 | 2024-08-29 | carnegie library of homestead phase 2 library renovation project [the carnegie library of homestead (cloh) requires significant improvements and renovations to its historical structure. to accomplish this, the library has initiated a multi-year $15 million capital campaign. these efforts started with major renovations to the music hall and locker room (phase one). cloh is requesting $500,000 in funding from the national endowment for the humanities? infrastructure and capacity building challenge grant - capital projects to assist with phase two activities of this campaign which focus on library renovations and improvements. specific activities of phase two renovations include ada upgrades, hazard abatement, demolition, general construction, structural work, and plumbing work which will rectify infrastructural deterioration over the 123 years of our building?s existence.] | $ | 500,000.00 | $ | 500,000.00 | $ | - | $ | - | ## | $ | 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | GI30074324_4340 | GI30074324 | SAI EXEMF | 2024-08-29 | 2024 | 2024-09-01 | 2026-09-30 | 2025-01-27 | woven in wool: the rebirth of traditional coast salish regalia [woven in wool: the rebirth of traditional coast salish regalia is a first-of-its-kind exhibit that will embrace the power of wool regalia in all forms. the burke museum?s six-month exhibition will feature traditional wool regalia common to the 19th-century coast salish peoples of the pacific northwest?an artform that emerged from over a thousand years of artistic tradition and became nearly extinct until the late 20th century. in both content and curatorial methodology, this exhibition will respect and empower the voices, knowledge, and practices of salish weavers.] | $ | 150,000.00 | | $ | 150,000.00 | $ | 11,000.00 | ## | $ | 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29609524 | 434( CHA29609524 | SAI EXEMF | 2024-08-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-29 | a new art museum for memphis [the memphis brooks museum of art (mbma) requests an neh infrastructure and capacity building challenge grant to support the purchase of key elements required for the care and display of artwork in mbma?s new museum on the downtown memphis riverfront. this includes the purchase of custom-made casework for exhibiting and safeguarding artwork on display, a gallery lighting system to safely illuminate artwork and enhance the visual exhibition experience, and collections storage systems to preserve and protect the permanent collection.] | $ | 500,000.00 | | $ | 500,000.00 | $ | - | ## | $ | 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | PJ30095624_4340 | PJ30095624 | SAI EXEMF | 2024-08-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-29 | arizona digital newspaper project [the arizona state library, archives & public records (lapr) and the university of arizona libraries (ual) will digitize newspapers that support the neh initiative, american tapestry: weaving together past, present, and future; that explore connections, expansion, and migrations in arizona as it developed from a territory to one of the fastest-growing states; and that represent cities and towns not represented in previous ndnp grants.] | $ | 319,588.00 | $ | 39,307.25 | $ | 280,280.75 | $ | 10,068.00 | ## | $ | 319,588.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | PJ30102624_4340 | PJ30102624 | SAI EXEMF | 2024-08-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-09-23 | wisconsin digital newspaper project: wisconsin's tapestry of voices [the wisconsin historical society?s fifth grant cycle is dedicated to amplifying the voices of various ethnic and racial groups that make up wisconsin by sharing their history in their own words. the project will digitize newspapers from a selection of wisconsin?s many immigrant groups that were published in their native languages, and titles printed by black editors and publishers. these language- and community-specific newspapers center information and news that was relevant to particular audiences, as they document lesser-known events and give voice to perspectives and insights that extend beyond the dominant narratives of local and national histories. by highlighting the histories represented in ethnic and racial community newspapers, whs hopes to deepen the understanding of wisconsin?s?and america?s?racial and ethnic diversity, and advance equity for all peoples.] | $ | 305,540.00 | $ | 41,502.41 | $ | 264,037.59 | $ | 47,308.00 | ## | $ | 305,540.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | PJ30119224_4340 | PJ30119224 | SAI EXEMF | 2024-08-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-29 | maine digital newspaper program proposal: 2023-2026 ndnp cycle [in an effort to expand access to the stories of maine people and places, the maine state library (msl) is seeking funding from the national endowment for the humanities national digital newspaper program for the digitization of historical newspapers. this proposal builds upon our previous newspaper digitization projects with a particular focus on titles that will expand the geographic, chronological, linguistic, and political coverage of our digitized news heritage. over the two-year period described in this application, msl will deliver all 100,000 digitized newspaper pages and all required digital, metadata, and microfilm deliverables to the library of congress for inclusion in chronicling america.] | $ | 261,184.00 | $ | 40,528.03 | $ | 220,655.97 | $ | 10,044.00 | ## | $ | 261,184.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Award | Amount | | | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON PN29599524 4340 PN29599524 SAI EXEMF 2024-08-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-29 | sustaining shie?hwif tue?i craft traditions across generations [the project will offer community-led, hands-on, intergenerational learning workshops that focus upon isleta craft technologies such as moccasin-making, weaving, sewing, embroidery, and more to interested tribal members. designed to accommodate a wide range of skill levels, workshops will be free of charge to all registered tribal members, and all materials will be supplied.] | $ 149,998.00 | | $ 149,998.00 | $ 10,105.00 | ## $ | 149,998.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AV29849724 4340 AV29849724 SAI EXEMF 2024-08-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-29 | mending mental gaps: negotiating combat trauma via visual/textual humanities [veterans, active military, and (in separate forums) the west texas community. will engage in war-themed literature, especially with visual literacy in the way of graphic novels and comics, poems, non-fiction and fiction. unique to the project is the fact that various branches of the u.s. military are creating pre-deployment graphic novels and comics (visual works) that replace text manuals. in addition, national veterans' affairs organizations are offering post-deployment animated visuals to mitigate military stress. themes include honor, camaraderie, displacement, mental gaps during moments of trauma, and the second shock of homecoming. veterans will spark engagement by reading reflections from their journals of experiences to encourage further groups and dialogue. the words of participants will be recorded for the visually impaired if they so desire. conflicts will largely focus on the vietnam war, and those in iraq and afghanistan.] | $ 100,000.00 | $ 1,542.17 | $ 98,457.83 | $ 33,422.00 | ## $ | 100,000.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON GE30108124 4340 GE30108124 SAI EXEMF 2024-08-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-29 | window to the world: uss constitution?s around the world cruise, 1844-1846 [the uss constitution museum (usscm) seeks a $40,000 neh planning grant for window to the world: uss constitution?s around the world cruise, 1844-1846 (wtw). wtw will anchor the museum?s new exhibit building, projecting to engage 600,000 local, national and international visitors annually. the exhibit will reinvigorate the interpretation of this national monument by bringing the ship?s story forward from the war of 1812 to explore her role as a diplomatic and trade envoy in the 1840s when indigenous experiences of colonialism around the world were changing rapidly. this largely unknown ?around-the-world? story will be told from diverse perspectives including the ship's multicultural crew and the nations constitution visited in the tropics and southern hemisphere. wtw invites us to use ?old ironsides? and her crew as a lens through which to examine the diverse experiences of nation-states and cultures as the new united states attempts to assert itself on the world stage.] | $ 40,000.00 | | $ 40,000.00 | $ - | ## $ | 40,000.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29839124_4340 FZ29839124 SAI EXEMF 2024-08-29 | 2024 | 2025-08-01 | 2026-07-31 | 2024-08-29 | the great jewish lunacy trial [my book project reconstructs the dramatic tale of warder cresson and his courtroom battle against antisemitism in pennsylvania. the story begins in 1844 when cresson became the first american diplomat to jerusalem. enchanted by the holy city, cresson abandoned his christian upbringing and undertook a conversion to judaism. he eventually returned home to philadelphia, where his bigoted family petitioned a local court to find him ?insane on the subject of judaism.? if unsuccessful at trial, cresson would face permanent confinement in a ?lunatic asylum.? the legal proceedings in 1851 captivated the national imagination and became a fateful test case for religious liberty at large. in a historic verdict, the jury cleared cresson of the lunacy charge. this book employs a gripping courtroom saga to illustrate the struggle for?and the stakes of?that quintessentially american promise: religious equality.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30024424_4340 FZ30024424 SAI EXEMF 2024-08-29 | 2024 | 2025-08-01 | 2026-06-30 | 2024-08-29 | inventing the golden years: a cultural history of retirement in america [seventy years ago, americans began to invent a new phase of life, those years between work and old age dependency that we call ?retirement.? for the first time in history, millions of americans would live well beyond their useful working years, raising fears by policy experts of a demographic ?crisis.? this history of the various ways that americans came to understand and live their retirement years provides insight into our ambivalent and evolving relationship to our jobs, our culture of leisure, and our anxieties about aging. starting in the mid-20th century, the search many americans embarked upon for a ?good retirement? has been a quest for what mid-century social scientists called ?the meaningful use of time?; and so, the origin and evolution of modern american retirement provides a vantage point from which we can reflect on what we think constitutes a life well and fully lived.] | $ 55,000.00 | | $ 55,000.00 | $ - | ## $ | 55,000.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CLI29358224 434( CLI29358224 SAI EXEMF 2024-08-29 | 2024 | 2024-09-01 | 2026-04-30 | 2024-08-29 | building climate resilient spaces for the humanities: uic?s jane addams hull-house museum & gallery 400 as sites of heritage justice [this project is a strategic climate action plan proposed by the university of illinois at chicago?s school of art &amp; art history (saah), intended to build a pathway for mitigation and adaptation for climate risks for its two public-facing units: gallery 400 and jane addams hull-house museum. the school of art &amp; art history at uic, an academic humanities unit within a public research university in chicago, will initiate a comprehensive organizational energy assessment and strategic plan with the concrete objective of reducing its environmental impact in alignment with uic?s campus-wide climate action implementation plan. this strategic planning process will inform and support the humanities curriculum and educational programs in saah and offer a climate-resilient and climate-conscious generation of students with potential careers in humanities organizations such as museums, archives, libraries, and institutions of higher education.] | $ 130,615.00 | | $ 130,615.00 | $ 97,437.00 | ## $ | 130,615.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30073324 4340 PG30073324 SAI EXEMF 2024-08-29 | 2024 | 2024-09-01 | 2026-02-28 | 2024-08-29 | general preservation assessment of the new york genealogical and biographical society?s collections [this grant will support a general preservation assessment of the new york genealogical and biographical society?s collections which will provide us with recommendations on policies, collections care, staffing, building environment, and emergency planning.] | $ 9,568.00 | | $ 9,568.00 | $ - | ## $ | 9,568.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AH30052624 4340 AH30052624 SAI EXEMF 2024-08-29 | 2024 | 2024-09-01 | 2025-12-31 | 2024-08-29 | moving freedom forward: teaching a more inclusive history [national history day?s inclusive history initiative combines teacher training and curriculum development to enhance classroom teaching and student learning, moving beyond the textbook and into the depth and breadth of history. that initiative includes a series of volumes of essays and lessons that address the histories of marginalized communities. the second volume will focus on jewish and jewish american history. nhd will begin in may 2024 to solicit historians and master teachers to research and write the essays and lessons for <em>?l?dor v?dor?: teaching jewish history from generation to generation</em>. as with others in this series, the volume on jewish and jewish american history will comprise articles of approximately 1,500?2,500 words, each one by noted scholars, and lesson plans crafted by nhd identified teachers. nhd will collaborate with the neh to identify the scholars to craft and edit the specific article topics.] | $ 175,045.00 | | $ 175,045.00 | $ - | ## $ | 175,045.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30037924_4340 FZ30037924 SAI EXEMF 2024-08-29 | 2024 | 2025-01-01 | 2025-12-31 | 2024-08-29 | the carceral life of sugar [there is little written history about imperial sugar or sugar land, and there are few places where one could learn about their relationship to texas prisons. two questions in particular stand out as central to understanding the significance of the discovery: 1) what can the discovered graves help us uncover about the historical relationship between corporations, state institutions, and city infrastructures?; and 2) what does this history teach us about the ongoing significance of these relationships relative to understanding how violence and care shape our everyday lives through commodities like sugar? while we commonly think of sugar as something that we consume, the carceral life of sugar asks us to think about sugar as something that also captures: bodies, land, and our very imaginations.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30032024_4340 FZ30032024 SAI EXEMF 2024-08-29 | 2024 | 2024-10-01 | 2025-09-30 | 2024-08-29 | a history of the university of california [i am writing a narrative history of the university of california, from its founding in 1868 to the present, told primarily through five central characters. each a pioneer in different ways, their diverse paths mirror the changing nature of the state and underscore the university?s role in shaping those changes. a central theme is the story of how the university has functioned since its earliest days as an engine of upward mobility; the book explores the transformative impact of that mission and shows how it has shifted in response to the social, political, cultural, economic and demographic forces that play out on the campuses of the largest higher education institution in the world.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo... 4340 National Endo... 433101 NATIONAL EN... 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON PG30057224 4340 PG30057224 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-09-30 2024-08-29 | purchase, installation and consultation for environmental monitoring program at the valentine museum [this request to neh pag will support the ongoing preservation efforts for our collection through the purchase of additional environmental monitoring equipment (data loggers) and the hiring of a consultant to guide the expansion of valentine?s existing monitoring program throughout the museum?s main building and two historic buildings on our campus: the wickham house and valentine sculpture studio. this is a $12,357 project and is a part of the final phase of the valentine moment capital campaign, which has included renovation of our storage facilities, creation of new public access spaces, and refinement of the 1.6 million objects in our collection to make sure each object tells an important richmond story. investing in additional environmental monitoring equipment will improve environmental conditions and reflects the valentine?s commitment to the proper care and preservation of our holdings, using current best practices and techniques.] | $ 9,995.00 $ 5,792.25 $ 4,202.75 $ - ## $ 9,995.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON GE30058124 4340 GE30058124 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | queens to comadres: maya women then and now exhibition planning [the denver art museum (dam) seeks support for the development of a traveling exhibition, queens to comadres: maya women then and now (working title) co-curated by dr. victoria lyall, frederick and jan mayer curator of the art of the americas at dam, and dr. michelle rich, the ellen and harry s. parker iii associate curator of indigenous american art at the dallas museum of art (dma). queens to comadres will focus on past and present visual culture featuring maya women to offer an innovative exploration of their contributions to maya societies and of their wider influence on indigenous and non-indigenous communities. queens to comadres is planned to open in fall 2026 at the dma, and then travel to the dam in early 2027. a full-color illustrated catalog, scholarly symposium resulting in an edited digital volume, and series of public engagement programs will accompany the exhibition.] | $ 73,595.00 $ 73,595.00 $ - ## $ 73,595.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON GE30097424 4340 GE30097424 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | edward mitchell bannister: an artist and his time [we are applying for a planning grant in order to develop a traveling exhibition about the artist edward mitchell bannister (1828-1901), the first widely recognized landscape painter of african heritage in the us. the exhibition will travel to four locations in the us in this sequence: pennsylvania academy of fine art (pafa), rhode island school of design (risd) museum, smithsonian american art museum (saam). anticipated dates are 2026 (to commemorate bannister?s first prize at the international exhibition in philadelphia in 1876) to 2028 (200 years after his birth).] | $ 75,000.00 $ 2,257.92 $ 72,742.08 $ 15,945.00 ## $ 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON BP30097324 4340 BP30097324 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | a living interpretive plan: reimagining the historic huguenot street visitor experience [historic huguenot street, a nationally landmarked 10-acre site located in new york?s hudson river valley, requests funding through a historic places planning grant to facilitate the development of a new interpretive plan. in collaboration with scholarly advisors and community partners, historic huguenot street will explore the interrelated themes of 1) interculturality: examining how navigating historical narratives between distinct cultures reveal challenges, patterns of behavior, and varied outcomes with relevance to visitors today; 2) historical contingency: the dynamic political landscape of early colonial new york challenges the idea that the outcomes of historical struggles are predetermined; and 3) cultural landscapes: emphasizing the reciprocal relationship between people and the natural environment yields insight into how identities influence the use and experience of land.] | $ 75,000.00 $ 31,828.77 $ 43,171.23 $ - ## $ 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON PG30071124 4340 PG30071124 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | en foco community arts archive preservation [en foco, inc. seeks funding to protect and enhance its community arts archives, a rich collection pivotal to the history of migrant communities in new york city. this funding will allow us to assess current storage facilities, train staff in preservation best practices, and develop a strategic plan for the ongoing maintenance and development of our archives. en foco's archive includes 8,000 images, 740 artworks, and ephemera chronicling our 50-year journey supporting and uplifting artists of color. with a small team led by experienced staff and a dedicated consultant, this project will integrate preservation best practices into our daily operations so our treasured collection can remain accessible to the public for future generations. ultimately, en foco's unique approach to community-based archiving provides a model for preserving underrecognized cultural histories and strengths the public humanities by fostering collaborations for exhibits, discussions, and educational endeavors.] | $ 10,000.00 $ 10,000.00 $ - ## $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON PG30079524 4340 PG30079524 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | rehousing textiles and three-dimensional artworks to comply with best practices at southern utah museum of art [this funding would support the purchase of materials required to properly store and preserve southern utah museum of art?s (suma) growing textile collection. these would include archival textile rolling materials (archival tubes, polyester sheeting, tyvek, muslin, and tying tape), as well as waterproof material to cover the textile storage area. the grant would also support the purchase of polyester stockinettes filled with polypropylene pellets to improve three-dimensional (3d) artwork storage and stabilization. this request complements two current projects at suma supported by neh by providing the storage materials necessitated by the grant-funded storage infrastructure.] | $ 10,000.00 $ 10,000.00 $ 814.00 ## $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON PG30073724 4340 PG30073724 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | print and poster collection rehousing [the neh preservation assistance grant would allow the william paterson university galleries to permanently rehouse its poster and print collection into archival enclosures for preservation and to optimize storage space. the goal of the proposed project is to implement preservation plans recommended in previous conservation assessments that will ensure the long-term preservation of the collection. the poster and print collection is comprised of approximately 200 works on paper which can be grouped as lithographs, limited edition portfolios, photographic prints, and serigraphs. through support for rehousing of the poster and print collection, the project will allow the galleries to continue its humanities mission of developing critical thinking skills by introducing audiences to global art and hands-on opportunities that enliven diverse cultural and social themes.] | $ 9,998.00 $ 9,998.00 $ 1,918.00 ## $ 9,998.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON PG30065924 4340 PG30065924 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | preserving holocaust and human rights history in dallas [the museum is requesting national endowment for the humanities support through a preservation assistance grant of $9,871 to hire a preservation services contractor to conduct an environmental, mechanical, and building assessment of the museum. this assessment would advise the museum on how to remedy preservation, environmental, and climate challenges to best protect the collection items in the museum?s vault and on display for the long term. the proposed preservation services contractor would be highly trained, with skills in preservation environment, mechanical system consulting, preventative conservation, and more, to conduct a holistic assessment of the museum. this professional assessment will include documentation of relevant characteristics of the collection areas, documentation and assessment of existing mechanical systems, preservation needs for collections materials, existing environmental data, and a risk assessment for long-term preservation.] | $ 9,871.00 $ 9,871.00 $ - ## $ 9,871.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |
| ASST NON PG30093324 4340 PG30093324 SAI EXEMF 2024-08-29 | 2024 2024-09-01 2025-08-31 2024-08-29 | conducting a comprehensive preservation assessment within vanderbilt university?s special collections and university archives [the goal of this project is to deliver independent and authoritative advice to the jean and alexander heard libraries at vanderbilt university on the most cost efficient and effective ways to improve the physical preservation capabilities of the vanderbilt university special collections & university archives.] | $ 9,688.00 $ 9,688.00 $ - ## $ 9,688.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | |

| Grant | Type | Date | Year | Date | Date | Date | Description | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FZ29997724_4340 FZ29997724 | SAI EXEMP | 2024-08-29 | 2024 | 2024-09-01 | 2025-06-30 | 2024-08-29 | this too shall burn: america in the age of wood [my research proceeds from two facts about america before 1900. neither is a secret, but it?s nevertheless easy to miss their significance. first, america, blessed with vast forests, has had a special relationship to timber. even today, it?s where the world?s oldest, tallest, and heaviest trees all grow. in the past, abundant trees gave americans a rich bounty of wood, useful both as a building material and fuel. they used the cheap wood for virtually every purpose they could. a thoroughgoingly wooden world, however, was also a distressingly combustible one. hence my second fact: america before 1900 suffered fires, large and small, at an astonishing rate. my [manuscript], ?this too shall burn: america in the age of wood,? is a history for a warming planet. it asks about a time when people were buffeted by disasters of their own making, and it seeks to reinterpret familiar episodes and themes in american history in the light of a volatile environment.<br />] | $ 46,000.00 | $ 13,800.00 | $ 32,200.00 | $ - | ## $ 46,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA30384124 434 HAA30384124 | SAI EXEMP | 2024-08-29 | 2024 | 2024-09-01 | 2025-06-30 | 2025-01-08 | the game and interactive software scholarship toolkit: expanding software citation and reference [the game and interactive software scholarship toolkit (gisst) is a platform for managing the citation and reference of software objects, their run-time states, and performances of their functionality by users. gisst is designed to lower the technical burden for scholars interested in interpreting historical software by making emulated systems more accessible, searchable, and shareable.] | $ 43,373.00 | $ 38,761.47 | $ 4,611.53 | $ 8,207.00 | ## $ 43,373.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RA29707024 4340 RA29707024 | SAI EXEMP | 2024-08-28 | 2024 | 2025-01-01 | 2028-06-30 | 2024-08-28 | long-term research fellowships at the national humanities center [the national humanities center is the only independent, nonprofit center dedicated exclusively to advanced study in all areas of the humanities. the center is devoted to advancing significant humanistic study and reflection and to making those insights available both inside and outside the academic world. through its residential fellowship program, the national humanities center provides scholars with the resources necessary to generate new knowledge and to further understanding of all forms of cultural expression, social interaction, and human thought. national endowment for the humanities fellows at the center produce humanities scholarship that helps us understand and interpret the human experience, as individuals and societies.] | $ 366,000.00 | | $ 366,000.00 | $ - | ## $ 366,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI30080124_4340 GI30080124 | SAI EXEMP | 2024-08-28 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-28 | beyond the buzzer: game shows in america [game shows in america emerged in the 20th century from the confluence of several key cultural factors: the centuries-long dream that anybody with enough pluck and luck can strike it rich; the rise of mass media as the unifying glue of american culture; and the unique power of fans to actively shape the cultures they are consuming. through the design, fabrication, and implementation of a 5,200-sq. ft. permanent, long-term exhibit tentatively entitled beyond the buzzer: game shows in america, the strong national museum of play will create the first major museum exhibit dedicated to deeply exploring the historical evolution of game shows and their impact on/reflection of american society and culture. digital formats and online exhibit elements will extend the exhibit?s educational value while broadening its reach and accessibility.] | $ 394,160.00 | | $ 394,160.00 | $ 35,832.00 | ## $ 394,160.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DOC29960024 43 DOC29960024 | SAI EXEMP | 2024-08-28 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-28 | (re)locating trauma: mapping the dangers of carceral algorithms through stories of incarceration [this project will contribute to a growing effort in critical data studies to focus analysis on institutions and their use of algorithmic tools that pose structural harms to prisoners, countering the institutional focus on assessing the (racialized) ?risk? individuals pose to the institution and, by extension, society. by examining the limitations and consequent dangers of existing algorithmic tools, this project aims to address how alternative data-informed approaches could lead to the rehabilitation and liberation of incarcerated people.] | $ 149,251.00 | $ 3,150.00 | $ 146,101.00 | $ 36,992.00 | ## $ 149,251.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DOC29969524 43 DOC29969524 | SAI EXEMP | 2024-08-28 | 2024 | 2024-09-01 | 2026-02-28 | 2024-08-28 | water justice and technology [the project is best described as a multidisciplinary digital humanities and public engagement research initiative with aspirations to produce new knowledge, convene experts, engage the public, and curate resources focused on the nexus of water, technology, and environmental justice. the project emerges from our ongoing, hitherto unfunded work that began with water justice and technology: the covid-19 crisis, computational resource control, and water relief policy, a collaborative report and policy critique featuring twelve contributors from various humanistic disciplines and the center for interdisciplinary environmental justice (ciej). from this work we established an early development digital humanities platform that, with the support of neh, we plan to grow into an internationally recognized platform and publication source on the intersections of technology and water.] | $ 150,000.00 | $ 21,757.87 | $ 128,242.13 | $ 30,530.00 | ## $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30078324 4340 PG30078324 | SAI EXEMP | 2024-08-28 | 2024 | 2024-09-01 | 2026-02-28 | 2024-08-28 | general preservation assessment and training [the frances m. maguire art museum (maguire art museum) at saint joseph?s university (sju), housed in the former home of the barnes foundation, is a new, 21st-century museum in the philadelphia area with a high-caliber global art collection spanning 3,000 years. the maguire art museum is requesting $10,000 from the neh for preservation assessment, training, and equipment. the project will entail the following: a general preservation assessment conducted by the conservation center for art and historic artifacts (ccaha), located in philadelphia, pennsylvania; 3 workshops conducted by staff at ccaha on preservation basics, processing artworks, and short-term packing and handling techniques for flat and 3-d artworks; and the purchase of dataloggers.] | $ 10,000.00 | | $ 10,000.00 | $ - | ## $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30066524 4340 PG30066524 | SAI EXEMP | 2024-08-28 | 2024 | 2024-09-01 | 2026-02-28 | 2024-08-28 | rehousing ethnographic baskets at the maxwell museum preservation [the maxwell museum of anthropology seeks funding for the purchase of preservation supplies to support the long-term care of the museum?s ethnographic basket collection. preservation supplies would be used to create custom trays and support mounts for approximately 925 baskets in the museum?s ethnology collection. the baskets are currently stored stacked and overcrowded on wooden shelving. the creation of support trays is essential for the museum to adequately preserve these basket collections. these collections are used in collaborative efforts with native individuals and communities including research, programming, and exhibitions. the new storage trays and support mounts will help ensure the long-term preservation of the baskets and enable safer access to the basketry collections by students, researchers, and native community members.] | $ 9,999.00 | | $ 9,999.00 | $ 3,103.00 | ## $ 9,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON BG30137924 4340 BG30137924 | SAI EXEMP | 2024-08-28 | 2024 | 2024-10-01 | 2025-12-31 | 2024-08-28 | cincinnati sounds: exploring a musical city's spaces, places and sounds [cincinnati sounds explores spaces, places, and sounds in a musical city. urban planning and development in the "queen city" has created a dichotomy of painstakingly preserved and restored landmarks simultaneously leaving others lingering only in public memory. the project considers how sound is integral to these spaces, transforming them as flagships of education, music performance, sacred communities, and sociocultural, historical social justice innovation. participants will triangulate multiple perspectives in multidisciplinary scholarship and sound mapping, site visits, and applications to humanities research and teaching. workshops will include discussions of reading and listening materials, instruction on storytelling and mapping sound, a keynote address and presentations from cincinnati area university faculty, arts leaders, authors, historians, librarians, a photojournalist, and visits to historic and modern landmarks defined by curated and oft forgotten music and sound.] | $ 190,000.00 | | $ 190,000.00 | $ 27,628.00 | ## $ 190,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30052824 4340 PG30052824 | SAI EXEMP | 2024-08-28 | 2024 | 2024-10-01 | 2025-12-31 | 2024-08-28 | conserving the archives of lucille ball and desi arnaz: environmental monitoring equipment and lighting infrastructure [the project this grant would support consists of: 1) the purchase of environmental monitoring supplies (including associated software, support, and training) for both museum galleries and storage facilities, as well as 2) the purchase of updated lighting infrastructure to improve gallery and storage environments for artifacts. this major conservation infrastructure would comply with recommendations made by expert collections assessors in a collections assessment for preservation (cap) survey report, funded through imls, which was conducted march 7-8, 2023. environmental monitoring and updated lighting are the two parallel conservation recommendations that are of highest importance according to the expert assessors.] | $ 10,000.00 | | $ 10,000.00 | $ - | ## $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Description | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON PG30071624 4340 PG30071624 SAI EXEMF 2024-08-28 | the matson museum of anthropology: preservation assessment in a collections move [the pennsylvania state university (psu) requests a preservation assistance grant for smaller institutions from the national endowment for the humanities in the amount of $9,333 to improve the ability to care for humanities collections in the matson museum of anthropology (mma) with a general preservation assessment of the holdings. the mma is the most important destination in central pennsylvania for audiences to experience human history and world cultures through collections of archaeological and ethnographic artifacts that spark curiosity. the current proposed 1-year project (september 1, 2024-august 31, 2025) will engage a consulting conservator to assess the museum's textiles, create a textile packing plan, and help to implement textile packing and relocation. the conservator will also draft an initial preservation assessment for the new facility and assist in creating custom storage solutions that will stabilize delicate and high priority objects during the move.] | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-28 | $ 8,789.00 | | $ 8,789.00 $ | 1,440.00 | ## $ | 8,789.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30071224 4340 PG30071224 SAI EXEMF 2024-08-28 | enhancing preservation standards for the bob moog foundation archives [the primary objective of this project is to elevate the storage standards and ensure the prolonged preservation of valuable collections housed within the bob moog foundation archives. the project aims to implement the recommendations outlined in the collections assessment for preservation report, focusing on proper care, conservation, preservation, environmental conditions, and disaster preparedness. furthermore, our overarching goal is to enhance global accessibility by developing a comprehensive framework that facilitates the seamless sharing of these invaluable archives with enthusiasts, researchers, and the public worldwide.] | 2024 | 2024-09-01 | 2025-07-31 | 2024-08-28 | $ 9,948.00 $ | 9,948.00 $ | $ - $ | - | ## $ | 9,948.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30070224 4340 PG30070224 SAI EXEMF 2024-08-28 | rehouse acetate films in archival film cans [rtpi will support the management and care of acetate films in the special collection by rehousing 487 films in archival film cans. the new cans will replace non-archival metal cans, in which the films are currently stored. by purchasing new film cans and rehousing films, rtpi will create safer storage conditions for the films.] | 2024 | 2024-09-01 | 2025-03-31 | 2024-08-28 | $ 9,474.00 | | $ 9,474.00 $ | 861.00 | ## $ | 9,474.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ30060724_4340 PJ30060724 SAI EXEMF 2024-08-27 | alabama digital newspaper project [the university of alabama libraries special collections (ualsc) proposes to digitize and make accessible approximately 100,000 pages of historic alabama newspapers to be hosted by the library of congress. this proposal builds upon three previous projects that have resulted in the addition of over 250,000 digitized alabama historic newspaper pages published between 1813 and 1926 to chronicling america, an open access, open source newspaper database. ualsc proposes to work in partnership with a digital conversion vendor to achieve an efficient, standards-based digitization process. for the proposed project cycle, ualsc has selected newspaper content published between 1894 and 1963 that emphasizes racial, geographic, and ideological diversity within alabama?s historical record.] | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-27 | $ 324,887.00 $ | 46,511.07 $ | 278,375.93 $ | 73,037.00 | ## $ | 324,887.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29596224 434 CHA29596224 SAI EXEMF 2024-08-26 | expanding humanities programming capacity at sar [the school for advanced research (sar) has achieved worldwide recognition for its advanced seminars and resident scholar programs in anthropology and related social sciences. sar also works collaboratively with descendant communities to steward one of the nation?s finest collections of native american art and cultural belongings from the southwest at its indian arts research center (iarc). sar has seen considerable growth in programming and has worked with multiple stakeholders to plan for the next chapter, with the intent to expand its humanities programming through a $45 million, five-year comprehensive fundraising campaign that addresses both immediate and long-term needs for financial health, program growth, and capital needs that include an expanded iarc facility. the neh grant and matching funds focus on plans to safeguard and protect the iarc collections both during the construction period and in perpetuity after the project is completed.] | 2024 | 2024-09-01 | 2029-08-31 | 2024-08-26 | $ 39,383.00 | | $ 39,383.00 $ | - | ## $ | 39,383.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29607524 434 CHA29607524 SAI EXEMF 2024-08-26 | protecting the museum's collections [the japanese american national museum (janm) is seeking an neh infrastructure and capacity building challenge grant in the amount of $500,000 to help underwrite the much-needed replacement of the pavilion?s hvac system, a project which will cost, when combined with related facility improvements, an estimated $5 million. the project, ?protecting the museum?s collections,? will replace all four of the pavilion?s outdated air handling units, as well as the sensors and the water and electrical systems that support them. it will also strengthen the roof, where necessary, to support the larger air handling units, and will replace ductwork and seal sections of the interior spaces to enhance the efficiency of the environmental control systems. the neh challenge grant and matching nonfederal funds will be allocated to help defray demolition, removal, construction, and associated costs and contingencies for this project, totaling $2 million.] | 2024 | 2024-09-01 | 2027-08-31 | 2024-08-26 | $ 234,535.00 | | $ 234,535.00 $ | - | ## $ | 234,535.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG30056424 4340 PG30056424 SAI EXEMF 2024-08-26 | connecting threads: preserving the fabric of the 1960s woodstock festival [this grant will support improvements to the museum?s collections storage area based on the priorities of a 2023 cap assessment and report. namely, the purchase of new, more advanced environmental monitors/data loggers, a textile storage cabinet, and additional archival storage boxes. this will improve housing conditions for critical collections and provide museum staff with much clearer information about environmental conditions in collections storage areas and exhibition galleries in preparation for a 2028 permanent exhibit renovation. proposed changes and expansions of the collections storage space and long-term exhibition plans are part of current strategic planning.] | 2024 | 2024-09-01 | 2025-03-31 | 2024-08-26 | $ 9,847.00 | | $ 9,847.00 $ | 895.00 | ## $ | 9,847.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ30117724_4340 PJ30117724 SAI EXEMF 2024-08-24 | virginia digital newspaper program, 2024-2026 [for the 2024-2026 grant cycle, the library will digitize from film 100,000 pages of historical virginia imprint newspapers dating from 1860-1963 that will focus on expanding the african american and german language virginia newspapers already available on chronicling america as well as a selection of nineteenth century agricultural newspapers and weeklies published in virginia?s eastern shore and southwest. with coverage spanning 1860-1963, the selected newspapers speak on a range of pivotal topics, including both world wars, the rise of anti-semitism, civil rights movement, and much more. the library submits this request as a mature project partner based on its many years of experience with archival-quality microfilm, robust digital collections, information technology, the u.s. newspaper program, and project partnerships with institutions and publishers.] | 2024 | 2024-09-01 | 2026-08-30 | 2024-08-24 | $ 235,692.00 $ | 24,891.36 $ | 210,800.64 $ | 21,426.00 | ## $ | 235,692.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30014124_4340 FZ30014124 SAI EXEMF 2024-08-24 | twinkle, twinkle: female literary ambition, male genius, and the most famous poet you've never heard of [?twinkle, twinkle: female literary ambition, male genius, and the most famous poet you?ve never heard of? tells the story of jane taylor (1783-1824), author of the world?s best-known children?s verse. taylor wrote when poetry as a genre was at its zenith and when male poets confidently espoused their own brilliance. when reviewers praised the highly original poems in her "essays in rhyme, on morals and manners" (1816), taylor seemed poised for artistic liftoff, but she wound up being known for only ?twinkle, twinkle, little star,? the first stanza of her poem ?the star.? through archival detective work, i extract jane taylor from the cotton batting of victorian biographies that depicted this complex writer as a model of bland rectitude. i also tell a larger story about the constraints placed on female ambition. by paying close attention to a beloved poem and following its author across the full sweep of her career, i reveal why the poem, but not the woman, achieved lasting renown.] | 2024 | 2025-01-01 | 2025-12-31 | 2024-08-24 | $ 60,000.00 $ | 15,000.00 $ | 45,000.00 $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30047624_4340 FZ30047624 SAI EXEMF 2024-08-24 | a cultural history of day of the dead [this monograph examines the invention of d?a de los muertos (day of the dead) as a form of mexican national culture in the early and mid-twentieth century. i demonstrate that day of the dead?s identity as a national symbol was due to the cultural work performed by prominent transnational artists, intellectuals, and government officials. i concentrate my analysis on the visual and narrative representations these figures disseminated of d?a de los muertos in mass media, art exhibitions, tourism, and film. i argue that these images, narratives, and knowledges of day of the dead crafted the holiday as a symbol of mexican cultural identity and paved the way for the holiday?s current global popularity.] | 2024 | 2024-12-01 | 2025-11-30 | 2024-08-24 | $ 60,000.00 $ | 30,000.00 $ | 30,000.00 $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endoy | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Award | | Award Date | Year | Start | End | Date | Description | Amount | | | | | | Total | | | Fund | | Program | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FZ30042724_4340 FZ30042724 | SAI EXEMF | 2024-08-24 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-24 | two loves: american women in paris, from the belle epoque to the new wave [this book unfolds the long and tangled love affair between american women and paris, from the late nineteenth century to the 1960s?a period of radical change in the political and social status of women in the us and france. beginning with the aspiring artists who flocked to parisian academies in the 1890s, the story moves through world war i and edith wharton?s reports from the front lines, into the myth-saturated 1920s, when josephine baker stormed the cabaret stage and sang of her "deux amours" for her home and paris, capturing the conflicted emotions of expatriate american women. in the wake of another war, the 1950s saw a resurgent transatlantic exchange of ideas and culture, a new wave that built to the youth-led revolts of may 1968. throughout the book, famous names take their place among a riotous and racially diverse assembly of lesser-known artists and adventurers, who daringly asserted their own identity against the twin pressures of patriarchy and patriotism.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30047224_4340 FZ30047224 | SAI EXEMF | 2024-08-24 | 2024 | 2025-01-01 | 2025-08-31 | 2024-08-24 | louise michel (1830-1905): a revolutionary life [on january 22, 1905, paris police stood on high alert, anticipating the social unrest they feared louise michel?s funeral would spark. the renowned 19th-century french revolutionary was an incendiary legend during her life and the subject of mythmaking after her death. michel remains largely unknown to american audiences, despite her international role in women?s activism, debates around imperialism, and radical politics. her life defied social and political conventions. an anarchist feminist orator and author, she rejected gender roles, lived with a woman, and contested hierarchies. my biography contextualizes her experiences, work, and reception through the geographies of her life. it investigates her ideological developments and contributions, her role in historical events, her gendered international reputation, and her complex, expansive afterlives. the work brings michel to an anglophone audience, illuminating both her and our own contentious international political worlds.] | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 | $ - | ## | $ 40,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON PG30053524 4340 PG30053524 | SAI EXEMF | 2024-08-24 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-24 | general collection condition survey [charleston library society (cls) seeks assistance for the purpose of conducting a general collection condition survey during a 12-month period to continue an essential part of the mission of caring for and raising awareness of both the existence of the collection?s national significance and the critical need to preserve the collection.] | $ 10,000.00 | | $ 10,000.00 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON PG30069924 4340 PG30069924 | SAI EXEMF | 2024-08-24 | 2024 | 2024-10-01 | 2025-03-31 | 2024-08-24 | olga iglesias project, archival general assessment of puerto rico's 20th century classical music history [the project is a dedicated initiative of the olga iglesias project, inc., aimed at preserving and promoting the rich classical music heritage of puerto rico through the assessment of the olga iglesias archival collection. this project seeks to engage an expert consultant for a comprehensive assessment of over 3,000 individual items, including rare audio and video recordings, vintage photographs, personal and professional correspondences, historical documents, newspapers, magazines and textiles. the collection spans the years 1941 to 2007, with a focus on the golden era of puerto rican classical music from the 1950s to the 1970s. the core activity of this project involves a detailed, professional assessment of the collection, identifying specific preservation needs, and developing a strategic plan for its long-term care and management. this assessment will cover various aspects, including the physical condition of items, appropriate conservation methods, and recommendations.] | $ 7,000.00 | $ 355.10 | $ 6,644.90 | $ - | ## | $ 7,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON PG30054624 4340 PG30054624 | SAI EXEMF | 2024-08-23 | 2024 | 2024-10-01 | 2026-03-31 | 2024-08-23 | gregory allicar museum of art preservation matting and storage of photographs [the gregory allicar museum of art preservation matting and storage of photographs project will rehouse a 2021 gift of 166 photographs, currently unmatted, in standard size mats stored long-term in solander cases and flat files. the project focuses on photographs that are utilized for teaching, research, and exhibitions. selections have already been featured in two exhibitions and another exhibition is planned. plans to incorporate the collection for photography/photojournalism classes are in progress and interest in the collection has already spanned subject areas across the university, many interested in themes that correlate with the neh focus area united we stand: connecting through culture. the project addresses three key challenges a) the need for a small museum staff to efficiently and cost-effectively plan and mount exhibitions; b) accessibility for teaching, research, and education; c) improving collection care to address long-term growth and ensure safe handling during usage.] | $ 9,935.00 | | $ 9,935.00 | $ 2,576.00 | ## | $ 9,935.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON PG30057724 4340 PG30057724 | SAI EXEMF | 2024-08-23 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-23 | surveying audiovisual materials in the mississippi political collections [mississippi state university libraries' mississippi political collections (mpc) unit wishes to assess the collections' audiovisual materials. this grant will support us bringing in consultant bryce roe, director of audio preservation service at the northeast document conservation center, to review the various audiovisual materials in the mpc's holdings and create a preservation strategy in collaboration with our digital archives unit. our holdings contain numerous types of audiovisual formats spanning the mid to late 20th and early 21st centuries, including vcr tapes, audio and video reel-to-reels, cassette tapes, vinyl records, and dictabelt recordings. this consultant would provide a report that will offer direction and advice for us to generate a long-term preservation plan for our audiovisual collection. this will empower us to not only preserve, store, and organize the materials safely, but ultimately make them available for research via digitization or other methods.] | $ 9,697.00 | | $ 9,697.00 | $ 2,351.00 | ## | $ 9,697.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29998824_4340 FZ29998824 | SAI EXEMF | 2024-08-22 | 2024 | 2025-01-01 | 2025-12-31 | 2024-08-22 | the sports page: writers, athletes, and the challenge of the sixties [this book chronicles the profound transformations in american sports culture from the mid-1950s to the mid-1970s. it centers the experiences of a diverse cast of nonfiction writers who confronted the twin challenges of the civil rights movement and the rise of televised sports. these writers helped shape the meaning of modern sports.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30024324_4340 FZ30024324 | SAI EXEMF | 2024-08-22 | 2024 | 2025-01-01 | 2025-12-31 | 2024-08-22 | days and nights at city lights: poetry, protest, and progress at america's most famous bookstore [this will be the first book to tell the story of city lights books in san francisco, an institution that has exerted a palpable, significant, and not always adequately recognized, influence on american literature, culture, and politics for the past seven decades (and counting). city lights not only circulates books but also publishes them: from allen ginsberg?s groundbreaking <em>howl</em> (1956) to mimi tempestt?s <em>the delicacy of embracing spirals</em> (2023), it has produced poetry, fiction, and criticism that has reshaped american letters. city lights deserves a book-length history comparable to those recently offered for similarly influential american institutions such as the stonewall inn or the <em>village voice</em>. in addition to offering an overdue history of city lights, my book also aims at something especially urgent for our own moment: it shows the role that independent bookstores play in protecting freedom of expression and even democracy itself. ] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30009624_4340 FZ30009624 | SAI EXEMF | 2024-08-22 | 2024 | 2024-11-01 | 2025-10-31 | 2024-08-22 | the daughter particle - the life of chien-shiung wu in china, california, and new york: 1912-1997 [the daughter particle will be the first full-length, cultural, and historical biography of chien-shiung wu to explore her work, the international events that shaped her, and the societal expectations that threatened to erase her. the book traces china?s metamorphosis from centuries of dynastic rule to nationalism to communism, plus cold war politics and changing ideas about gender and race in america?through wu. born in china, wu often is referred to as ?the chinese marie curie? even though she conducted most of her research in the united states. today, she has become an underground icon for diversity, equity, and inclusion. in the 1950s, though, gender expectations for women placed a higher premium on relationships than on scientific rigor. wu?s work earned two male colleagues the nobel prize in 1957; she was excluded. writing in accessible language to engage a wide audience, my book will draw from archives, interviews, and deep research to bridge history, science, and the humanities.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Award ID | | | | | | | Description | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FZ29995424_4340 | FZ29995424 | SAI EXEMF | 2024-08-22 | 2024 | 2024-10-01 | 2025-09-30 | 2024-08-22 | afterlives of israel's 1982 lebanon invasion: writing history in a time of war [israel?s 1982 invasion of lebanon was a formative moment in middle eastern and international history, transforming the fate of palestinian self-determination; lebanese and israeli politics, society, and culture; israel?s regional relationships; diaspora jewish perceptions of zionism; and western policy across the arab world. my book project offers the first publicly accessible international history of the war, which has been elided in public discourse. at a moment of profound rupture for israel, palestine, and the wider region, how can the historian make sense of this contested past and its multiple legacies? in bringing together a wide range of previously untapped archival material, photographs, film, and oral history interviews across national divides to weave a narrative account of 1982, my project seeks to deepen public engagement with the past while underscoring the vital urgency of historical thinking to make sense of violence unfolding today.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON PG30065824 4340 | PG30065824 | SAI EXEMF | 2024-08-22 | 2024 | 2024-09-01 | 2025-08-31 | 2025-01-23 | conservation survey of david bruce bird collection [this project will provide a comprehensive conservation survey of the cobblestone museum?s collection of 39 taxidermy display boxes of birds done by david bruce in 1883. this collection is important to the history of the development of modern taxidermy as it is a very early use of techniques to display subjects in their naturalistic surroundings. david bruce was the mentor of carl akeley, who is often referred to as the father of modern taxidermy because he utilized practices that this collection demonstrates he learned from bruce. the collection will be evaluated by conservators who will document the collection with detailed recommendations for the restoration of the individual specimens. the goal of this project is to inform the museum staff on the proper restoration and care of this unique collection and position them to create a plan for the continued preservation and curation of the collection while maximizing public access.] | $ 10,000.00 | | $ 10,000.00 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29998524_4340 | FZ29998524 | SAI EXEMF | 2024-08-22 | 2024 | 2024-09-01 | 2025-06-30 | 2024-08-22 | sibyl and siren: a life of ingeborg bachmann [ingeborg bachmann (1926-1973), the most important austrian writer of the postwar generation, produced poetry, fiction, essays, radio plays, and opera librettos of the highest caliber. famous in her twenties, iconic by her thirties, she died a tragic death from burns suffered in her rome apartment in 1973. as with clarice lispector, a biography of her will expand her readership, allowing a deeper appreciation of the challenges she faced as a woman bent on detailing the presence of fascism in everyday life. as all of her major works have been translated, her writing is well known to american readers, yet no biography is available in english. the publication of my biography with yale university press in 2026, bachmann's centenary, will dramatically increase the broader public?s awareness of her life and work, as well as contextualize each in regards to german fascism, world war ii, the postwar period, and her ever-increasing influence on feminist thought and the limits and possibilities of fiction.] | $ 50,000.00 | $ 15,000.00 | $ 35,000.00 | $ - | ## | $ 50,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON AKB29841424 434 | AKB29841424 | SAI EXEMF | 2024-08-21 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-21 | community and practitioner collaboration in a liberal arts approach to human-centered design [after two years of institutionally funded planning, whitman college, an undergraduate liberal arts institution of 1500 students located in walla walla, wa, is launching a new interdisciplinary academic concentration in human-centered design (hcd), in 2023-24. students will be able to take the introductory course for the concentration (hcd 101) for the first time in spring 2024. we request two years of neh support for our faculty to design, refine, enhance, and implement three components of the program that will expand the intellectual and curricular impact of the program?the upper-level capstone course (hcd 497) and deepening courses, a community-engaged collaborative practice experience, and a designer-in-residence program. this neh implementation project will create new and inspiring ways for the humanities to integrate productively with non-humanities disciplines at higher conceptual levels.] | $ 148,716.00 | $ 41,200.79 | $ 107,515.21 | $ 28,466.00 | ## | 148,716.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON CHA29207724 434 | CHA29207724 | SAI EXEMF | 2024-08-21 | 2024 | 2024-09-01 | 2026-02-28 | 2024-08-21 | "reigniting the fire" capital expansion project [as part of a $35 million capital expansion campaign, the national ornamental metal museum (metal museum) in memphis, tennessee, requests a neh challenge grant to support the renovation and restoration of rust hall. designed by acclaimed memphis architect roy harrover, rust hall is one of the first examples of modern architecture in memphis and was named the ?building of the decade? for the 1950s by the american institute of architects. the renovation will result in a state-of-the-art museum facility for the preservation, promotion, and advancement of the field of fine metalwork. the metal museum?s unique focus and commitment to the metal arts have positioned it as an educational center within the field. more than the preservation and display of artwork, as the only institution of its kind, the metal museum contextualizes the roles and uses of metal to create an understanding of the craft and its history, as well as the impact that history has had on contemporary art and design. ] | $ 500,000.00 | | $ 500,000.00 | $ - | ## | $ 500,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29991824_4340 | FZ29991824 | SAI EXEMF | 2024-08-21 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-21 | why we talk funny [starting from when we learn to toddle and talk, we use sounds as fundamental building blocks ? but we know surprisingly little about how we come to use them or why some of us say them so differently. this proposal outlines a book project, why we talk funny, under contract with viking/penguin, which illuminates the social, historical and linguistic forces that create what we hear as accents and argues that our focus on the idea that there exists one ?right? way to sound is both historically and linguistically misguided. using relatable easy to understand examples, the book unpacks what linguists have come to know about the role of universal phonological tendencies, the history of sound change, and children?s acquisition of native language sounds in the shaping of what we come to hear as ?accents.? the goal is to help readers see that accents are grounded not in ignorance or inability but in the remarkable way humans use language as a means of social connection as well as communication.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29994024_4340 | FZ29994024 | SAI EXEMF | 2024-08-21 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-21 | how to build something that lasts forever: nasa voyager's endless journey [an expansive, rigorously documented, general interest historical book that explains the engineering, science, and import of nasa's long-running voyager mission, which was launched in 1977 and continues to the present day. voyager is the farthest mission of exploration in human history; this project will document its conception, construction, scientific and engineering challenges, and legacy. the book will also explore the idea of durability, so as to shed light on how complex, long-term projects are successfully executed.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30019824_4340 | FZ30019824 | SAI EXEMF | 2024-08-21 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-21 | children of the (white collar) klan: growing up in the southern far right 1950-1990 [children of the (white collar) klan draws on an oral history project about white supremacist families in the southern united states, conducted between 2021 and 2023. this project documented the experiences of men and women, born between 1939 and 1977, whose parents were members of or sympathizers with the ku klux klan and/or the citizens' council during and after jim crow. the book interrogates the segregationist movement's values and ideology, through the eyes of the children who came up, in different ways, through the movement. aimed at general audiences, this book furnishes readers with unique access to stories that are rarely heard, outside of closed circles, and intends to spark new and needed conversations about the historical and cultural roots, transmission, and present complexion of racist ideologies and cultures in the united states.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ30034624_4340 | FZ30034624 | SAI EXEMF | 2024-08-21 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-21 | i rise in fire: the political life of jamil al-amin, formerly h. rap brown (1943?) [my project is a critical biographical study of black power leader h. rap brown. a major figure in both the political and cultural revolutions of the late 1960s, he has been completely neglected in current scholarship. his significance lies as much in his later work, after he converted to islam, changed his name to jamil al-amin, and became one of the us?s most important muslim leaders. the proposed book will explore currents of race, radicalization, and religion. brown/al-amin?s life is situated in the context of mobilizations of the most marginalized to bring about social change and the violence often accompanying such efforts.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Grant ID | Status | Date | Year | Start | End | Date | Description | Amount 1 | Amount 2 | Amount 3 | | | Total | | | Dept | Agency | Code | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FZ30040024_4340 FZ30040024 | SAI EXEMP | 2024-08-21 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-21 | biography of larry kramer [larry kramer was one of the most influential americans of the last half-century?and yet there has never been a biography of him. my book, under contract to crown, will chronicle kramer?s unparalleled life as an artist and activist; and is based, in part, on two years of interviews with kramer before his death, in may 2020, at 84. few, if any, american writers so completely changed the world we live in. kramer was among the first to focus enraged, energizing attention on aids and the mortal threat it posed to the gay community and the world. as co-founder of gay men?s health crisis, in 1982, and of act-up, in 1987, he helped reshape health care and political activism, providing a model for community protest and engagement that irrevocably altered the way medical research works, on aids and other diseases, including covid. decades later, his activism continues to provide a model for liberation movements, including black lives matter, here and abroad.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON CHA29017224 434 CHA29017224 | SAI EXEMP | 2024-08-21 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-21 | establish a new broadcast and production studio that will serve as a hub for kzyx?s humanities programming. [with support from national endowment for humanities, mendocino county public broadcasting (kzyx) would complete phase 3 of our construction and renovation project, allowing us to enter the closure stage of this project as we work to establish our new broadcast and production studio in ukiah, ca. this facility will serve as a hub for our community programming and will greatly expand our capacity to connect our rural and remote region of northern california with humanities programming on the air and live during the benefit concerts that we offer throughout the year.] | $ 148,312.00 | $ 148,312.00 | $ - | $ - | ## | $ 148,312.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON AKB29837424 434 AKB29837424 | SAI EXEMP | 2024-08-20 | 2024 | 2024-09-01 | 2027-08-31 | 2024-08-20 | developing humanities-focused curricula in data science [data science is often thought of as a purely stem field. however, data science needs the humanities to be an effective and complete discipline. we see humanistic and ethical issues arising for data science on topics like facial recognition software, ai, and self-driving cars. humanities also needs data science. linguists make essential use of data when they complete corpus searches. sociologists study the impacts of algorithms and data on our lives, while criminologists use data to reduce crime. data science and the humanities are essential partners. the neh implementation grant will be used to establish two new programs to explore the relationship between humanities and data science. we will establish a concentration in the data science major and a separate minor to allow students to develop a deeper understanding of the relationship between the humanities and data science. by establishing both programs, we will be able to reach both humanities and stem students.] | $ 137,522.00 | | $ 137,522.00 | $ 43,778.00 | ## | $ 137,522.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ30076524_4340 PJ30076524 | SAI EXEMP | 2024-08-20 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-20 | new hampshire digital newspaper project [the dartmouth libraries requests $325,000 from the national endowment for the humanities for the new hampshire digital newspaper project, to select, digitize, and make available to the library of congress 100,000 pages of historical newspapers through the national digital newspaper program. this continuation of the new hampshire digital newspaper project will be led by the dartmouth libraries in partnership with the new hampshire state library, the new hampshire historical society, and the university of new hampshire library. the project is a partnership between dartmouth college and new hampshire?s flagship educational and cultural heritage institutions.] | $ 324,997.00 | $ 46,770.41 | $ 278,226.59 | $ 80,086.00 | ## | $ 324,997.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON TD30084824 4340 TD30084824 | SAI EXEMP | 2024-08-20 | 2024 | 2024-10-01 | 2025-09-30 | 2024-08-20 | american masters: who is sabu? [who is sabu? will explore the compelling life story of sabu dastagir (1924-1963), a pioneering indian american film actor. this documentary will chronicle dastagir's exceptional life journey and legacy, while also contextualizing his career within the larger framework of post-colonial cinema and american life during and after world war ii.] | $ 75,000.00 | | $ 75,000.00 | $ - | ## | $ 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ30118124_4340 PJ30118124 | SAI EXEMP | 2024-08-19 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-19 | south carolina digital newspaper program [the south carolina digital newspaper program (scdnp), a collaboration between the university of south carolina libraries digital collections department and the south caroliniana library, will scan and deliver to the library of congress (loc) through the national endowment for the humanities (neh) national digital newspaper program (ndnp) 100,000 pages of historical south carolina newspapers published prior to 1963. over the two-year project period (2024-26), the scdnp team will: work with advisory board members to select newspapers reflecting south carolina's environmental history and the overlapping themes of environmental and racial justice; work with external vendors to digitize newspapers, chiefly from microfilm, duplicate the microfilm, and prepare it for delivery; promote chronicling america and the ndnp through community outreach events; and submit deliverables to loc on schedule for inclusion in chronicling america.] | $ 320,863.00 | $ 17,169.93 | $ 303,693.07 | $ 84,934.00 | ## | $ 320,863.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ30100424_4340 PJ30100424 | SAI EXEMP | 2024-08-19 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-19 | nebraska digital newspaper project, phase vi [since 1982, the university of nebraska-lincoln has led the united states newspaper program and the national digital newspaper program projects for the state of nebraska. in this sixth ndnp grant proposal, unls center for digital research in the humanities, part of the university libraries, will select, digitize, and send to the library of congress an estimated 100,000 pages of nebraska newspapers dating from 1854-1963 for inclusion in chronicling america. we are excited about continued digitization and look forward to meeting the national endowment for the humanities areas of interest for the 2024 grant cycle, including support for the federal indian boarding school initiative, american tapestry, and united we stand.] | $ 304,870.00 | $ 7,652.81 | $ 297,217.19 | $ 93,155.00 | ## | $ 304,870.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON DOC29956524 43 DOC29956524 | SAI EXEMP | 2024-08-17 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-17 | machine listening in the age of artificial intelligence [artificial intelligence (ai) technologies that mobilize sound ? i.e., machine listening systems ? are being implemented in high-stakes contexts spanning healthcare, human resources, and security. few scholarly works have investigated their broader impact on society, and public awareness of how these systems affect people?s everyday lives is limited. this project will bring together a multidisciplinary and international group of scholars to advance research on the dangers and opportunities of machine listening from a humanistic perspective. through working group meetings and a speaker series, the project will explore how the epistemic question of ?listening? is shifting with the rise of ai, how machines learn to listen, and how machine listening systems are impacting or could impact society in the near future. the outcomes will include a special issue on machine listening systems (the first of its kind), a conference tutorial session, a piece in the atlantic, and a white paper for neh.] | $ 149,991.00 | | $ 149,991.00 | $ 41,302.00 | ## | $ 149,991.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON AE29567924 4340 AE29567924 | SAI EXEMP | 2024-08-16 | 2024 | 2024-09-01 | 2027-08-31 | 2024-08-16 | multi-track survey courses: a thematic approach to teaching and learning history and humanities [this neh-funded project will facilitate the development of thematic ?tracks? within the college?s highest-enrollment us history survey courses, then adapt these tracks to build-out several new history and humanities courses, including newly approved courses in mexican-american history and african-american history. within this track model, students will have the opportunity to choose from among three dedicated subfields of study through which to examine the wider subject matter covered in the state-mandated survey courses.] | $ 148,594.00 | | $ 148,594.00 | $ 11,658.00 | ## | $ 148,594.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ30076424_4340 PJ30076424 | SAI EXEMP | 2024-08-12 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-12 | digitization of minnesota newspapers [digitization of 100,000 pages of historic minnesota newspapers published between 1849 and 1963, with an emphasis on the period 1923-1963, as part of the state?s continuing participation in the national digital newspaper program (ndnp).] | $ 300,784.00 | | $ 300,784.00 | $ 59,038.00 | ## | $ 300,784.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON PN29597024 4340 PN29597024 | SAI EXEMP | 2024-08-12 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-12 | resilience and care in black communities: the covid-19 pandemic in east st. louis, illinois [rooted in the principles of community-based research ? working reciprocally, respectfully, and ethically ? this project aims to collaborate with east st. louis residents to build an archive of experiences of the covid-19 pandemic. moving beyond numbers and data, the project centers the community as knowledge producers through two components: oral histories with elder stalwarts and first responders and archive content creation events for families. east st. louis is identified as a disadvantaged community under the justice40 initiative framework, and residents are aware of the inextricable link between structural inequalities and how covid-19 impacted their city and their families. while this project is about memorializing and memory, it is also about community care, black futurities, and how black people redefine resilience, paying attention to their hopes and aspirations for themselves and their city in the aftermath of covid-19.] | $ 147,371.00 | | $ 147,371.00 | $ 33,915.00 | ## | $ 147,371.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Grant No | | | Date | Year | Start | End | Date | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | HB29528724 | 4340 HB29528724 | SAI EXEMP | 2024-08-12 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-12 | insurgent intellectual: grace p. campbell's life from a model kindergarten teacher to the first black woman communist [black women come from an insurgent intellectual tradition. black women activists and theoreticians, such as grace p. campbell, carved out intellectual spaces to uncover, define, contextualize, and validate leftist revolutionary theories. she was a "race woman" who stood with one foot in the progressive era and the other in the bosom of the black militant left. she is an essential link between the nineteenth-century reformist movement and the emergence of the radical black left within the new negro movement. she was active in racial uplift charity work, the only female founder of the african black brotherhood, the first black militant radical organization in the twentieth century, and was a chartered member of the communist party. her activism went from uplifting to agitating. campbell's traceable arch of thinking and activism flows into a subsequent generation of radical black women, such as those embodied in the black lives matter movement.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PB30345024 | 4340 PB30345024 | SAI EXEMP | 2024-08-12 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-12 | invisible histories: digital security & media preparedness [the invisible histories project locates, collects, preserves, and creates educational content around lgbtq history in the deep south. the applicant proposes to host a series of virtual workshops to train five at-risk archives that engage in public history, community archives, cultural preservation, and storytelling in digital security strategies and media preparedness. the trainees would be the invisible histories project, the texas after violence project, nashville queer history, the solidarity history initiative, and the highlander center.] | $ 30,000.00 | | $ 30,000.00 | $ - | ## | $ 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29561824 | 434 CHA29561824 | SAI EXEMP | 2024-08-12 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-12 | oregon coast aquarium changing exhibit space renovation [we are requesting $477,832 to update the changing exhibit spaces in our indoor galleries building at the oregon coast aquarium. this grant will improve the way we present temporary exhibits, using history, artifacts, stories, and science to raise the level of ocean literacy using various approaches to learning. through funding secured from private donors and foundations, we are able to provide a $1,433,496 match for a project total of $1,911,328. the gallery buildings are 30 years old, and require system upgrades along with critical renovations, including: installing more energy efficient lighting; reconfiguring the changing exhibit space to aid multiplicity for temporary exhibits of various sizes; upgrading electrical and climate control systems; adding a large rolling door for ease in transforming the space to bring in elements for future exhibits; and installing new bilingual interpretation signage to enhance the visitor experience and explore the cultural effects of climate change.] | $ 477,832.00 | $ 477,832.00 | $ - | $ - | ## | $ 477,832.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28662924 | 434 CHA28662924 | SAI EXEMP | 2024-08-09 | 2024 | 2024-09-01 | 2026-07-31 | 2024-08-09 | restoration of carrie furnace stove deck, stock house, and trestle [rivers of steel heritage corporation (ros) is respectfully requesting a grant of $368,269 as part of a total budget of $1,473,076 to be used towards the historic restoration of the carrie blast furnaces (carrie). carrie, a national historic landmark (nhl) site, is one of the last vestiges of pittsburgh?s industrial heritage and of early 20th-century u.s. industrial culture more generally. the site is open to the public and actively interpreted by ros for thousands of visitors each year, but deteriorating integrity of the historic structure?s vital components puts continued free access to the site at risk. if left unaddressed, these structural issues threaten the site?s overall stability and risk damage to one of the last pre-world war ii furnaces of their kind in the us. ros will use the funds to mitigate or repair deterioration in two critical sections of the furnace site: the stove deck/purification deck, and the stock house/trestle.] | $ 368,269.00 | $ 171,364.56 | $ 196,904.44 | $ - | ## | $ 368,269.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29012124 | 434 CHA29012124 | SAI EXEMP | 2024-08-07 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-08 | second floor expansion project [the second floor expansion project will increase the size of our facility by renovating the second floor. expansion to the museum's previously undeveloped 20,000 square foot second floor doubles exhibit space and adds much needed administrative and collections workspace, and flexible event space. the project is broken down into 4 phases of construction. funding from the neh challenge grant will be used to support phase 2b, the most expensive phase of the project.] | $ 500,000.00 | | $ 500,000.00 | $ - | ## | $ 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29708124 | 4340 TR29708124 | SAI EXEMP | 2024-08-07 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-07 | ?adelante! [we are seeking a production grant in the amount of $700,000 for a project on the life of the chicano playwright, activist, and director luis valdez, whose ground-breaking theater company, el teatro campesino, and pioneering theater and film productions, reimagined and redefined the chicano experience in america. the centerpiece of the project is a documentary film with the working title ?adelante! that will be broadcast as part of pbs? american masters series. more than just a profile of a prolific and important artist, ?adelante! is a powerful portrait of the history and meaning of chicano identity seen through the lens of one of the most consequential latino artist of the 20th century.] | $ 600,000.00 | $ 120,000.00 | $ 480,000.00 | $ - | ## | $ 600,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PDR30339024 | 434 PDR30339024 | SAI EXEMP | 2024-08-07 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-07 | restoration treatment for the amida buddha statue of lahaina jodo mission [the amida buddha statue of lahaina jodo mission was badly damaged during its rescue from the fires that devastated lahaina town on august 8, 2023. this project involves the research and restoration of this historic cultural object that symbolizes the resilience of lahaina.] | $ 30,000.00 | | $ 30,000.00 | $ - | ## | $ 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29709824 | 4340 TR29709824 | SAI EXEMP | 2024-08-06 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-06 | american masters: mary oliver: saved by the beauty of the world [mary oliver: saved by the beauty of the world will be a 90-minute documentary film that explores the writing, life, and legacy of american poet, essayist, and teacher mary oliver (1935 ? 2019). this cinematic portrait, grounded in oliver?s own words, is a co-production of thirteen/ wnet and pieshake pictures and will be broadcast on wnet?s esteemed and award-winning series american masters.] | $ 267,247.00 | | $ 267,247.00 | $ 84,796.00 | ## | $ 267,247.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29844624 | 434 AKA29844624 | SAI EXEMP | 2024-08-06 | 2024 | 2024-09-01 | 2025-08-31 | 2024-08-06 | connecting media production to historical inquiry through a digital storytelling certificate [planning for a digital storytelling certificate program] | $ 50,000.00 | | $ 50,000.00 | $ 17,742.00 | ## | $ 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27685424 | 434 CHA27685424 | SAI EXEMP | 2024-08-05 | 2024 | 2024-08-01 | 2029-07-31 | 2024-08-05 | yoknapatawpha humanities center [the yoknapatawpha humanities center (the center) will be a 7,680 sq foot expansion of downtown oxford, ms? historic 1928 powerhouse, home to the yoknapatawpha arts council (yac) since 2006. the center will serve the nationally-designated mississippi hills national heritage area, covering 19 counties and portions of 11 more, many among the poorest in mississippi despite disparate efforts to enliven the creative economy. the hills region holds sacred native american burial mounds, epic civil war battlefields, and evidence of lingering civil rights struggles; they have and can continue to inspire powerful literature and vibrant music, food, and humanities education. the center will provide for the first time much-needed dedicated physical space to catalyze the constellation of humanities efforts underway here, through new residential writing and co-working makers space and educational and gathering spaces for community placemaking to explore themes of community, inclusion, & empowerment.] | $ 42,500.00 | | $ 42,500.00 | $ - | ## | $ 42,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29957424 | 434 DOI29957424 | SAI EXEMP | 2024-07-31 | 2024 | 2024-09-01 | 2026-08-31 | 2024-08-01 | influencing the revolution: social media and digital fundraising in the united states and myanmar [influencing the revolution will study the social media fundraising campaigns that are sustaining myanmar?s ?spring revolution,? a movement seeking to restore democracy to the nation. the project argues that, while transnational fundraising aims to support democratic activism in myanmar, fundraisers? digital tactics depend on the very profit-generating mechanisms that make social media susceptible to undemocratic outcomes. through social media archiving, user interviews, and focus group discussions, the goal of this single-researcher study is to document how fundraising networks harness the functionality of social media platforms like facebook to monetize supporters? time and attention. final outcomes? a public commentary, scholarly article, and book proposal?will document the political organizing of an understudied us population and provide insights into the relationship between transnational activism, digital fundraising, and social media?s conversion of users? engagement into profit.] | $ 74,307.00 | $ 3,451.62 | $ 70,855.38 | $ 15,333.00 | ## | $ 74,307.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST | NON | CHA29011124 | 434 | CHA29011124 | SAI EXEMP | 2024-07-31 | 2024 | 2024-08-01 | 2026-07-31 | 2024-07-31 | brooklyn children?s museum?s geothermal well repair and rehabilitation [brooklyn children?s museum (bcm) seeks a grant of $750,000 to repair and rehabilitate our geothermal wells, a key component in heating and cooling our building. installed in 2008 when geothermal technology was still nascent, the system requires upgrades and repairs. as a result, temperatures in the museum have at times surpassed 80 degrees in the summer and 40 degrees in the winter, forcing the museum to close and limiting our ability to serve our community. furthermore, temperatures have risen to 90 degrees in our collections storage area, putting our collection of 30,000 objects at risk. this grant would support rehabilitation of bcm?s four geothermal wells, stabilizing the museum?s temperature and allowing it to be a year-round resource for families in central brooklyn and a safe humanities resource space for years to come.] | $ 287,000.00 | $ 287,000.00 $ - ## $ 287,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | AKB29847824 | 434 | AKB29847824 | SAI EXEMP | 2024-07-31 | 2024 | 2024-08-01 | 2026-07-31 | 2024-07-31 | scaling experiential, project-based, interdisciplinary curriculum through location-based learning [at the heart of our neh proposal is the continued development, assessment, and scaling of a general education course for entering freshmen focused on metro atlanta content, including memoirs, walking tours, current events, local speakers, and digital humanities projects. this focus on our city provides a natural way to incorporate experiential, interdisciplinary, and applied learning and will highlight how the humanities are critical to ?real world? issues. this perspectives 2003 class is a significantly underused course in the core curriculum, which is meant for humanities topics. our 2-year neh funded project will include 1) faculty development and assemblage of course modules focused on interdisciplinary, location, and project-based learning, 2) assessment of course, components, and student learning, and 3) scaling up the number of modules and perspectives 2003 courses.] | $ 149,700.00 | $ 149,700.00 $ 37,144.00 ## $ 149,700.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CLI29862924 | 434 | CLI29862924 | SAI EXEMP | 2024-07-31 | 2024 | 2024-08-01 | 2026-01-31 | 2024-07-31 | sustainability strategy for the world's largest children's museum [the proposed project will develop a long-term sustainability strategy for the children's museum of indianapolis. an external esg firm will conduct a comprehensive sustainability assessment, analyzing data from a facilities condition assessment report and ashrae level 2 energy audit while also collecting new data on water use, waste streams and greenhouse gas emissions to provide a 360-degree view of the museum?s environmental impact that, coupled with community and stakeholder feedback, will inform a new sustainability strategy. this strategy will be built into the museum's master campus plan to create a roadmap of short- and long-term actions to mitigate environmental hotspots associated with museum operations. the project will lay the groundwork for a $100 million centennial fundraising campaign, which has a goal of securing $16 million for sustainable infrastructure and facilities improvements.] | $ 201,000.00 | $ 201,000.00 $ 20,754.00 ## $ 201,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | PB30331224 | 4340 | PB30331224 | SAI EXEMP | 2024-07-30 | 2024 | 2024-09-01 | 2025-08-31 | 2024-07-30 | lahaina jodo mission oral histories [the center for oral history at the university of hawai?i at manoa, in cooperation with the lahaina jodo mission, proposes to conduct 10 oral histories to systematically capture the history and memories of current and former temple elders, leaders, friends, families, and affiliated persons identified by mission elders. the team would transcribe and digitize the interviews and develop at least two ?interview spotlights? for publication to the coh website.] | $ 29,998.00 | $ 29,998.00 $ 6,190.00 ## $ 29,998.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | AKB29838824 | 434 | AKB29838824 | SAI EXEMP | 2024-07-29 | 2024 | 2024-08-01 | 2027-07-31 | 2024-07-29 | building undergraduate degrees in society, environment and health equity [the department of society, environment and health equity (sehe) will establish two undergraduate majors and minors at the university of california, riverside: a b.a. in environmental studies and a b.a. in global and community health. these majors will offer students the opportunity to study social inequities, health, and sustainability - issues that deeply matter to them - in theoretically grounded scholarly literature that transcends disciplinary boundaries. our students will gain methodological tools to grasp dynamic interactions of social, economic and political inequities, environmental toxicity and climate-related crises, health, disability and disease. they will be exposed to community-engaged approaches that prepare them to create and share evidence-based solutions to these inequities. the new degrees will train students for socially relevant careers in areas of high employment demand, and will serve community needs of the inland southern california region and beyond.] | $ 149,926.00 | $ 149,926.00 $ 46,529.00 ## $ 149,926.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | AKB29836024 | 434 | AKB29836024 | SAI EXEMP | 2024-07-29 | 2024 | 2024-08-01 | 2027-07-31 | 2024-07-29 | hub, pathway, core: implementing engaged humanities curriculum [?hub, pathway, core? will implement two interdependent initiatives at up: a) an engaged humanities pathway linked to the newly revitalized core curriculum; and b) an engaged humanities hub to provide ongoing support for the pathway and related programming. the project will assemble interdisciplinary working groups in civic humanities, environmental humanities, and health humanities to develop engaged humanities core courses open to all up students; create a pathway for students to follow through engaged humanities framing courses, core exploration courses, and high-impact experiences; and formalize an engaged humanities hub to feed and sustain engaged humanities curriculum and programming. together these initiatives will expand the role of the humanities in undergraduate education at up and will connect college learning to students? professional and personal futures.] | $ 149,312.00 | $ 149,312.00 $ 20,997.00 ## $ 149,312.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CLI29865124 | 4340 | CLI29865124 | SAI EXEMP | 2024-07-26 | 2024 | 2024-08-01 | 2026-01-31 | 2024-07-26 | climate smart planning cultural eco-district pilot [the nelson-atkins museum of art (lead applicant) and the linda hall library (sub-awardee) propose to conduct a building system operational review through a consortium model to identify climate impact and resiliency options, resulting in a climate smart strategic plan with broad application to humanities organizations of varying size and disciplines. the proposed climate planning project will also serve as a pilot for formation of a cultural eco-district in the geographic area surrounding the museum and library. assistance from the national endowment for the humanities will support the consulting fees and institutional staff time necessary to plan, assess, and deliver a final document that each organization will use to guide future master planning.] | $ 80,000.00 | $ 80,000.00 $ 32,727.00 ## $ 80,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | ASA29982424 | 434 | ASA29982424 | SAI EXEMP | 2024-07-26 | 2024 | 2024-09-01 | 2025-08-31 | 2024-07-26 | land as witness: history, tradition, and craft [a one-year exploratory land-based learning initiative that will bring together college students and indigenous high school students for shared educational programming structured around indigenous history, knowledge, and cultural practices.] | $ 25,000.00 | $ 25,000.00 $ - ## $ 25,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | DOI29954624 | 434 | DOI29954624 | SAI EXEMP | 2024-07-25 | 2024 | 2024-08-01 | 2025-07-31 | 2024-07-25 | project 02: twenty years of google in the dalles, oregon [project 02: twenty years of google in the dalles, oregon develops new models for changing the internet through an environmental history of google?s first hyperscale data center. project 02 contributes new perspectives to existing studies of this internet by analyzing google?s oldest data center longitudinally, tracing its emergence over the past twenty years. the novel mode of computation implemented in the dalles produces new practices of occupying land, organizing time, securing data, structuring information, and engineering flows of materials. this monograph traces shifts across google?s discourse, computing technologies, relationships with local governments, entrenchment of settler colonial processes, and consumption of water and electricity. project 02 highlights ways that the contingencies of these practices provide opportunities to contest google?s expansive power, leveraging the more-than-human materialities and histories of this node in this internet to produce change.] | $ 50,221.00 | $ 50,221.00 $ 11,884.00 ## $ 50,221.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CHA29587524 | 434 | CHA29587524 | SAI EXEMP | 2024-07-24 | 2024 | 2024-08-01 | 2029-07-31 | 2024-09-12 | grand rapids public museum community access to collections [the grand rapids public museum plans to renovate a portion of the community archives and research center facility into a new public space. this will include two flexible artifact labs that will be used by k-12 students for hands-on learning with objects, by college students and researchers for in-depth access to collections, for training teachers on how to use artifacts in their own classrooms, and for special events and behind-the-scenes tours of the archives.] | $ 500,000.00 | $ 500,000.00 $ - ## $ 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SSO30425024 | 434 | SSO30425024 | SAI EXEMP | 2024-07-20 | 2024 | 2024-08-01 | 2027-07-31 | 2024-07-20 | maui wildfire recovery grants [to provide humanities disaster recovery funding to communities affected by the maui wildfires of august 2023.] | $ 300,000.00 $ 3,064.64 | $ 296,935.36 $ - ## $ 300,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award No | | Award No | | Date | Year | Start | End | Date | Description | Amount | | | | | | | Amount | | | Fund | | Program | Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | ASA29974124 | 434 | ASA29974124 | SAI EXEMF | 2024-07-19 | 2024 | 2024-08-01 | 2025-07-31 | 2024-07-25 | mapping our future: building engaged humanities minors through civic engagement [at worcester state university, we are currently in the process of expanding our asian studies, ethnic studies, global studies, and women, gender and sexuality studies programs. all of these programs support minors and concentrations which are housed within a relatively new department - interdisciplinary studies. since many courses in the aforementioned programs satisfy humanities requirements, we want to offer dynamic learning experiences that give students the chance to refine their skills beyond the college classroom. in today?s tumultuous socioeconomic climate, we want to encourage wsu students to navigate topical challenges and envision themselves as civic agents of positive change. to get there, we will embark on thoughtful curriculum mapping that aligns the academic structures within these minors with intentional engaged experiences to create a pathway for students that is meaningful, supported and relevant.] | $ 24,927.00 | | $ 24,927.00 | $ 7,224.00 | ## | $ | 24,927.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB29848424 | 434 | AKB29848424 | SAI EXEMF | 2024-07-17 | 2024 | 2024-08-01 | 2027-07-31 | 2024-07-17 | crafting a health humanities minor [humanities and arts faculty and health professionals at vcu will collaborate to create a health humanities minor to bridge gaps between humanistic studies and professional fields, teach students critical frameworks to better understand inequities, and help them develop empathy and observational or clinical skills informed by multidisciplinary cultural-historical, social, political, ethical, and aesthetic perspectives. we will develop a cross-disciplinary team-taught curriculum with ten new and revised health humanities courses, including a core health humanities course specifically tailored to our institution and students. it will focus on: 1. ethics/social inequities; 2. art, historical, or cultural/literary perspectives to immerse students in multiple modes of humanistic analysis, enable them to apply interdisciplinary connections within and beyond this program, and adapt coursework toward their career goals; and 3. community-based experiential learning.] | $ 149,995.00 | $ 15,683.03 | $ 134,311.97 | $ 41,303.00 | ## | $ | 149,995.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PDR30357424 | 434 | PDR30357424 | SAI EXEMF | 2024-07-17 | 2024 | 2024-08-01 | 2025-07-31 | 2024-07-17 | holy innocents episcopal church historical documents conservation [a series of wildfires swept through the historic town of lahaina, on the island of maui, from august 8-11, 2023. in its wake, holy innocents episcopal church, its parish hall and rectory were completely destroyed. because the physical facilities of the parish no longer exist, worship services, educational programming, and community outreach efforts have been disrupted and all church operations have ceased on site. dating from 1873 to 2014, the collection encompasses meeting minutes, financial reports, correspondence, membership lists, and service logs. ] | $ 29,945.00 | $ 352.81 | $ 29,592.19 | $ - | ## | $ | 29,945.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SP30361624 | 4340 | SP30361624 | SAI EXEMF | 2024-07-17 | 2024 | 2024-08-01 | 2025-07-31 | 2024-07-17 | national humanities conference equitable access grants [a grant program to support the attendance and travel expenses of up to 15 attendees of the 2024 national humanities conference.  the grants will reimburse travel, lodging, and registration expenses relating to the national humanities conference for us-based humanities students and humanities professionals and scholars from a range of organizations such as state and jurisdictional humanities councils, community colleges, four-year colleges, universities, museums, community organizations, and libraries.  the grants are also available to those who are not affiliated with a particular organization.] | $ 30,000.00 | $ 30,000.00 | $ - | $ - | ## | $ | 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DE30051324 | 4340 | DE30051324 | SAI EXEMF | 2024-07-16 | 2024 | 2024-08-01 | 2026-11-30 | 2024-07-16 | national inventory of humanities organizations [the humanities indicators (hi), a permanent project of the american academy of arts and sciences, seeks a cooperative agreement with the national endowment for the humanities to update and enhance the national inventory of humanities organizations (niho), a data resource that was developed under a previous cooperative agreement with the neh and debuted in 2019.  building on the earlier effort, drawing on similar projects undertaken by other organizations, and working closely with neh staff, we propose to build an expanded niho dataset through 1) identification of a wider universe of humanities nonprofit organizations; 2) rigorous cleaning and coding of the data file to assure accuracy and relevance; and 3) documenting the data set for other users in the community and establishing plans to sustain the data set over the long term.] | $ 495,326.00 | $ 137,036.16 | $ 358,289.84 | $ 45,029.00 | ## | $ | 495,326.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO30424724 | 434 | SSO30424724 | SAI EXEMF | 2024-07-16 | 2024 | 2024-08-01 | 2026-08-31 | 2024-07-16 | racial awareness project: an interactive exhibit designed to educate, challenge, & examine racial bias, division, & extremism [a multiplatform, interactive project focused on educating the public on white supremacy in the wake of the august 2023 racially motivated shooting in jacksonville, florida.  this project will include an exhibition, a collection of oral histories, and digital media resources in partnership with a local museum.  neh is awarding the supplement through the united we stand: connecting through culture initiative, which includes support for communities reeling from hate-motivated violence.] | $ 223,800.00 | | $ 223,800.00 | $ - | ## | $ | 223,800.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29595124 | 434 | CHA29595124 | SAI EXEMF | 2024-07-12 | 2024 | 2024-08-01 | 2027-07-31 | 2025-01-30 | noma conservation lab capital project [construction of two conservation labs and expansion of existing consolidated art storage at new orleans museum of art's off site storage facility.] | $ 181,666.00 | | $ 181,666.00 | $ - | ## | $ | 181,666.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO30421824 | 434 | SSO30421824 | SAI EXEMF | 2024-07-12 | 2024 | 2024-08-01 | 2025-07-31 | 2024-07-12 | typhoon mawar: knowing our history through chant: a marianas cultural memory project [funds will support scholarly, humanities-based activities to document, preserve, and share chant practices, important forms of cultural heritage and knowledge-sharing throughout the marianas and the greater micronesia region. based on a cultural sector assessment conducted following the typhoon, humanities gu?han identified a need to document and preserve chant, a vital aspect of chamoru/chamorro culture. the proposed initiative, knowing our history through chant: a marianas cultural memory project, would be of particular benefit to the chamoru communities of gu?han and the chamorro communities of the northern marianas in low-lying atoll areas, which were threatened with displacement by typhoon mawar and the ongoing challenges of rising sea levels and the global climate crisis.  ] | $ 100,062.00 | $ 11,523.06 | $ 88,538.94 | $ - | ## | $ | 100,062.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PDR30254524 | 434 | PDR30254524 | SAI EXEMF | 2024-07-12 | 2024 | 2024-08-01 | 2025-07-31 | 2024-07-12 | i tinanum amot para in hinemlo i taotao-ta (our collection of medicinal plants for the healing of our people) [this project will address the damage to a collection of medicinal plants that guam's chamoru yo'amte (traditional healers) have used to teach their apprentices and interested community members about native chamoru medicines and healing practices and for the treatment of guam's residents. first, the project personnel shall rebuild the collection at the agana heights garden. second, the project personnel shall document and prepare learning resource materials about this collection of plants that will be placed at the garden and will be used as teaching/learning aids in the courses and public workshops.] | $ 30,000.00 | | $ 30,000.00 | $ 2,727.00 | ## | $ | 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29209224 | 434 | CHA29209224 | SAI EXEMF | 2024-07-10 | 2024 | 2024-08-01 | 2026-07-31 | 2024-09-12 | shuler theater restoration project [the city of raton, located in northeastern rural new mexico, seeks support for its shuler theater restoration project. the historic shuler theater is a new mexico registered cultural property, the center of the city of raton's arts and culture district, and an essential venue for area residents to access the arts and humanities. grants funds and raised matching funds will enable the city of raton to upgrade the theater's critical plumbing, sewer, and electrical infrastructure.] | $ 150,000.00 | | $ 150,000.00 | $ - | ## | $ | 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29706624_4340 | | | GI29706624 | SAI EXEMF | 2024-07-09 | 2024 | 2024-08-01 | 2028-07-31 | 2024-07-09 | take me to the water: histories of the black pacific [an exhibit examining maritime practices of people of african descent along america?s pacific coast, with a gallery exhibit, traveling banner exhibit, small vessel build, and documentary film, extending our understanding of this population?s roles in the maritime enterprise and american genesis.] | $ 199,949.00 | | $ 199,949.00 | $ 18,178.00 | ## | $ | 199,949.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AV29839624 | 4340 | AV29839624 | SAI EXEMF | 2024-07-08 | 2024 | 2024-09-01 | 2026-08-31 | 2024-07-08 | talking with monuments: veteran dialogues on remembering [warrior?s path iii: talking with monuments: veteran dialogues on remembering is a program that engages war memorials as powerful stages to recall and reflect on military service. often, monuments tell one story, at the cost of omitting the sacrifices of many. as a result, the experiences of diverse veterans and their stories become overlooked or forgotten, widening the military-civilian social divide. this can intensify veterans? reintegration challenges. this program activates remembrance and expands cultural narratives around who serves and the stories that are untold. through memorial site visits, poetry, and veteran-led conversations, we cultivate discussion around military service, forgetting, and moral injury. our aim is to acknowledge the stories that have not been told or remembered and gain a deeper understanding of diverse veterans? lives and service.] | $ 99,880.00 | | $ 99,880.00 | $ 20,610.00 | ## | $ | 99,880.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Grant # | | Grant # | | Date | Yr | Start | End | Date | Description | Amount | Amount | Amount | Amount | | Total | | | Fund | Agency | Program | Date | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | TR29703924 | 4340 | TR29703924 | SAI EXEMF | 2024-07-01 | 2024 | 2024-07-01 | 2025-06-30 | 2024-07-01 | one more mission [one more mission is a one-hour documentary that explores the rise, impact, and legacy of vietnam veterans against the war (vvaw): the first american veterans? organization to demand an end to the war its members had fought in.] | $ 600,000.00 | $ 166,584.00 | $ 433,416.00 | $ 3,425.00 | ## | $ 600,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29690624 | 434( | PW29690624 | SAI EXEMF | 2024-06-28 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-28 | preserving and revealing tijuana's past [san diego state university (sdsu) will continue a collaboration with tijuana's instituto municipal de arte y cultura (imac) to organize, protect, digitize, and make available online the visual, cultural heritage materials of the archivo hist?rico de tijuana. the visual materials include photographs, slides, negatives, and maps dating from the 19th century through the 21st century with a preponderance of materials in the mid-20th century. these rare materials record the history of tijuana and san diego, with images of people, historical events, buildings, political activism, arts, and life in the border region.] | $ 336,762.00 | $ 13,509.87 | $ 323,252.13 | $ 69,490.00 | ## | $ 336,762.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29572024 | 4340 | AC29572024 | SAI EXEMF | 2024-06-27 | 2024 | 2024-08-01 | 2027-07-31 | 2024-06-27 | promoting equity by examining college history through digital photos [the overarching goal of the proposed project is to create a digital photo collection that documents the history of mt. sac and to incorporate the use of that collection across the humanities and other academic disciplines] | $ 149,949.00 | $ 6,506.11 | $ 143,442.89 | $ 29,244.00 | ## | $ 149,949.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB29843024 | 434 | AKB29843024 | SAI EXEMF | 2024-06-27 | 2024 | 2024-07-01 | 2027-06-30 | 2024-06-27 | implementing a humanities-informed environmental studies major [despite an abundant understanding of the scientific basis of many of today?s pressing environmental issues, promising scientific and technical innovations struggle to be implemented in particular social, cultural, and political contexts. scientists and policy makers need the aid of knowledge generated in the humanities to translate their research into meaningful societal interventions. we propose to implement a place-based, humanities-informed environmental studies major at the university of tennessee at chattanooga that will offer a formal framework for exploring and advancing the humanistic side of environmental issues in a region steeped with a rich and complex environmental and social history. this program of study will provide new learning opportunities for students, synthesize existing strengths of and create new scholarly activities for utc faculty across disciplines, and foster community partnerships that support utc?s mission of being an engaged metropolitan university.] | $ 149,957.00 | $ 21,799.82 | $ 128,157.18 | $ 40,898.00 | ## | $ 149,957.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29577024 | 4340 | AC29577024 | SAI EXEMF | 2024-06-27 | 2024 | 2024-07-01 | 2027-06-30 | 2024-06-27 | enriching the humanities curriculum to embrace cultural relevance [nyc college of technology, cuny proposes the project ?enriching the humanities curriculum to embrace cultural relevance?, to expand course offerings for the minor in hispanic studies. the project objectives are (1) the development of five new culturally relevant courses to support the new hispanic studies minor; (2) professional development workshops on culturally responsive teaching in the humanities; and (3) establishment of partnerships with hispanic studies departments across cuny. the proposed courses will provide a wide range of enrichment in the humanities through the study of history, linguistics, art, and the social and cultural experiences of the hispanic/latinx population. the professional development workshops will engage faculty discuss issues of inclusivity and diversity in a classroom. this project will establish partnerships with departments across cuny to help promote our new courses to other campuses and expose more students to culturally relevant courses.] | $ 150,000.00 | $ 58,295.04 | $ 91,704.96 | $ 51,383.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29607424 | 434 | CHA29607424 | SAI EXEMF | 2024-06-27 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-27 | flint institute of arts humidification system replacement [the flint institute of arts is requesting $150,000 in funding from the neh infrastructure and capacity building challenge grant program as part of a $450,000 capital campaign to replace failing humidification units within the mechanical system that do not maintain consistent museum-standard rh levels, putting the collection in jeopardy. this two-year project will replace nine failing humidification units within the system that regulate temperature and humidity in gallery and collection storage areas with american-made stulz ultrasonic energy efficient humidifiers that precisely control temperature and humidity to ensure compliance with museum standards.] | $ 150,000.00 | | $ 150,000.00 | $ - | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29957224 | 434 | DOI29957224 | SAI EXEMF | 2024-06-22 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-22 | arts, agency and automation: a global cultural affair [the rise of automated art through the use of large model generators (lmgs) like chat gpt or dall-e contributes to anxiety about artificial intelligence "taking over." arts, agency and automation: a global cultural affair examines notions of agency across law, sociology, philosophy, psychology, posthumanism, as well as art theory, and conducts interviews with global artists using lmgs about the machine's agency and their own. since people in nations like the us that are identified as individualist cultures conceive agency differently from collectivist communities, artists will represent different backgrounds and nationalities. lmgs are transnational, so their outputs are relevant to art, but also governments and regulatory authorities. arts, agency and automation: a global cultural affair proposes articles and a book to support journalists, artists, scholars, business leaders and politicians distinguishing among approaches to agency as produced by creative adoption of ai machines.] | $ 74,999.00 | | $ 74,999.00 | $ 23,630.00 | ## | $ 74,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29719624 | 4340 | TR29719624 | SAI EXEMF | 2024-06-22 | 2024 | 2024-07-01 | 2026-01-31 | 2024-06-22 | the people's recorder: revisiting the federal writers' project and what it means today [stone soup productions requests $697,068 to support the production of the second and third seasons of the people?s recorder, a national podcast series inspired by the wpa?s federal writers? project of the 1930s that will take listeners on a journey that explores the project?s legacy, what it achieved, where it fell short, and what it means for americans today. funding will also support the creation and pilot testing of a library programming guide/toolkit with the american library association (ala) and a comprehensive evaluation of the podcast and library programs in collaboration with ala and knology.] | $ 350,000.00 | $ 70,000.00 | $ 280,000.00 | $ 31,818.00 | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29956024 | 434 | DOI29956024 | SAI EXEMF | 2024-06-22 | 2024 | 2024-07-01 | 2025-08-31 | 2024-06-22 | virtual territories: war and the state in a digital age [this project explores how digital technologies of warfare are reshaping the sovereign state. historically, states emerged out of institutional changes driven in large part by military competition. today, however, the technologies of war?more than war itself?are driving state transformation. the resulting book will apply humanistic and social-science methods to examine three intersections between information technology, warfare, and statehood today: planning wars in the virtual domain of cybersecurity, fighting wars remotely through drones, and negotiating resolutions to conflicts through digital mapping. all three cases reveal how representations? conceptual, linguistic, and visual?are an important but largely overlooked element in the political consequences of technological change. key representations are reshaping how territorial borders function, how new forms of interstate violence are deployed, and how states seek to govern new domains such as the internet.] | $ 74,648.00 | $ 39,473.09 | $ 35,174.91 | $ 22,978.00 | ## | $ 74,648.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29837024 | 434 | AKA29837024 | SAI EXEMF | 2024-06-22 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-22 | developing an interdisciplinary health humanities minor [we are applying for an neh connections planning grant for academic year 2024-25 to create the courses and operational structure for an interdisciplinary 15-credit health humanities minor at the university of florida (uf), which will be rolled out in 2025-26. the planning grant will support a small working group of faculty from the college of liberal arts and sciences (clas) and the college of public health and health professions (phhp). we have already identified significant student interest as well as faculty expertise. this minor aligns our university with an important trend in undergraduate medical education. in addition to the core humanities areas, we intend to emphasize a critical engagement with public health, artificial intelligence, and religion and spirituality, areas that were highlighted during the recent pandemic and which will make our program unique. we believe it is our ethical obligation to offer such a program and that now is the time for a successful implementation.] | $ 50,000.00 | $ 127.05 | $ 49,872.95 | $ 12,293.00 | ## | $ 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29850124 | 434 | AKA29850124 | SAI EXEMF | 2024-06-22 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-22 | business meets humanities: a liberal arts curriculum [our proposed planning grant seeks to bring humanistic analysis to business education by laying an intellectual foundation and to plan a coherent curricular structure that will support the development of new courses, and the revision of existing courses. our goal is to tie these courses together under a curricular structure that allows all our students, including those who are pursuing a degree in business, to benefit from the humanistic (e.g. historical, philosophical, ethical) insights that connect to current models of economic practices. similarly, we want all of our students, including those who are pursuing a degree in the humanities, to benefit from a firm understanding of business practice and economic decision-making so they are equipped to address the interlocking political, economic, and environmental crises of our times.] | $ 49,288.00 | $ 8,181.11 | $ 41,106.89 | $ 10,752.00 | ## | $ 49,288.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | Project Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | DOI29938124 | 4340 DOI29938124 | SAI EXEMF | 2024-06-22 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-22 | rail against sprawl: a history of the dulles corridor metrorail project [the dulles corridor metrorail project extends the washington metro rail transit system for twenty-three miles from arlington, virginia, through tysons corner and washington dulles international airport into loudoun county. the project is remarkable for two reasons: space and time. physically, it consists of a heavy rail rapid transit system?traditionally an urban technology?built far outside a traditional downtown. temporarily, it is a massive infrastructure project built long after the end of the federal largesse that funded the original metro system. my research therefore has two main questions. first, how did the creators of this project overcome suburban skepticism about transit? and secondly, how did they do so in an era of fiscal austerity? my book project, rail against sprawl, seeks to answer those questions, and to explore the dangers and opportunities of rail transit in the twenty-first century.] | $ 74,999.00 | $ 51,239.19 | $ 23,759.81 | $ 22,108.00 | ## | $ 74,999.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29968324 | 4340 DOI29968324 | SAI EXEMF | 2024-06-21 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-21 | geneticizing health disparities? health equity for racialized communities and the promise of precision medicine in canada [this project will ethnographically investigate whether precision medicine can contribute to reducing health disparities experienced by racialized peoples or if it will reproduce such disparities in the genetics-based language of precision medicine. employing recent insights from the historical study of genetics and postcolonial science studies, this project will trace the processes by which medical researchers practice precision medicine, and deploy the language of this scientific field, as a form of preventative care that addresses health disparities experienced by racialized peoples in canada. in scholarly articles and a monograph, the findings of this project will contribute to debates within the humanities about bioethics, race and social justice, and postcolonial science. it will contribute to broader audiences including racialized communities, educators, decision-makers in public health discussions through a conference/knowledge exchange, op-eds, social media and podcasts.] | $ 74,880.00 | | $ 74,880.00 | $ 18,579.00 | ## | $ 74,880.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30163224 | 4340 DR30163224 | SAI EXEMF | 2024-06-21 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-21 | open access edition of victorian dogs, victorian men: affect and animals in nineteenth-century literature and culture by keridiana chez [victorian dogs, victorian men examines how gender is produced via the regulation of interspecies relationships?specifically the human-dog relationship. chez argues that the bourgeoisie fostered connections with canine companions in order to mediate and regulate gender dynamics in the family, aiming to incorporate animals as ?emotional protheses.? tracing the evolution of the human-dog relationship as it developed parallel to an increasingly imperialist national discourse, chez shows that by the last decades of the nineteenth century, the porous human-animal boundary served to produce the ?humane? man: a liberal subject enabled to engage in aggressive imperial projects. reading the work of charles dickens, george eliot, margaret marshall saunders, bram stoker, and jack london, victorian dogs, victorian men charts the mobilization of affect through transatlantic narratives, demonstrating the deep interconnections between animals, affect, and gender.] | $ 6,600.00 | | $ 6,600.00 | $ - | ## | $ 6,600.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29608024 | 4340 CHA29608024 | SAI EXEMF | 2024-06-19 | 2024 | 2024-07-01 | 2029-06-30 | 2024-06-19 | creating enhanced environments for advancing an experiential approach to the humanities at pace university [pace university requests $200,000 to support and showcase the humanities in our flagship building in lower manhattan. the project will support humanities courses in our liberal arts core and humanities degree programs that feature archives-based research, community collaboration, and creative inquiry. a storytelling studio will serve as an updated seminar room, built for discussion, collaborative student projects, and hosting leaders of local cultural organizations and other community members. a makerspace and humanities lab will enable students to explore and present their ideas through bookmaking, printing, and other forms of fabrication?in addition to housing our pace zine library?s nyc diy publications. a multimedia screening room will provide access to archival materials from the history of film and television. these new spaces will advance student participation and community collaboration in the production of knowledge about ?the american tapestry? in lower manhattan and beyond.] | $ 200,000.00 | | $ 200,000.00 | $ - | ## | $ 200,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29574924 | 4340 AA29574924 | SAI EXEMF | 2024-06-19 | 2024 | 2024-07-01 | 2027-01-31 | 2024-06-19 | contextualizing the struggle in the south: place-based experiential learning as a path to public humanities [we propose to create a place-based experiential curriculum and a related website. we intend to design and implement the curriculum for two place-based college-level history courses that will engage students in hands-on activities with original archival sources and the development of public humanities content. the research and in-class artifacts produced by the project personnel and students enrolled in the proposed courses will contribute to a website that will offer open-access educational resources to educators, k-12 students, and the public. the intellectual and conceptual foundation of the project is a 1935 mural by joe jones titled "the struggle in the south." the mural is housed and accessible to the public at ua little rock downtown, which is part of the downtown campus of the university of arkansas at little rock and the leading partner on the proposed project. other project partners include the center for arkansas history and culture and ualr history department.] | $ 79,233.00 | | $ 79,233.00 | $ 21,609.00 | ## | $ 79,233.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29848724 | 4340 AKA29848724 | SAI EXEMF | 2024-06-19 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-19 | creating a minor: regional awareness and social dynamics [we will work to create a new minor at wayne state college entitled regional awareness and social dynamics. this minor will benefit wsc students by connecting humanities courses and methodologies with non-humanities courses and methodologies to maximize exposure across campus. it will also address students' need for heightened cross-cultural understanding for our region's increasingly diverse population.] | $ 50,000.00 | | $ 50,000.00 | $ 10,362.00 | ## | $ 50,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29976724 | 4340 ASB29976724 | SAI EXEMF | 2024-06-18 | 2024 | 2024-09-01 | 2026-08-31 | 2024-06-18 | increasing humanities engagement through archaeogaming [ancient studies examines humanity?s deep roots in the global past, helping students and the general public understand ourselves in the context of the rich long history of human societies. at underserved institutions, there are many challenges to providing effective education in ancient studies courses. save ancient studies alliance?s ?archaeogaming education program? utilizes the concept of ?archaeogaming,? the use of exciting recreational video games for educational purposes, to create open educational resources that help educators at underserved institutions engage their students. in partnership with professors at three small, underserved institutions, california state university - stanislaus, cisco college, and salish kootenai college, this project upgrades two archaeogaming education modules, which have already been successfully created and implemented at the middle school level, for undergraduate use. the undergraduate modules will be piloted in our partners? courses in fall 2025.] | $ 60,000.00 | | $ 60,000.00 | $ 5,455.00 | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29685624 | 4340 PW29685624 | SAI EXEMF | 2024-06-18 | 2024 | 2024-07-01 | 2026-08-31 | 2024-08-16 | no longer at the margins: a digital project to amplify access to the archives of women in science [no longer at the margins seeks to create the foundation for a network of allied projects that amplify the digitized archives and stories of women in science. as a collaborative initiative between the university of illinois archives, science stories, and the university of minnesota archives, this project will initially focus on select materials related to the field of domestic science and science education for women at land-grant institutions. by exploring ways to facilitate research on women in science and more fully tell their stories through access to digitized materials, machine-generated datasets ready for computational and pedagogical uses, and plans for workshops relating to the materials and datasets, this project builds on previous work by the university of illinois archives to understand how such approaches can address the challenges of identifying women scientists in the archives while shedding light on their contributions and the complex histories in which they are enmeshed.] | $ 59,985.00 | | $ 59,985.00 | $ 14,438.00 | ## | $ 59,985.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award | | | | Date | FY | Start | End | Date | Description | Amount | | Amount 2 | | | | Amount 3 | | | | Org | | Org Name | | Code | | Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | ASB29977224 | 434 | ASB29977224 | SAI EXEMF | 2024-06-18 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-18 | racial covenants and humanities education in central minnesota [the proposed project by saint john's university will conduct research and develop learning materials on racial covenants and segregation in central minnesota. the project will develop five humanities learning modules around property deeds and other primary sources for use in general education courses at csb and sju. to make research opportunities accessible for students traditionally underrepresented in higher education, we will hire underserved students to research materials for use in the modules under the mentorship of project faculty. the modules will allow faculty to embed humanities-based instruction about structural racism in their courses, benefitting underserved students across the institutions.] | $ 59,936.00 | $ | 13,157.45 | $ | 46,778.55 | $ | 5,449.00 | ## | $ | 59,936.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29955424 | 434 | DOI29955424 | SAI EXEMF | 2024-06-18 | 2024 | 2024-08-01 | 2025-07-31 | 2025-01-02 | sticky activism: online misogyny and feminist activism in south korea [writing a book about how new modes of feminist activism in south korea have contested widespread misogyny accelerated by digital media technologies in the past decade.] | $ 74,766.00 | $ | | $ | 74,766.00 | $ | 14,443.00 | ## | $ | 74,766.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29843724 | 434 | AKA29843724 | SAI EXEMF | 2024-06-18 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-18 | scientific humanities: a general education pathway for science and health-oriented majors [our project is aimed at developing a general education pathway consisting of a suite of new and revised scientifically-themed humanities courses with shared learning goals. this pathway would encompass high-impact practices, with experiential or on-site learning, and a service-learning component that allows students to engage in the wider community. students who successfully complete four courses within this pathway would earn a scientific humanities certificate at graduation.] | $ 50,000.00 | $ | | $ | 50,000.00 | $ | - | ## | $ | 50,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29844524 | 434 | AKA29844524 | SAI EXEMF | 2024-06-18 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-18 | health, science and society program and major [smith college seeks a humanities connection planning grant to support the development of a health, science, and society program (hssp) anchored in humanistic inquiry and spanning the college?s three divisions: humanities, social sciences, and sciences. with neh support, we will explore the development of a proposal for an academic major as well as co-curricular programming comprehending student-faculty research; activities to promote cohort building among pre-health students; lectures on timely issues, such as health disparities and race in the us, or the nexus of climate change and health; and workshops to bring attention to humanities-science connections on our campus and in our community.] | $ 45,590.00 | $ | 16,950.00 | $ | 28,640.00 | $ | 10,440.00 | ## | $ | 45,590.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29839324 | 434 | AKA29839324 | SAI EXEMF | 2024-06-18 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-18 | developing black studies through the humanities [the university of scranton, a private, jesuit university located in scranton, pennsylvania, requests support from the national endowment for the humanities (neh) humanities connections program for a planning project entitled ?developing black studies through the humanities.? the project will reinvigorate interest in the humanities by developing four new interdisciplinary courses for the newly launched black studies concentration; launch a black studies learning lab that integrates methods and tools from the humanities into courses from other fields; offer faculty workshops to increase skills in interdisciplinary teaching; create 10 new course modules that support more robust humanistic approaches to teaching and learning in black studies; and develop a collection of faculty and student projects that feature stories from residents in the scranton area. the project will elevate the role of the humanities within both the curriculum and the intellectual life on the scranton campus.] | $ 37,384.00 | $ | 8,837.83 | $ | 28,546.17 | $ | 3,399.00 | ## | $ | 37,384.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HC30335524 | 4340 | HC30335524 | SAI EXEMF | 2024-06-17 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-17 | piloting a digital humanities research software consulting unit (dhrescu) [this project will explore the development of a digital humanities research software consulting unit (dhrescu).<br /> this virtual ?office? will provide digital humanities researchers with the opportunity to consult experienced dh<br /> research software engineers during the project planning and design phase to create a software development plan in<br /> order to increase the durability of dh software and its reuse. we propose a feasibility study and pilot program to<br /> assess the impact of dhrescu on software sustainability and reuse in the digital humanities, and to enable<br /> historically under-resourced institutions to successfully develop digital humanities research software. dhrescu<br /> has three main goals: to prepare projects to better develop sustainable and maintainable software, to prepare<br /> project leads to more effectively work with research software engineers, and to increase the reuse of existing<br /> tools in cases where no custom software is necessary.] | $ 29,998.00 | $ | | $ | 29,998.00 | $ | 9,224.00 | ## | $ | 29,998.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30165724 | 4340 | DR30165724 | SAI EXEMF | 2024-06-15 | 2024 | 2024-09-01 | 2025-08-31 | 2024-06-15 | open access edition of unbinding gentility: women making music in the nineteenth-century south by candace bailey [this project will publish the book unbinding gentility: women making music in the nineteenth-century south, written by neh fellow candace bailey (hb-50517-15), in an electronic open access format under a creative commons license, available for free download and distribution. we will utilize project muse, jstor, and our own website (https://www.press.uillinois.edu/) as distribution channels for the open access edition of the book. the author will be paid a $600 royalty upon release of the open access e-book. the book examines how southern women of all classes, races, and walks of life practiced music during and after the civil war. candace bailey is a professor of music at north carolina central university. unbinding gentility was published in hardcover, paperback, and ebook in april 2021. unbinding gentility was published in hardcover, paperback, and ebook in april 2021. the neh acknowledgement appears on page xii.] | $ 6,600.00 | $ | | $ | 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30162924 | 4340 | DR30162924 | SAI EXEMF | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of sounding bodies: acoustical science and musical erotics in victorian literature by shannon draucker [can the concert hall be as erotic as the bedroom? many victorian writers believed so. in the mid-nineteenth century, acoustical scientists such as hermann von helmholtz and john tyndall described music as a set of physical vibrations that tickled the ear, excited the nerves, and precipitated muscular convulsions. in turn, writers?from canonical figures such as george eliot and thomas hardy, to new women novelists like sarah grand and bertha thomas, to anonymous authors of underground pornography?depicted bodily sensations and experiences in unusually explicit ways. these writers used scenes of music listening and performance to intervene in urgent conversations about gender and sexuality and explore issues of agency, pleasure, violence, desire, and kinship. sounding bodies shows how both classical music and victorian literature, while often considered bastions of conservatism and repression, represented powerful sites for feminist and queer politics.] | $ 6,600.00 | $ | | $ | 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30163724 | 4340 | DR30163724 | SAI EXEMF | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of public pages: reading along the latin american streetscape by marcy schwartz [lopez-torres / ut austin / fp00006685 (schwartz)] | $ 6,600.00 | $ | | $ | 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30163824 | 4340 | DR30163824 | SAI EXEMF | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of the vanishing frame: latin american culture and theory in the postdictatorial era by eugenio di stefano [lopez-torres / ut austin / fp00006683 (di stefano)] | $ 6,600.00 | $ | | $ | 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30164624 | 4340 | DR30164624 | SAI EXEMF | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of the kigali after: a new city for the end of the world by samuel shearer [this project will publish the book the kigali after: a new city for the end of the world written by neh fellow samuel shearer (neh grant number fel-281688-22), in an electronic open access format under a creative commons license, making it available for free download and distribution. the author will be paid a grant of at least $600 upon release of the open access ebook.] | $ 6,600.00 | $ | | $ | 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30164924 | 4340 | DR30164924 | SAI EXEMF | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of the shape of utopia: the architecture of radical reform in nineteenth-century america by irene change [this project will create an open-access edition of "the shape of utopia: the architecture of radical reform in nineteenth-century america" by irene cheng, distributed on the university of minnesota press manifold platform, jstor, and project muse. "the shape of utopia" explores mid-19th century utopian communities through their circulation and promotion of geometrically distinct architectural and urban plans. while most of their communities were never built, geometric utopians distributed their plans as a form of visual rhetoric to convince and inspire potential converts. while past scholarship has framed geometric utopian communities as part of a larger emerging ideology that regarded the built environment as capable of shaping bodies and minds, the book argues that geometric utopians invented a radical aesthetic that allowed them to critically interrogate and visualize the emerging capitalist world as part of a larger effort to remake it.] | $ 6,600.00 | $ | | $ | 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Grant ID | | Grant ID 2 | SAI | Date | Year | Start | End | Date | Description | Amount | | | | | | Amount | $0 | 0 | Code | Org | | Org 2 | Code | Date | Q Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | DR30165124 | 4340 | DR30165124 | SAI EXEMP | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of black bourgeois: class and sex in the flesh by candice m. jenkins [this project will create an open-access edition of the 2019 book "black bourgeois: class and sex in the flesh" by candice m. jenkins, distributed on manifold, jstor, and project muse. "black bourgeois" examines how late 20th and early 21st century african american literary texts grapple with the dilemma of black bourgeois subjectivity. jenkins argues that the concept of ?blackness? typically relies upon exposed and racially marked flesh, while a presumed benefit of material privilege is the protective concealment of the body. focusing on works by spike lee and authors including toni morrison, danzy senna, rebecca walker, reginald mcknight, percival everett, colson whitehead, and michael thomas, the book explores how bodies disrupt the bourgeois scene in these narratives. the project productively complicates the current sense of both ?blackness? and ?class? in the u.s. at a moment in our national history when we are repeatedly and viscerally reminded of black bodily vulnerability.] | $ 6,600.00 | | $ 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30165924 | 4340 | DR30165924 | SAI EXEMP | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of flamenco nation: the construction of spanish national identity by sandie holgu?n [this project will publish the book ?flamenco nation: the construction of spanish national identity," by sandie holguin (neh grant number fb-54975-10), in an electronic open-access format under a creative commons license, making it available for free download and distribution. the author will be paid a royalty of at least $600 upon release of the open access ebook.] | $ 6,600.00 | | $ 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30166024 | 4340 | DR30166024 | SAI EXEMP | 2024-06-15 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-15 | open access edition of a spiritual revolution: the impact of reformation and enlightenment in orthodox russia by andrey v. ivanov [this project will publish the book ?a spiritual revolution: the impact of reformation and enlightenment in orthodox russia," by andrey v. ivanov (neh grant number ft-260249-18), in an electronic open-access format under a creative commons license, making it available for free download and distribution. the author will be paid a royalty of at least $600 upon release of the open access ebook.] | $ 6,600.00 | | $ 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30163524 | 4340 | DR30163524 | SAI EXEMP | 2024-06-15 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-15 | open access edition of andean cosmopolitans: seeking justice and reward at the spanish royal court by jos? carlos de la puente luna [university of texas press open access book program (de la puente)] | $ 6,600.00 | | $ 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29976024 | 434 | ASB29976024 | SAI EXEMP | 2024-06-14 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-14 | humanities contexts for connecting social justice and sustainability [a two-year faculty development initiative at dominican university will, through the sharing of humanities concepts and content with faculty from diverse disciplines, advance their ability to make connections between social justice and sustainability teaching and learning in a new core curriculum course meant to focus on one or both of these themes. framing this requirement as an ?and/or? choice reflects the complexities of meeting many different curricular needs with a limited number of courses, but this project will ensure, by drawing on the humanities, that instructors of the course are equipped to guide students in grasping the interrelatedness of social justice and environmental studies concepts, this faculty academy will likewise open up an important conversation among instructors about the powerful message of the pope's 2015 encyclical laudato si?, namely, that social justice and care for the earth are inseparably connected.] | $ 60,000.00 | | $ 60,000.00 | $ | 5,454.00 | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FN29854324 | 4340 | FN29854324 | SAI EXEMP | 2024-06-14 | 2024 | 2025-01-01 | 2025-12-31 | 2024-06-14 | tamayame language resources project [tamayame (kee) is the name of the keres language spoken in the pueblo of santa ana in central new mexico. it is estimated that there are fewer than 100 people that still speak tamayame fluently. there is no contemporary linguistic documentation of tamayame. even though it is possible to hear people speak tamayame in ceremony, it is experiencing a steady and rapid decline of use within the community. many community-driven reclamation efforts are actively underway to reverse this familiar trend of language loss, but these efforts lack the support that would be provided by a base of recorded, analyzed, and accessible tamayame language. these facts point to the need for a set of foundational linguistic resources for tamayame. this project responds to this need by creating a dictionary, a description of the grammar, and a set of transcribed and analyzed texts. these resources are integrated to form a linguistic infrastructure that we call the tamayame language resources project.] | $ 60,000.00 | | $ 60,000.00 | $ | - | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30163624 | 4340 | DR30163624 | SAI EXEMP | 2024-06-14 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-14 | open access edition of creating p?tzcuaro, creating mexico: art, tourism and nation building under l?zaro c?rdenas by jennifer jolly [university of texas press open access book program (jolly)] | $ 6,600.00 | | $ 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR30156424 | 4340 | DR30156424 | SAI EXEMP | 2024-06-14 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-14 | open access edition of model machines by long t. bui [in the contemporary western imagination, asian people are frequently described as automatons, which disavows their humanity. in model machines, long bui investigates what he calls asian roboticism, or the ways asians embody the machine and are given robotic characteristics. bui offers the first historical overview of the overlapping racialization of asians and asian americans through their conflation with the robot-machine nexus. he identifies the "model machine myth," which holds specific queries about personhood, citizenship, labor, and rights in the transnational making of asian/america. analyzing resources including newspapers, archives, legal cases, political campaign ads, photographs, medical ephemera, science fiction novels, and fashion magazines, bui mines the ideological and political work behind the stereotype of asians and asian americans as not just model minorities, but "model machines."] | $ 6,600.00 | | $ 6,600.00 | $ | - | ## | $ | 6,600.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASA29972724 | 434 | ASA29972724 | SAI EXEMP | 2024-06-14 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-14 | strategic planning for integrating the digital humanities into an undergraduate liberal arts curriculum [hanover college seeks to establish a digital humanities center to enhance teaching, learning, and community engagement by intertwining technology and humanities. an exploration grant will allow the college to develop a robust strategic plan that addresses its unique challenges as a small, rural institution to ensure the center?s long-term sustainability. the grant will support hiring an experienced consultant, funding faculty champions to spearhead planning and community building, and four on-campus sessions for faculty and students to engage with the strategic planning process. ultimately, the center will bolster digital literacy and technical skills among students and faculty, facilitate interdisciplinary projects, and engage the community through various digital humanities initiatives, thereby acting as a dynamic hub for development and collaboration in the digital humanities realm.] | $ 23,640.00 | | $ 23,640.00 | $ | - | ## | $ | 23,640.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29692624 | 434 | PW29692624 | SAI EXEMP | 2024-06-13 | 2024 | 2024-07-01 | 2027-06-30 | 2024-06-13 | salvaging appalachian photo collections [this project will treat and digitize three major appalachian photonegative collections that were damaged by catastrophic flooding in july 2022. the collections to be saved include images documenting: eastern ky and southwest va residents during 1935-55, brookside coal camp residents during the historic 1973-1974 harlan county coal strike, and the media arts center appalshop in the early 1990s, as recorded by noted tennessee-born photographer jeff whetstone when he interned at the organization.] | $ 225,581.00 | | $ 225,581.00 | $ | - | ## | $ | 225,581.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29677224 | 434 | PW29677224 | SAI EXEMP | 2024-06-13 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-13 | increasing access to diverse public library local history collections [the internet archive seeks support for access to diverse public library local history collections, a two-year, humanities collections and reference resources implementation grant. this grant will fund the digitization of and permanent online access to nine collections from seven public libraries across the united states that will provide researchers with critical resources documenting the political, economic, and social factors that impact local communities and have shaped the lives of their diverse inhabitants over the last 200 years. these collections will be brought together in an aggregated online access portal of digital collections focused on local history and underrepresented communities, made freely accessible online to any user with search and discovery, and promoted to researchers, historians, genealogists, local communities, and the general public for use in education, research, and scholarship.] | $ 345,896.00 | $ 64,480.00 | $ 281,416.00 | $ | 30,809.00 | ## | $ | 345,896.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29982124 | 434 | ASB29982124 | SAI EXEMP | 2024-06-13 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-13 | chronicles of change: archiving stories of desegregation in rockford public schools, 1989-2002 [rock valley college (rvc), a two-year college located in rockford, illinois, proposes a project to create a collection of oral histories of and primary source documents related to the 1989-2002 federal desegregation order of the rockford public schools (rps205).] | $ 59,386.00 | | $ 59,386.00 | $ | 10,348.00 | ## | $ | 59,386.00 | $0 | 0 | 418 | National Endo | | 4340 | National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award | Code | Award2 | SAI | Date | Year | Start | End | Date2 | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | CHA29613324 | 434 | CHA29613324 | SAI EXEMP | 2024-06-12 | 2024 | 2024-07-01 | 2029-06-30 | 2024-06-12 | a new voice for "old ironsides" [the nonprofit uss constitution museum requests a $500,000 neh challenge grant to support the procurement of humanities-related infrastructure for a new museum in boston?s gateway center to the charlestown navy yard. this equipment will enhance the museum?s ability to provide an exceptional visitor experience, protect collections, and implement highly immersive exhibits within the gateway center, which is slated to open in 2028. this request includes furniture, fixtures, and equipment, such as exhibit cases, benches, theater chairs, projectors, artifact case climate control, digital signage, and scenic lighting. these critical elements will allow the museum to fulfill its humanities mission in its new purpose-built space adjacent to "old ironsides." this project will serve an estimated audience of more than 500,000 annual visitors to uss constitution, which is america?s ship of state and an undefeated symbol of american democracy, service, and sacrifice.] | $ 333,333.00 | $ 333,333.00 | $ - | ## $ | 333,333.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29690224 | 434 | PW29690224 | SAI EXEMP | 2024-06-12 | 2024 | 2024-07-01 | 2027-06-30 | 2024-06-12 | saginaw chippewa indian tribe of michigan (scit) humanities collections and resource grant [the humanities collections and resource grant will be used to harvest records from national archives records administration (nara) in chicago from mount pleasant indian industrial boarding school (miibs). miibs was in operation from 1893-1934 as one of many schools ran by the u.s. government to force assimilation of american indian children into white society. after 75 years, scit has begun harvesting student records from the school, allowing families and american public to begin to understand what was done to native american children to assimilate them. this request will be used to collect administrative records from nara from miibs and agency so policies, processes and procedures used by the u.s. government in this era can be researched and understood. records will build a broader understanding not only of the era, but also provide information for american history in relation to assimilation policies, effects on american society and how those policies have impacted society today.] | $ 323,786.00 | $ 323,786.00 | $ 46,239.00 | ## $ | 323,786.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29983024 | 434 | ASB29983024 | SAI EXEMP | 2024-06-12 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-12 | humanities/stem integration workshops on artificial intelligence and climate change [this project integrates humanities content into olin college stem courses to: (a) create and pilot humanities modules in stem classes; (b) increase the stem faculty members" comfort and confidence in their ability to integrate humanities topics into their courses; (c) create curricular coverage of humanities topics across the stem curriculum; and (d) disseminate outcomes/learnings to scholars outside of olin. the project consists of faculty development workshops in summers '?24 and '?25, and support in the 24-25 and 25-26 school years. olin faculty participants (10/year) will integrate humanities content related to artificial intelligence and/or climate change into stem courses. workshops will include content expertise and course design advice from external humanities experts, and work with olin humanities and stem faculty on curricular implementation. stem faculty participants will create humanities content, incorporate it in courses, and participate in post-course reflection and reporting.] | $ 59,633.00 | $ 19,326.42 | $ 40,306.58 | $ 15,077.00 | ## $ 59,633.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29848624 | 434 | AKA29848624 | SAI EXEMP | 2024-06-12 | 2024 | 2024-08-01 | 2025-07-31 | 2024-06-12 | curricular-bridge courses between humanities and stem [the humanities center at carleton college seeks an neh humanities connections grant to counteract the demonstrable decline in humanities enrollments and to promote multidisciplinary learning opportunities by developing a suite of ?curricular-bridge courses? that would pair faculty members across divisions to teach collaboratively. as the products of equal partnerships of humanities and stem departments, these courses, we hope, will constructively model possible syntheses of disparate curricular impulses, encouraging students to think beyond academic silos to discover a wealth of overlapping and mixtures between subjects. we intend such programming to resonate as well with a planned reexamination of best practices for meaningful student engagement with curricular exploration and with initiatives to encourage student reflection upon interconnections between coursework and extracurricular experiences throughout their college careers.] | $ 49,778.00 | $ 5,860.36 | $ 43,917.64 | $ 4,525.00 | ## $ 49,778.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29846124 | 434 | AKA29846124 | SAI EXEMP | 2024-06-12 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-12 | developing a new climate and sustainability communication major [emerson college seeks a planning grant to support the development of a new interdisciplinary humanities-focused undergraduate major in climate and sustainability communication. this major will (1) integrate coursework from the school of the arts, the school of communication, and the marlboro institute for liberal arts & interdisciplinary studies; (2) convey the many interlinked phenomena that make up the full breadth of sustainability or sustainability studies and the ethical issues involved; and (3) teach students how to communicate these ideas successfully in an environment that includes hands-on experiential learning.] | $ 49,978.00 | $ 49,978.00 | $ 17,941.00 | ## $ | 49,978.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29978924 | 434 | ASB29978924 | SAI EXEMP | 2024-06-11 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-11 | publishing today: reconnecting the humanities ecosystem and uplifting contemporary stories and literature from marginalized communities [the proposed project will support the creation of a class called 'publishing today' that will reinvigorate interest in majoring in english literature at le moyne college. the course will teach english majors about the current landscape of the publishing industry today. the course will feature guest speakers and experts from a range of different kinds of presses and will also include editors or other professionals from media outlets and popular literary magazines as well as literary focused nonprofits and independent bookstores. funding for this class will provide students with needed internships.] | $ 60,000.00 | $ 60,000.00 | $ 5,454.00 | ## $ | 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29975124 | 434 | ASB29975124 | SAI EXEMP | 2024-06-10 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-10 | spanish for the professions [walters state community college will develop eight specialty area courses to expand the current spanish certificate program throughout our service area. under the umbrella of spanish 2900 course (problems and topics in spanish studies), each course includes four language skills (listening, speaking, reading, and writing) including a cultural focus and a final cultural project linking the specialization course with community needs. a secondary project focus will create assessments and supplemental, high-quality resource materials. lastly, the college will disseminate learned information with other community colleges.] | $ 59,540.00 | $ 59,540.00 | $ 17,343.00 | ## $ | 59,540.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASA29975724 | 434 | ASA29975724 | SAI EXEMP | 2024-06-10 | 2024 | 2024-07-01 | 2025-06-30 | 2024-06-10 | exploring a literary studies course sequence for community college students through an emerging undergraduate research program [the serca scholars program will develop and test an independent study course sequence to pair students with faculty mentors to conduct independent research] | $ 24,971.00 | $ 24,971.00 | $ - | ## $ | 24,971.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29680924 | 434 | PW29680924 | SAI EXEMP | 2024-06-08 | 2024 | 2024-07-01 | 2027-06-30 | 2024-06-08 | ?fighting hate for good?: preserving and providing access to the archives of the anti-defamation league (adl) [the american jewish historical society seeks a grant of $349,300 from the national endowment for the humanities in support of a three-year project to completely process and selectively digitize the regional office records series from the institutional archives of the anti-defamation league (adl), which works globally to expose hate, secure justice, and protect democracy. this series (1,300 linear feet) documents frontline initiatives on both a national and local scale in over 25 locations across the united states to battle antisemitism, racism, and other manifestations of hate. the records include in-depth correspondence with adl?s national headquarters, extensive records of local court cases and legislation, and photos compiled by local offices. this project will ensure the long-term accessibility of these extraordinary primary sources and enable them to be an accessible resource for local, national, and international humanities scholarship, public programming, and civic education.] | $ 349,300.00 | $ 349,300.00 | $ - | ## $ | 349,300.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29682124 | 434 | PW29682124 | SAI EXEMP | 2024-06-08 | 2024 | 2024-07-01 | 2026-06-30 | 2024-06-08 | digitizing the ayer indigenous linguistics collection [the newberry requests funds to digitize and make widely available 2,400 rare and historical books in its edward e. ayer north and middle american indian linguistics collection. these materials represent more than 300 languages spoken or formerly spoken by the indigenous peoples of north and central america.] | $ 336,288.00 | $ 336,288.00 | $ 124,719.00 | ## $ | 336,288.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | Award # | | Type | Exempt | Date | FY | Start | End | Action | Title/Description | | Amount | | Spent | | Remaining | | Unliq | | | Total | Cost | Share | Dept | Dept Name | Div | Div Name | Prog | Prog Name | Date | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | ASA29977424 | 434 ASA29977424 | SAI EXEMF | | 2024-06-08 | 2024 | 2024-09-01 | 2025-08-31 | 2024-06-08 | open educational resources exploration project [this exploration project will increase the use of open educational resources (oer) in select history, speech, and music courses in victoria college?s core curriculum. our primary goal is to identify or develop oer for the targeted courses to sustain their academic rigor while reducing the financial burden on our students, thereby increasing their likelihood of accessing course materials, exposing them to a wider variety of humanities texts, and improving their success rates in vital humanities courses. one victoria college faculty from each of the three target disciplines will review and select oer for their courses. they will subsequently generate an online database of oer from which additional victoria college faculty can benefit. approximately 1,000 undergraduate students per year will benefit from this project.] | $ | 25,000.00 | $ | 7,081.25 | $ | 17,918.75 | $ | 4,951.00 | ## | $ | 25,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKA29840224 | 434 AKA29840224 | SAI EXEMF | | 2024-06-08 | 2024 | 2024-07-01 | 2025-07-31 | 2024-07-16 | human dimensions of infectious diseases [human dimensions of infectious diseases initiates and sustains a faculty collaboration exploring the relationship between humans and diseases with the goal of producing new approaches to undergraduate instruction connecting the humanities and health sciences. the project team representing five departments (biological sciences, english, history, population health sciences, and science, technology and society) will participate in an intensive summer workshop and then meet regularly during the academic year. these activities will provide opportunities to discuss thematic issues, explore new pedagogical approaches, and advance interdisciplinary instruction at a public land grant research university. this collaboration will result in the creation of three new courses, on human dimensions of infectious diseases, history of infectious diseases, and health disparities and infectious diseases, cross-listed by multiple departments and offered on a regular basis.] | $ | 50,000.00 | | | $ | 50,000.00 | $ | 12,962.00 | ## | $ | 50,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29688124 | 434( PW29688124 | SAI EXEMF | | 2024-06-06 | 2024 | 2024-09-01 | 2027-08-31 | 2024-06-06 | alt for norge: norwegian-americans fighting for two homelands [the norwegian-american historical association (naha) seeks funding to digitize, rehouse, and catalog five collections that document the relief efforts of norwegian-americans for occupied norway during world war ii. the collections are american relief for norway, inc. papers, camp little norway papers, hermana nye haugan papers, the photographic collection of campbell norsgaard, and jacob stefferud papers. [edited by staff]] | $ | 297,303.00 | $ | 51,904.33 | $ | 245,398.67 | $ | - | ## | $ | 297,303.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29679424 | 434( PW29679424 | SAI EXEMF | | 2024-06-06 | 2024 | 2024-07-01 | 2026-01-31 | 2024-06-06 | activating the archive: preserving 21st-century photography [since 1994, center has supported social and environmental photographic projects through education, platforms, and funding. center's digital collection encompasses the organization's image archive illustrating trends in photography over the last two decades, including shifting representations of social and environmental concerns. center, and the digital humanities studio at the university of new mexico, ampersand, will undertake planning and prototyping to consolidate and update the image collection to a single-platform archive. the prototype website will use a standardized system to facilitate the preservation, identification, and discoverability of a diverse body of lens-based work. the goal is to produce plans and a limited-scope prototype to create a new website interface to facilitate connections and explorations among the award-winning photographic projects, artists' statements, and scholarly essays that enable educators and other researchers to discover world-class photography.] | $ | 60,000.00 | | | $ | 60,000.00 | $ | - | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29682524 | 434( PW29682524 | SAI EXEMF | | 2024-05-30 | 2024 | 2024-07-01 | 2027-06-30 | 2024-05-30 | uc irvine?s prisonpandemic: digitizing and amplifying stories of incarceration during covid-19 [the university of california, irvine (uci) is fast becoming a center for incarcerated voices in the united states. throughout the covid-19 pandemic, uci?s prisonpandemic collection has received thousands of letters and hundreds of phone calls from incarcerated people describing their experiences in prison during this global crisis. with this implementation proposal, uci faculty and librarians seek support to implement processes developed during the foundations proposal for both ethically preserving this collection of stories (protecting incarcerated contributors from any risk of identification or retaliation) and maximizing public accessibility of these stories for research and public programming. if successful, uci?s prisonpandemic collection and digital interface will be the first university-based portal providing ongoing access -- and a model for continued acceptance and processing -- of these typically hidden and marginalized voices.] | $ | 349,486.00 | $ | 62,335.43 | $ | 287,150.57 | $ | 26,887.00 | ## | $ | 349,486.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BR29711724 | 4340 BR29711724 | SAI EXEMF | | 2024-05-30 | 2024 | 2024-06-01 | 2026-05-31 | 2024-05-30 | thaddeus stevens & lydia hamilton smith center for history and democracy [the thaddeus stevens & lydia hamilton smith center for history and democracy will explore the lives of two influential, yet underrepresented historic figures. congressman thaddeus stevens (1792?1868) was a radical legislator during the civil war and reconstruction. his advocacy helped spearhead the ?second founding? of the united states. lydia hamilton smith (1815?1884), a free woman of color and stevens? housekeeper, defied barriers to become a successful businesswoman. her commitment to stevens enabled some of his greatest accomplishments and reveals the role of women in 19th-century political movements. located in the historic property owned by stevens and later by smith, interpretive content will explore their contributions while providing context for the significant events they lived through. exhibitions and immersive media experiences will invite visitors to investigate issues of equality, citizenship, democracy, and racial justice in the 1800s and in the united states today.] | $ | 499,956.00 | $ | 141,680.00 | $ | 358,276.00 | $ | - | ## | $ | 499,956.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO30337824 | 434( SSO30337824 | SAI EXEMF | | 2024-05-30 | 2024 | 2024-06-01 | 2026-05-31 | 2024-09-14 | new mexico humanities council wildfires supplement [the new mexico humanities council (nmhc) requests supplemental funding to support communities impacted by the 2022 hermit?s peak and calf canyon wildfires through humanities-based recovery and cultural resilience activities. nmh would use the supplemental funding to support disaster recovery and cultural resiliency programs.] | $ | 200,000.00 | $ | 56,715.35 | $ | 143,284.65 | $ | - | ## | $ | 200,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FO29420024 | 4340 FO29420024 | SAI EXEMF | | 2024-05-30 | 2024 | 2025-07-01 | 2026-05-31 | 2024-05-30 | from cholera to covid-19: a history of hygiene in modern japan [my book project, "from cholera to covid-19," examines the japanese responses to public health crises from 1858 to 2020 through an examination of the construction and popularization of a culture of hygiene, from government administrative policies to the social and material practices experienced on the ground and in local communities. the policy-relevant message is that japan achieved disease prevention without nation-wide sewer systems (which were built later in the 1970s) and its conclusions promise to inform the ongoing challenge of how to deliver health and sanitation to one-quarter of the world?s population that does not have access to flush-toilets, sewer systems or daily sanitation facilities. it is a case study of how policy, education, and the medical marketplace were aligned to create hygienic modernity and will serve as the first english-language book to examine the history of japanese hygiene from a medical, environmental, and material-culture perspective.] | $ | 55,000.00 | | | $ | 55,000.00 | $ | - | ## | $ | 55,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FO29553424 | 4340 FO29553424 | SAI EXEMF | | 2024-05-30 | 2024 | 2024-09-01 | 2025-08-31 | 2024-05-30 | disasters, crises, and robot development in japan and the u.s. [how could a robot-centered approach to the reconstruction of fukushima shape the japanese imaginary of crisis? twelve years after the tepco nuclear accident, the pursuit of disaster robotics in coastal fukushima is surfacing a new ?creative reconstruction? model that links aging nuclear reactors, an aging population, and energy security. roboticists are developing robots to help ?rescue? humanity from impending crises like extreme environments and eldercare. building on my work on postfallout fukushima, this proposed research will integrate the history of disaster robotics into an ethnography of u.s-japan collaborations on developing disaster robots in labs, facilities, and test fields. my project expands the focus on human-like robots in japanese studies and contributes to understanding how disaster robots, under the banner of reconstruction, will face seemingly disparate social, economic, and environmental issues, such as labor shortages, aging population, and climate-related crises.] | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | $ | - | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endov | 4340 | National Endov | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | | | Award # | | | | Date 1 | Year | Start | End | Date 2 | Description | Amount 1 | | Amount 2 | | Amount 3 | | Amount 4 | | | Amount 5 | | | | Org 1 | Org 2 | Org 3 | Date / Suppression |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | TR29712524 | 4340 | TR29712524 | SAI EXEMF | 2024-05-30 | | 2024 | 2024-06-01 | 2025-05-31 | 2024-05-30 | american experience: a man called white [a man called white (w.t.) is a new two-hour film by american experience for national broadcast on pbs that examines the life and legacy of walter white, one of the most important and least understood figures in the black freedom struggle of the 20th century. the film chronicles white?s life from his childhood in atlanta, through his decades as the pre-eminent leader of the civil rights struggle, to his final years, when a controversial divorce and remarriage to a white divorc?e all but destroyed his standing in the naacp and clouded his legacy. his biography offers a powerful lens through which to examine the movement for full citizenship and equal rights during a tumultuous and consequential era in american social and political history. the film will be presented on multiple media platforms in addition to pbs broadcast, including digital distribution in the audiovisual and home video markets, and online streaming on pbs.org.] | 600,000.00 | | $ 600,000.00 | $ | 6,253.00 | ## $ | 600,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29949824 | 434 | ASB29949824 | SAI EXEMF | 2024-05-29 | | 2024 | 2024-07-01 | 2026-06-30 | 2024-05-29 | centering humanities curriculum around cultural relevance at a small, rural, hispanic-serving institution [this projects combines a focus on culturally-responsive and sustaining pedagogy with an undergraduate research program in the humanities. this combination of factors will engage students in their own heritage and culture, leading to increased retention and completion.] | 60,000.00 $ | 19,782.91 | $ 40,217.09 | $ | 18,620.00 | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29938024 | 43 | RFW29938024 | SAI EXEMF | 2024-05-29 | | 2024 | 2024-06-01 | 2026-05-31 | 2025-02-07 | the materiality of survivance at indian boarding schools, blackfeet indian reservation, montana [this project focuses on the archaeology of ?indian? boarding schools at the turn of the 20th century. boarding schools form a legacy of the us philosophy of cultural assimilation of native americans, a legacy with major relevance today. we propose to document this system through archaeological fieldwork in the blackfeet indian reservation of montana and at the request of the tribe. we aim to assess, through material culture, how blackfeet children may have asserted their identity and outlived the boarding school system. we will conduct fieldwork at one federal and one religious school and employ a combination of geophysical and pedestrian survey, as well as excavation, to document the living spaces of children and its associated material remains.] | 73,853.00 | | $ 73,853.00 | $ | 14,583.00 | ## $ | 73,853.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AV29843324 | 4340 | AV29843324 | SAI EXEMF | 2024-05-29 | | 2024 | 2024-06-01 | 2025-05-31 | 2024-05-29 | images past and present [this project will create and support two discussion groups of student-veterans, veterans, military family members, and others with military ties, one at sinclair college and one at wright state university. both colleges are located in dayton, ohio, with large numbers of active and retired military personnel due to the presence of wright-patterson air force base, the dayton veterans administration hospital, the museum of the united states air force, and many aerospace-focused companies. the discussion groups will discuss the experience of war, covering themes such as propaganda, combat, comradeship, leadership, death, homecoming, and memorialization, using works of visual art - sculpture, painting, prints, and photography - from global traditions and periods of time ranging from the ancient to the present, with a special focus on the american civil war and the vietnam war.] | 51,237.00 $ | 7,429.70 | $ 43,807.30 | $ | 8,716.00 | ## $ | 51,237.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MN29625124 | 4340 | MN29625124 | SAI EXEMF | 2024-05-29 | | 2024 | 2024-06-01 | 2025-03-31 | 2024-05-29 | the barbara johns project [the barbara johns project will produce, test, assess and host an educational interactive documentary website to illuminate a missing piece of american history often overlooked in racial discourse?the african american struggle for freedom during the era of segregation (jim crow) in the south between the civil war and the civil rights movement.] | 400,000.00 $ | 110,471.00 | $ 289,529.00 | $ | 4,212.00 | ## $ | 400,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29943224 | 43 | RFW29943224 | SAI EXEMF | 2024-05-23 | | 2024 | 2024-06-01 | 2027-05-31 | 2024-05-23 | feeding our ancestors: an ethnography of black seaweed use in southeast alaska indigenous communities [black seaweed is one of the favorite foods of the ling?t (tlingit), xaadas (haida), and ts?msyen (tsimshian) people of southeast (se) alaska. each year, harvesters await the arrival of spring when it is gathered and later distributed widely throughout the community. black seaweed is a highly valued food source, playing a critical role in the cultural and ceremonial life of the native people, even holding a prominent position in artistic traditions. however, quite astonishingly, very little documentation exists on the cultural, ceremonial, nutritional, and artistic role of black seaweed for indigenous peoples in se alaska. this indigenous-led collaborative project will document how, why, and where se alaska natives are harvesting, utilizing, and distributing black seaweed now and in the past. this will be done with a focus on how a warming climate is affecting this culturally important species and the knowledge mobilization, traditional practices, and ideological expressions.] | 147,340.00 | | $ 147,340.00 | $ | 18,279.00 | ## $ | 147,340.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29943324 | 43 | RFW29943324 | SAI EXEMF | 2024-05-23 | | 2024 | 2024-06-01 | 2027-05-31 | 2025-01-17 | ordinary people: poland's reception and integration of ukrainian refugees [the ongoing reception and integration of ukrainians into polish society presents a pivotal case study of the motivations, practices, and limitations of grassroots humanitarianism. this project will use ethnography, textual analysis, and experiential and embodied learning to advance our understanding of the causes, effects, and meanings of humanitarianism in poland.] | 121,492.00 | | $ 121,492.00 | $ | 31,012.00 | ## $ | 121,492.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29714424 | 4340 | TR29714424 | SAI EXEMF | 2024-05-23 | | 2024 | 2024-06-01 | 2026-09-30 | 2024-05-23 | nihunavea: my heart, my center [nihunavea: my heart, my center is a feature length documentary film project that bears witness to the complex struggles of reclaiming native california indian cultural heritage, spirituality, and tribal sovereignty. set shortly after the tejon indian tribe?s decades-long struggle for sovereignty through federal reaffirmation, sandra hernandez?an enrolled member and elected official of the tejon indian tribe and film co-director?reconstructs the history of her tribal family, weaving her way through government agencies, museum institutions, & academia as she works to revitalize the kitanemuk language, repatriate artifacts, and strengthen the foundational core of her native identity: family & community. the film serves as a 21st century creation story of a california native tribe, one in which we experience the acquisition of land, the retelling of stories, and the returning of a community that had been disbanded for generations.] | 362,862.00 | | $ 362,862.00 | $ | - | ## $ | 362,862.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GE29699124 | 4340 | GE29699124 | SAI EXEMF | 2024-05-23 | | 2024 | 2024-06-01 | 2025-10-31 | 2024-05-23 | aqui en chicago exhibition planning project [the chicago history museum seeks support from the national endowment for the humanities for planning of the aqui en chicago exhibition. the temporary exhibit explores the historical development of the latino/a/x community in chicago. the aqui en chicago exhibition planning project seeks to support exhibition design and development, including schematic design, interpretive writing, and graphic design. the temporary exhibition will be on view at the chicago history museum between october 2025 and october 2026.] | 74,000.00 | | $ 74,000.00 | $ | 3,500.00 | ## $ | 74,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-17 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASA29982024 | 434 | ASA29982024 | SAI EXEMF | 2024-05-23 | | 2024 | 2024-06-01 | 2025-05-31 | 2024-05-23 | developing a public liberal arts humanities curriculum: empowering students to navigate an a.i. world [an exploratory project to develop humanities curriculum engaging a.i. across five regional universities, all members of the council of public liberal arts colleges (coplac) consortium. the project will bring together public liberal arts institutions, all small or medium-sized, from distinct regions of the country to develop humanities curriculum on/about a.i., to generate collaborative responses to the challenges that a.i. presents, and to articulate the sustained humanities training brings to regional institutions, businesses, and communities impacted by a.i.] | 25,000.00 $ | 499.00 | $ 24,501.00 | $ | 1,518.00 | ## $ | 25,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29971124 | 434 | ASB29971124 | SAI EXEMF | 2024-05-22 | | 2024 | 2024-08-01 | 2026-07-31 | 2024-05-22 | indigenizing the humanities [this project is an extension of work that the native american studies department has developed on the cal poly humboldt campus. while our university has made laudable efforts in the integration of traditional ecological knowledge within stem disciplines, particularly natural resources sciences, this same effort has been lacking within the arts, humanities and social sciences. due to the success of these initial pilot faculty professional development book circles aimed at ethically integrating indigenous perspectives and knowledge systems across campus with social science and stem faculty, we seek to expand this work and emphasize the significance of indigenous perspectives and knowledge systems that engages humanities disciplines and creates opportunities to bring humanities content and projects into disciplines across the campus.] | 60,000.00 $ | 8,051.89 | $ 51,948.11 | $ | 19,322.00 | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award | Code | Award2 | Fund | Date | Year | Start | End | Date2 | Description | Amount | | | | | | Total | Unused | | Dept Code | Dept | Code2 | Agency | Sub | Date3 | Quarter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PW29688024 | 434( | PW29688024 | SAI EXEMF | 2024-05-21 | 2024 | 2024-06-01 | 2026-05-31 | 2024-05-21 | the italian diaspora archive map (idarm) project [the senator john heinz history center seeks support for a foundations-level project to make visible, searchable, and accessible to researchers, educators, students, and the general public the wealth of archival materials related to the italian diasporic experience in the pa-w-v-oh tri-state region. this region of the united states is home to a high concentration of americans of italian descent whose ancestors immigrated during the great immigration and post-wwii periods to work in the industrial complex. due to the size of the italian american community, extensive material culture has been deposited into a variety of repositories and archives across the tri-state region. an informal network has existed for five years among archivists and librarians as well as researchers and academics working in italian and italian american studies, but no overarching framework has existed to capture the full breadth of the resources available within our cultural geographic footprint.] | $ 50,000.00 | | $ 50,000.00 | $ - | ## | $ | 50,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29207024 | 434( | CHA29207024 | SAI EXEMF | 2024-05-21 | 2024 | 2024-06-01 | 2026-05-31 | 2024-07-27 | eckley miners' village research & learning center [the pennsylvania historical &amp; museum commission (phmc) requests an neh infrastructure and capacity building challenge grant of $48,400 to partially cover architectural and engineering costs for a place-based, interdisciplinary, 1,500-square-foot research &amp; learning center at eckley miners? village museum.  ] | $ 29,688.00 | | $ 29,688.00 | $ - | ## | $ | 29,688.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29674624 | 434( | PW29674624 | SAI EXEMF | 2024-05-17 | 2024 | 2024-06-01 | 2027-05-31 | 2024-05-17 | sharing voices: making the tachiqalax collection accessible through unangam and academic collaboration [the history of the unangam village tachiqalax on unalaska island, alaska, is the story of a maritime, complex society?s catastrophic intersection with russian colonialism. our proposed neh project builds on the unalaska archaeology and history project (1986-1990), which excavated a significant portion of tachiqalax. the proposed project has two specific aims: 1) to expand the number of perspectives telling the history of tachiqalax; and 2) to expand access to the site?s histories and archaeological materials so that researchers, educators, and unangax^ may freely participate in learning, research, and cultural stewardship. the project will catalog, curate, and make accessible online approximately 100 cubic feet of archaeological materials. through this process, the project broadens access to and decolonizes a dynamic period of u.s. colonial era history, develops a multiracial history with researchers and unanqax^, and builds capacity in alaska native collections stewardship.] | $ 345,484.00 | | $ 345,484.00 | $ - | ## | $ | 345,484.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29686524 | 434( | PW29686524 | SAI EXEMF | 2024-05-17 | 2024 | 2024-06-01 | 2027-05-31 | 2024-05-17 | the part issue project:  making 19th-century serial temporality discoverable and accessible in hathitrust [the victorian era saw the rise and fall of the ?part-issue novel,? free-standing serials that appeared monthly or weekly in pamphlet form. between april 1836 and november 1837, the english part-issue novel was born when charles dickens published the twenty parts of the pickwick papers, one per month. a decade later, installments of at least eighteen part-issue novels came out monthly between 1846 and 1848. by 1887 the number of part-issue novels had dwindled to one, and by century?s end the part-issue craze was over. no comprehensive collection of part-issue novels exists. the part-issue project seeks to create a unique, open-access, digital collection of 115 victorian part-issue novels online at the hathitrust digital library. by collaborating with our partner libraries to inspect, conserve, and digitize the part-issue novels, we have an opportunity to make these texts discoverable and accessible as they have never been before.] | $ 316,626.00 | $ 5,564.66 | $ 311,061.34 | $ 76,758.00 | ## | $ | 316,626.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29687824 | 434( | PW29687824 | SAI EXEMF | 2024-05-17 | 2024 | 2024-06-01 | 2026-05-31 | 2024-05-17 | unveiling 20th century black life in middle appalachia: digitizing school and community records for christiansburg institute digital archives [the first students to attend what became christiansburg institute in 1866 were formerly enslaved. a century later in 1966, the school graduated its final class and its remaining students integrated into formerly all-white schools. over the span of one hundred years, thousands of students traversed its halls, leaving behind records and artifacts that bear witness to their experiences and those of their families. the objective of this project is to amplify the voices of black appalachians by digitizing four data-rich school and community collections, creating 2,161 comprehensive catalog records for christiansburg institute digital archives. digitized materials will also be available through virginia tech libraries? southwest vrginia digital archives and digital public library of america?s digital virginias. these records, in conjunction with cida?s existing digital collections, can foster new scholarship and promote a deeper understanding of both african american and appalachian history.] | $ 349,126.00 | $ 144,000.00 | $ 205,126.00 | $ - | ## | $ | 349,126.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29965124 | 434 | ASB29965124 | SAI EXEMF | 2024-05-17 | 2024 | 2024-06-01 | 2026-05-31 | 2024-05-17 | taking humanities to the hill: university community writing center storytelling initiatives [the community writing center (cwc) extends the services of duquesne university?s on-campus writing center?individual and small group writing instruction and literacy programming?to underserved populations beyond campus. it provides afterschool writing education for underserved youth and their families in the hill district, a historically african american community near duquesne, as well as support to secondary school writing centers in the greater pittsburgh region. the only writing center in western pennsylvania to bring these services into the surrounding community, the center?s goal is to develop the skills of community members in areas that are the hallmark of a humanities education, including written communication and personal reflection. this application addresses the cwc?s work to create a newsletter with a local senior center and to create an edited collection of stories with a non-profit supporting returning citizens.] | $ 59,983.00 | $ 7,264.87 | $ 52,718.13 | $ 16,517.00 | ## | $ | 59,983.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29974024 | 434 | ASB29974024 | SAI EXEMF | 2024-05-17 | 2024 | 2024-06-01 | 2026-05-31 | 2024-05-17 | digital humanities teaching and learning [this project is designed to further advance the humanities at north carolina wesleyan university by enhancing a new digital humanities lab, developing a digital humanities undergraduate course to be included in the university's core curriculum, and embarking on a major digital humanities project by documenting a cultural history of auto racing in the state of north carolina.] | $ 59,991.00 | $ 22,495.15 | $ 37,495.85 | $ 5,454.00 | ## | $ | 59,991.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28661024 | 434( | CHA28661024 | SAI EXEMF | 2024-05-16 | 2024 | 2024-06-01 | 2028-05-30 | 2024-05-16 | university of missouri libraries west stacks renovation [the university of missouri libraries plan to renovate the ellis library west stacks to meet the long-term need of stewarding the university?s special, rare, and archival collections for use in teaching and research by local, regional, national, and international scholars by upgrading environmental controls, lighting, security, and accessibility.] | $ 227,079.00 | | $ 227,079.00 | $ - | ## | $ | 227,079.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29963724 | 434( | DOI29963724 | SAI EXEMF | 2024-05-16 | 2024 | 2024-07-01 | 2026-06-30 | 2024-05-16 | how life support technology changed american death [my project is a history of life support technology in the united states and how it changed american death in the 20th century. it will take the form of a book manuscript focused on the history of the ventilator and its use in the intensive care unit between 1950 and 2000, telling the story of how both medicine and society created, responded to, and interacted with this technology. i will also look at how two early 20th-century devices?the pulmotor resuscitation machine in the 1910s?20s and the iron lung in the 1930s?50s?played foundational roles in this history, not only in technological development but in the broader medical, cultural, and popular discourse about the use of technology at the end of life. the book will be aimed at both an academic and general audience and will use methods and approaches from the academic history of medicine, science and technology studies, and literary journalism.] | $ 75,000.00 | | $ 75,000.00 | $ 20,652.00 | ## | $ | 75,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29082923 | 4340 | TR29082923 | SAI EXEMF | 2024-05-15 | 2024 | 2023-05-01 | 2025-04-30 | 2024-05-15 | lost highways podcast, season 5 [history colorado respectfully requests $309,887 from the national endowment for the humanities to support the production of season 5 of lost highways: dispatches from the shadows of the rocky mountains, a podcast about the overlooked history of the rocky mountain west. the season will consist of eight engaging episodes grounded in historical research and personal narratives. lost highways tells relevant, diverse, and under-told stories about colorado and the west and their impact on the nation. drawing upon the vast history colorado collection?particularly oral histories and other audio resources?and augmenting our holdings with new interviews and recordings, our hosts share stories via tightly constructed, professional narratives.] | $ 309,887.00 | | $ 309,887.00 | $ 28,171.00 | ## | $ | 309,887.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-17 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Award | Code | Number | SAI | Date | Year | Start | End | Date | Description | Amount | | | | | | | | Org | | | Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FT29900324_4340 | FT29900324 | SAI EXEMP | 2024-05-14 | 2024 | 2025-06-01 | 2025-07-31 | 2024-05-14 | cultivating health: disease, sovereignty, and the promise of agrarian sustainability in sri lanka [for more than a century, sri lanka?s dry zone has been a laboratory for reimagining agrarian and health futures. connecting contemporary debates over a national ban on agrichemicals to colonial histories of landscape sanitation, cultivating health examines patterns of agrarian change that fall beyond the promise or ruin of agrarian ?modernization.? pairing multi-sited archival work with a 16-month ethnography, the book explores the complex questions of health, sovereignty, and sustainability at the heart of attempts to materialize alternative agrarian futures. revealing how efforts to transform the region are reimagined by residents, the book challenges the conceptual binaries of health/illness, modern/traditional practices, and of colonial dispossession/national self- determination that structure debates on agrarian change. as i will show, the stories and practices of residents illuminate new ways of classifying and organizing agrarian life, many of which are currently being invented.] | $ 6,000.00 | $ 6,000.00 | $ - | ## $ | 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DOI29961924 | 434 | DOI29961924 | SAI EXEMP | 2024-05-13 | 2024 | 2024-08-01 | 2026-07-31 | 2024-05-13 | ai and the future of u.s. intelligence [although scholarly attention has been devoted to the social and ethical implications of artificial intelligence (ai), few studies have looked at the social implications of ai for the u.s. intelligence community?a largely secret world that has major epistemological implications in terms of national security knowledge production. this project will provide a unique opportunity to study the imagination and design of ai in intelligence analysis through case studies of two defense research agencies, darpa?s explainable artificial intelligence project (xai) and iarpa?s reason project; the review of official policy documents; and interviews with past and current intelligence community members. [updated by neh staff member]] | $ 68,915.00 | $ 68,915.00 | $ 21,190.00 | ## $ | 68,915.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DOI29958624 | 434 | DOI29958624 | SAI EXEMP | 2024-05-13 | 2024 | 2024-07-01 | 2025-12-31 | 2025-02-11 | the lifecycles of the arecibo observatory: understanding the social, cultural, and political contexts of research facility host sites [large research facilities such as astronomical observatories are essential to the advancement of science, but their value to host communities is not always clear. though social impact assessments for research facilities are often undertaken, proposed facilities can cause tremendous social friction. the proposed project therefore offers a step towards redressing this gap of knowledge, proposing a situational analysis of the history of decision-making that enables the formation of new research infrastructures and the consequences of those decisions as science-society interactions at the sites and host localities of large-scale research infrastructures throughout their lifecycle (i.e., their development, establishment, operation, and decommission) through a case study of the history of the arecibo observatory in puerto rico.] | $ 63,274.00 | $ 63,274.00 | $ 18,078.00 | ## $ | 63,274.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA27687924 | 434 | CHA27687924 | SAI EXEMP | 2024-05-10 | 2024 | 2024-06-01 | 2028-05-31 | 2024-05-10 | preserving seattle's chinatown-international district "eng family homestead" [the wing luke museum of the asian pacific american experience (the wing) has been committed since 1966 to furthering knowledge and understanding of the humanities through collecting, preserving, and interpreting the cultural heritage and arts of asian pacific americans (apa) in order to ensure that the apa stories and cultures are an integrated and vital part of the evolving american culture. this application presents the opportunity to preserve and restore an historic structure (eng family homestead) as a classroom and exhibit space, close to the museum?s home, the historic 1910 east kong yick building in seattle?s chinatown-international district. this application will help the wing expand the quantity and quality of our humanities offerings, desired by the neighborhood and community, and allow us to expand on the stories of immigrant family life.] | $ 169,101.00 | $ 169,101.00 | $ - | ## $ | 169,101.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29713824_4340 | GI29713824 | SAI EXEMP | 2024-05-10 | 2024 | 2024-06-01 | 2026-03-31 | 2024-05-10 | northern women: dutch and flemish artists of the long seventeenth century [?northern women: dutch and flemish artists of the long seventeenth century? will present the work of these artists while also providing insight into the forces that shaped their lives and careers and the many ways in which they were central players during this creative era. the exhibition will not only foreground paintings, drawings, and prints of the period but also works of cut paper, etched glass, embroidery, lace, and other textiles, so as to clearly convey the varied contributions made by women artists of the period.] | $ 100,000.00 | $ 100,000.00 | $ - | ## $ | 100,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL29466524 | 434 | FEL29466524 | SAI EXEMP | 2024-05-10 | 2024 | 2025-01-01 | 2025-12-31 | 2024-05-10 | mere detention: imprisonment in england, 1550-1800 [<em>mere detention</em> uncovers more than two hundred years of struggle between prisoners, gaolers, political authorities, and reformers over what could be done to or by people who were locked up for reasons other than being punished for a crime. although there was a well-established premodern axiom that prisons were for custody only, what that meant was at the time (and to later historians) highly unclear. this book project illuminates the experience of early modern imprisonment, uncovers activism by prisoners occurring long before the age of prison reform, and tries to account historically for the emergence of the conceptual distinction between detention and punishment in the 18th century: whose purposes did it serve, why was it so elusive in its practical application, and what are the consequences of that elusiveness?] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29973024 | 434 | ASB29973024 | SAI EXEMP | 2024-05-10 | 2024 | 2024-06-01 | 2025-08-31 | 2024-06-21 | from stem to shteam through story-telling and dialogue [we will create a summer bridge program in the humanities for high school juniors and seniors from underserved schools in the dayton area. students will explore four themes that relate humanities methods, insights, and texts to real-world contemporary problems and will actively engage with students and faculty from stem in examining these problems and exploring solutions. students will interact with humanities alumni engaged in various public institutions in the community, including museums, archives, and other non-profits.] | $ 58,542.00 | $ 58,542.00 | $ 7,690.00 | ## $ | 58,542.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RFW29938824 | 43 | RFW29938824 | SAI EXEMP | 2024-05-09 | 2024 | 2024-06-01 | 2027-05-31 | 2024-05-09 | building resilience: archaeological landscapes, climate anomalies, and risk mitigation on the north coast of peru, 1100 bce-present. [climate change is placing more communities in the direct paths of natural hazards, but archaeological landscapes may be able to help mitigate these risks. the farming communities of the north coast of peru are periodically impacted by destructive floods, known as el ni?o events. in response to inundated crops, some smallholder farmers have been observed moving into the dry, marginal drainages outside of the irrigated valley floor to set up temporary fields. however, these are not empty landscapes: prehispanic forms of floodwater management infrastructure traverse these drainages. this project will investigate how archaeological dams, diversion canals, and reservoirs create refugia on the landscape during flood events and how local farmers from nearby towns come to know how to utilize such landscapes as a form of climate resilience. an imminent el ni?o season in spring 2024, provides the rare opportunity to directly observe both landscape and smallholder responses to these flood events.] | $ 145,159.00 | $ 21,744.13 | $ 123,414.87 | $ 36,426.00 | ## $ | 145,159.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29681724 | 434 | PW29681724 | SAI EXEMP | 2024-05-08 | 2024 | 2024-06-01 | 2027-05-31 | 2024-05-08 | preserving and digitizing the historic documents of a colonial hudson valley community: new paltz, new york (phase 2 implementation) [cataloguing, conservation, and digitization of new paltz?s historic documents, dating from the mid-18th through the 19th centuries, from four partner collections: huguenot historic street, town of new paltz, reformed church of new paltz, and the haviland-heidgerd historical collection, elting memorial library. online access to the collections will be available through nyheritage.org and a stand-alone project website.] | $ 349,955.00 | $ 44,460.45 | $ 305,494.55 | $ - | ## $ | 349,955.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PN29598524 | 4340 | PN29598524 | SAI EXEMP | 2024-05-08 | 2024 | 2024-06-01 | 2026-05-31 | 2025-02-19 | stories of language, communication, and the covid-19 pandemic in kansas latinx communities [alce su voz (?speak out?), a kansas-based organization that supports health equity for spanish speakers and speakers of indigenous languages, will integrate the community practice of testimonio with the wichita public library?s ?tell your covid story? project. the objectives of the proposed project are to a) create and archive a collection of video-recorded pandemic oral histories shared by spanish speakers and speakers of latin american indigenous languages who reside in the state of kansas, (b) produce short videos of segments of those stories for public dissemination, and (c) curate the collection for a variety of public, educational and research purposes. this process will be supported through collaboration with faculty in wichita state university?s departments of modern and classical languages and literatures and history, and a national team of applied linguists whose scholarship focuses on the intersection between language and health equity for speakers of minoritized languages.] | $ 128,332.00 | $ 42,289.27 | $ 86,042.73 | $ 19,605.00 | ## $ | 128,332.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award | Description | Amount | | | | | Amount | Org | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON DOI29964824 434i DOI29964824 SAI EXEMP 2024-05-08 2024 2024-06-01 2026-05-31 2024-05-08 | ai-powered influence, deception and manipulation [this project aims to answer the research question: how can we best understand the nature of influence, deception, manipulation in ways that both reflect socially acceptable and desirable forms of these, while providing a substantive means for designing and regulating technological systems that avoid the greatest potential dangers from applying ai to them? the project will be completed over the course of two years, resulting in publication of a book manuscript on "digital manipulation" aimed at general audiences; scholars concerned with the ethical and social implications of ai; science, technology and society scholars; technology designers and developers; and policymakers.] | $ 74,991.00 | $ 74,991.00 | $ 25,328.00 | ## $ 74,991.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29675824 434i PW29675824 SAI EXEMP 2024-05-07 2024 2024-07-01 2027-06-30 2024-05-07 | the society of architectural historians, university of california, riverside, and the color film emergency project: addressing at-risk 35mm architectural slides through a consortium work model [the society of architectural historians? color film emergency project (cfep) was born from a need, identified by several sah executive board members in 2012, to protect at-risk analog images of the built environment. these included images taken by our members of areas particular to their research, on sah study tours, of members? own architectural designs, of heritage and preservation projects, and much more. included in these were images of buildings or sites that no longer existed, or had been drastically altered, or which were unreachable for anyone other than a vetted scholar. photography of architecture has unique demands, and many of these photographers were mindful of the thorough documentation of each site or building, from general views to the most detailed. it was clear the cultural heritage contained in the assets had to be protected, preserved, and shared.] | $ 338,024.00 | $ 338,024.00 | $ 57,659.00 | ## $ 338,024.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29672324 434i PW29672324 SAI EXEMP 2024-05-07 2024 2024-07-01 2027-06-30 2024-05-07 | preserving off-off-broadway: expanding access to la mama?s born-digital materials ["preserving off-off-broadway: expanding access to la mama?s born-digital materials" will help build the la mama archives collection by adding born-digital production documentation from 2005-2015 and born-digital production footage from 2011 onward. this includes programs, posters, production schedules, digital photographs, and other types of electronic records. during a three-year cataloging project, the archive will preserve, catalog, and publicly share these records, as well as improve researcher access to and long-term preservation of our born-digital footage. to date, la mama has supported more than 5,000 productions, many of which are represented in our performace footage collection and all are represented within the archive's "show files." preserving and providing access to these materials is vital for researchers of off-off broadway and american cultural history, as well as for the thousands of artists who have crossed la mama?s stages.] | $ 299,211.00 | $ 1,809.48 $ 297,401.52 $ - | ## $ 299,211.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29677324 434i PW29677324 SAI EXEMP 2024-05-07 2024 2024-07-01 2026-06-30 2024-05-07 | the american discography project-american record corporation (arc) access initiative [the american discography project-american record corporation (arc) access initiative is a project to add discographic data for 12,000 recordings by the american record corporation (arc) from the 1920s and 1930s to uc santa barbara's discography of american historical recordings (dahr) as well as digitize 8,500 sides from 1922 through 1938 for free online access under an agreement from sony music, the copyright holder. the project will provide access to an important body of little known works from one of the most fertile eras in american recording history.] | $ 349,993.00 | $ 57,643.80 $ 292,349.20 $ 118,669.00 | ## $ 349,993.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29711824_4340 GI29711824 SAI EXEMP 2024-05-03 2024 2024-09-01 2027-08-31 2024-05-03 | creating together: a new vision for the permanent exhibition on the indigenous plateau at the high desert museum [the high desert museum requests a $400,000 implementation grant for the reinstallation of our 4,500 square foot permanent exhibition on the indigenous plateau and $100,000 for a two-year position in the humanities. through a dynamic new exhibition, visitors will learn about the lighted earth as the foundation of plateau philosophy and law in which light gives everything life and as a result, we are all connected and have a responsibility to care for each other. building from this theme, visitors will learn about plateau lifeways, cultures, histories, and knowledge the same way a plateau child learns?through experiences, observation and storytelling. creating together is bringing together native knowledge-holders and humanities advisors to create an innovative experience that will transform how visitors see the world around them. the position in the humanities will advance the long-term impact of the exhibition through interpretive and education guides and extensive public programming.] | $ 500,000.00 | $ 500,000.00 $ - | ## $ 500,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29643824 434 HAA29643824 SAI EXEMP 2024-05-03 2024 2024-06-01 2026-05-31 2024-05-03 | making the digital dance: creating access to dance archives through digital tools and infrastructure [this project creates digital infrastructure to increase access to archival dance information. leveraging the digital framework of an archive built with previous neh support for the collection, no boundaries: dancing the visions of contemporary black choreographers, the research team will prototype a dance data commons based on the wikidata integration model and create tools that enable data exchange between this commons and individual archives. four existing digital performing arts archives, jacob?s pillow archives, brooklyn academy of music?s hamm archives, liz lerman archives, and chromadiverse, have agreed to partner by allowing access to their data to test integration across multiple systems. this project also involves a partnership with the university of texas at austin, where co-pi gesel mason serves as associate professor, and subcontractor/software developer whirl-i-gig.] | $ 149,999.00 | $ 3,999.00 $ 146,000.00 $ 27,219.00 | ## $ 149,999.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PN29601024 4340 PN29601024 SAI EXEMP 2024-05-03 2024 2024-06-01 2026-05-31 2024-05-03 | pandemic voces from the richman neighborhood [pandemic voces is a community-based oral history project that will record the covid-19 stories of this predominantly latinx, spanish-speaking, often undocumented and underserved community in fullerton, ca. like latinx communities across america, the pandemic hit richman residents hard with loss of jobs, high rates of exposure as essential workers, challenges providing pandemic and vaccine information to residents, technology barriers for students, and the stress and mental toll that resulted from these events. the lawrence de graaf center for oral and public history (coph) will work closely with the center for healthy neighborhoods (chn) to make connections with local residents and record 30 oral history interviews (~20 in spanish) which will be available on a searchable website. stories of formal and informal assistance provided by community organizations will also be recorded. the stories of struggle and resilience in underserved communities like richman must not be forgotten.] | $ 132,462.00 | $ 12,381.68 $ 120,080.32 $ 34,704.00 | ## $ 132,462.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29881724_4340 FT29881724 SAI EXEMP 2024-05-03 2024 2025-05-01 2025-06-30 2024-05-03 | bridging chinese buddhism and contemporary metaphysics [my project bridges the gaps between chinese buddhism and contemporary analytic metaphysics. this involves carefully uncovering, critically examining, and systematically developing the underlying metaphysical commitments behind three prominent chinese buddhist schools?tiantai, huayan, and chan/zen. my project shows how these historical positions, when properly interpreted and integrated with contemporary resources, can be developed in a clear, intelligible, and plausible way. if successful, this project will (i) deepen our understanding of the theories and practices of chinese buddhism, (ii) expand the scope and methodology of contemporary ?mainstream? philosophy, and (iii) model a way of showing how different traditions can enrich each other and how cross-cultural collaborations can advance our inquiry into the big questions about the world and ourselves.] | $ 6,000.00 | $ 6,000.00 $ - | ## $ 6,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29972924 434 ASB29972924 SAI EXEMP 2024-05-02 2024 2024-08-01 2026-07-31 2024-05-02 | oral history and identity: developing an oral history curriculum for first-generation college students [oral history and identity: developing an oral history curriculum for first-generation college students is designed to fill a gap in the humanities curriculum and expand the digital storytelling major at st. edward?s university. because the university?s history major does not include oral history, students will be trained in oral history as part of a new humanities major, digital storytelling and content creation (dscc). students enrolled in this major now take one audio storytelling course. this existing class will be redesigned and a second class added, expanding the major and introducing oral history into the curriculum. the goal is to create an oral history curriculum rooted in digital storytelling that empowers first-generation students by helping them to amplify voices that have been traditionally marginalized in the historical narrative.] | $ 59,781.00 | $ 7,872.53 $ 51,908.47 $ 17,203.00 | ## $ 59,781.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON FN29862524 4340 FN29862524 SAI EXEMF | 2024-05-02 | 2024 | 2024-09-01 | 2025-11-30 | 2024-05-02 | stau language grammar and documentation project [this project's aim is to meticulously craft a comprehensive stau language (aka horpa; iso 639-3: ero) grammar book and share a digital collection of ten hours of transcribed, glossed, and translated texts online. stau is an endangered sino-tibetan language, spoken in northwestern sichuan, china with about 30,000 speakers who are rapidly shifting to using chinese. this project arises due to prior inadequate descriptions of stau's grammar and limited text corpus available. its significance lies in advancing stau studies and setting a solid foundation for future research. stau's relevance extends beyond its immediate context. it plays a pivotal role in sino-tibetan linguistics and contributes valuable insights for comparing the world's languages. key features of stau grammar include how verbs encode knowledge source (evidentiality), how subjects and objects can be added or removed through changes on the verb (valency change), and a large and complex system of speech sounds (phonology).] | $ 60,000.00 | $ 7,500.00 | $ 52,500.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29926124_4340 FT29926124 SAI EXEMF | 2024-05-02 | 2024 | 2025-06-01 | 2025-07-31 | 2024-05-02 | entrepreneurism, globalization, and the origins of mongolian autonomy in inner mongolia, 1870?1950 [this project places the chinese borderlands of inner mongolia at the center of global transformation of the late nineteenth and early twentieth centuries. it explores the set of new ideas, technologies, institutions, and practices emerging there as china became integrated into the dynamics of capitalism, nation-states, and globalization. i focus on three scenarios: entrepreneurism in baotou as a case study of frontier capitalism, expansion of railway networks and epidemic disease, and the quest for mongolian autonomy in response to the global discourses of sovereignty and self-determination. this project sheds light on how an array of multinational entrepreneurs, migrants, professionals, and indigenous mongols imagined and engaged with modernity in ways distinct from their counterparts in core parts of china. far from being an economic and cultural backwater, borderlands such as inner mongolia were at the forefront of global interactions that reshaped the history of modern china.] | $ 6,000.00 | | $ 6,000.00 | $ - | ## $ 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG29344523 4340 PG29344523 SAI EXEMF | 2024-05-02 | 2024 | 2023-09-01 | 2025-05-31 | 2024-05-02 | sacramento state art collection preservation assessment [university galleries is a small organization within a larger academic institution, applying for a preservation assistance grant (pag) through the national endowment for the humanities to provide for a general professional assessment of the sacramento state art collection. the grant will include the following specific activities: contracting a profession collection specialist. the collection specialist will review our current physical storage for all objects, collecting policies, staffing, and management software. during the review process, the specialist will work with a sacramento state student intern, providing hands-on experience and education on collections management. the specialist will also work with collections curator kelly lindner and members of the collections committee to access the collection, review current management software, and storage and digitization of archival materials. the review will be followed by a training workshop led by the collection specialist.] | $ 9,998.00 | | $ 9,998.00 | $ 2,000.00 | ## $ 9,998.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-17 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FN29854024 4340 FN29854024 SAI EXEMF | 2024-05-01 | 2024 | 2025-09-01 | 2026-08-31 | 2024-05-01 | a reference grammar of desano [this project supports to the creation of a comprehensive reference grammar of desano (iso [des]), a highly endangered tukanoan language spoken in communities in the brazil-colombia border in northwest amazonia. the project builds on an extensive corpus linguistically annotated data (texts, word-lists), and previous publications from previous projects directed by the pi. the grammar will contribute to general linguistic scholarship in significant ways, furthering (i) typological understanding of languages; (ii) theoretical linguistics; and (iii) the study of eastern tukanoan languages, including linguistic analysis, contact, change, history in the multilingual region of vaup?s river in the brazil-colombia border, where little is known and information is need. all recordings and notes will be deposited in the existing desano collection at the california language archive (cla).] | $ 60,000.00 | | $ 60,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29923124_4340 FT29923124 SAI EXEMF | 2024-05-01 | 2024 | 2025-07-01 | 2025-08-31 | 2024-05-01 | dematriation: gendered dispossession and family separation in the colonial northeast,1630-1763 [the purpose of this project is to explore the impact english enslavement of indigenous peoples had on pequot, narragansett, nipmuc, and wampanoag families, especially women and children, in the seventeenth-century northeast during the pequot and king philip?s wars. english colonists killed or enslaved thousands of indigenous peoples. english enslavement led to the destruction of indigenous families, who were captured, separated, killed, or sold into slavery or indentured servitude. warfare enabled english colonists to benefit twice over by both exploiting indigenous labor while facilitating an english land grab. that part of the story is well known: the devastating consequences for indigenous families who were destroyed or separated less so. this project examines the consequences of war regarding family separation, which had immediate and generational ramifications.] | $ 6,000.00 | | $ 6,000.00 | $ - | ## $ 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA28445224 434 CHA28445224 SAI EXEMF | 2024-04-30 | 2024 | 2024-06-01 | 2026-11-30 | 2024-04-30 | morgan history center expansion [trumbull county historical society (tchs) requests funding in the amount of $119,250 for a planned construction project totaling $477,000 to add a museum quality collections storage facility, training center, research room, welcome center/gift shop and rotating exhibit gallery to the morgan history center (mhc) in warren, ohio. the construction of the expansion will build onto the back of the mhc, an existing c. 1894 building that tchs will open to the public in 2021 as a cultural and education center for the warren community. funds will be used for the following items: construction of the building addition, consultant fees for two conservators (one collections, one facilities) to oversee this work, and exhibit equipment for the rotating exhibit gallery.] | $ 119,250.00 | | $ 119,250.00 | $ - | ## $ 119,250.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FN29861124 4340 FN29861124 SAI EXEMF | 2024-04-30 | 2024 | 2024-05-01 | 2026-04-30 | 2024-04-30 | writing an academic reference grammar and educator's reference grammar of cushillococha ticuna (tca) [this research will advance the documentation of ticuna (iso: tca; isolate; peru, colombia, brazil), one of the most widely spoken indigenous languages of the amazon basin, by creating new language infrastructure. the researcher will author the first comprehensive grammatical description of ticuna, paired with a non-technical grammar guide aimed at ticuna teachers. the comprehensive description will allow comparative studies to include data from this major regional language, while the non-technical guide will advance the audience's structural understanding of their own language and support their creation of future student-facing materials. both research products will be based on ticuna language materials collected by the researcher during previous fieldwork in peru. this collection ? including over 1,200 hours of recordings, 45 hours of transcription, and 800 pages of fieldnotes ? is publicly available online via the california language archive.] | $ 60,000.00 | $ 7,500.00 | $ 52,500.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL29478424 434 FEL29478424 SAI EXEMF | 2024-04-30 | 2024 | 2024-09-01 | 2025-08-31 | 2024-04-30 | a literary history of african american and japanese cultural exchange (1870 - 2015) [this application requests one year of support from the neh for archival research and the writing of a monograph entitled <em>the black pacific: a poetic history</em>, which has been invited for review by the university of california press. at its foundation, this monograph is a history of modern japanese literature from the late-nineteenth century to the present. this history, however, joins the contemporary re-imagining of the disciplinary borders of modern japanese literary studies and its connections to fields such as black studies, asian american studies, and latinx studies. spanning from best-selling japanese translations of black slave narratives to the haiku richard wright wrote on his deathbed, <em>the black pacific</em> traces the transoceanic ebb and flow of racial discourses circulating throughout modern japanese literature.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award # | | Award # | | Date | Yr | Start | End | Date | Description | Amount | | | | | | | | Dept | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | FEL29493424 | 434 | FEL29493424 | SAI EXEMF | 2024-04-30 | 2024 | 2024-07-01 | 2025-08-31 | 2024-06-21 | "the story of next week": a biography of poet john ashbery [?the story of next week? is the first full biography of american poet john ashbery (1927-2017), whose preeminent position in late twentieth-century letters is ?assured,? but whose lingering reputation for ?difficulty? has limited his audience. in this new book, i illuminate how his brilliant emotional life?which he detailed for more than forty years, usually in french, in previously unknown letters?fed his original, seemingly impersonal poetry. ashbery held that his experimental work had little to do with his personal experience, but as i researched his life and work, unearthing diaries, letters, and drafts long forgotten, he became more open. drawing on several-hundred hours of my recordings with ashbery and my immersion in archives in three countries, this biography offers unprecedented access to the poet, revealing an artist with a capacious appetite for knowing the vastness of human experience and sustained interest in discovering a language and poetic space to encompass it.] | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 | $ - | ## | $ 40,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29615723 | 434 | SSO29615723 | SAI EXEMF | 2024-04-30 | 2024 | 2023-09-01 | 2025-08-31 | 2024-04-30 | national history day supplement [delaware humanities (dhc) and the delaware historical society (dhs) are applying for a planning award to conduct strategic planning for the delaware national history day (nhd) program. the delaware historical society, which is the state coordinator, has three main goals for the future of nhd: to recruit more participants from public schools; more participants from southern delaware; and to recruit an overall greater diversity of students. in recent nhd contests, all of the student participants were from one of the state?s three counties?new castle, the most urban. and in the most recent contest, all of the students were from either private or charter schools. with the proposed funds dhs would hire a strategic planning consultant to work with a team of teachers to develop plans to engage students from public schools and the other counties. these meetings would be based at dhs offices in wilmington but include virtual access to allow committee members from around the state to participate. they would be followed by focus groups in all three counties. from the strategic planning process dhs would have actionable steps to better reach out to and engage with the students and teachers in rural communities, public schools, and from low socioeconomic backgrounds. award funds would pay for the consultant; dhc would pay honoraria to the teachers from its own budget. ] | $ 7,500.00 | | $ 7,500.00 | $ - | ## | $ 7,500.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-17 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29479024 | 434 | FEL29479024 | SAI EXEMF | 2024-04-30 | 2024 | 2024-07-01 | 2025-06-30 | 2024-04-30 | objects of the nation: hawai`i at the world fairs, 1855-1899 [significant scholarship is devoted to the poetics and politics of european and american international exhibitions and how these formalized national ambitions and ordered the world through racialized images of social and cultural hierarchies; yet, far less research attends to self-representations by indigenous ?others? in world fairs. drawing on extensive archival research, this book project is the first to comprehensively analyze exhibitions organized by political and social leaders of hawai`i during the latter half of the 19th century, a period of heightened colonial threats to hawaiian sovereignty. the displays changed markedly over time, shaped initially by an idea of the hawaiian nation as an inclusive multicultural, indigenous-led monarchy, and then as a republic established by the white settler oligarchy (in 1894) and, later, as a us territory (1898). shifts in exhibition form and content reflected and enabled the political agendas and power dynamics among participants.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29688224 | 434 | PW29688224 | SAI EXEMF | 2024-04-29 | 2024 | 2024-09-01 | 2027-08-31 | 2024-04-29 | sounding spirit hymnody index: documenting the diversity of southern sacred song [sounding spirit hymnody index (sshi) will support rich engagement with 300,000 printings of hymn tunes and texts in 1,311 significant books of vernacular sacred music from the southern united states published between 1850 and 1925. this open access reference resource will index the tunes, texts, and people in a collection of gospel songs, spirituals, folk hymns, art music, and sunday school songs recently digitized for the sounding spirit digital library. in this project period we will index the 430 earliest published books from this corpus, publish the sshi, contribute data to hymnary.org and rism, recruit a cohort of volunteer subject matter experts to index alongside an experienced team of editors, and develop an interoperable data model for indexing hymnody. the sshi will illuminate the experiences of diverse americans including rural black, white, and native southerners, whose wide-ranging hymn singing practices accompanied their navigation of a modernizing nation-state.] | $ 349,929.00 | | $ 349,929.00 | $ 72,207.00 | ## | $ 349,929.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29685924 | 434 | PW29685924 | SAI EXEMF | 2024-04-29 | 2024 | 2024-09-01 | 2027-08-31 | 2024-04-29 | safeguarding governance: integrating historical data on political and legal institutions in latin america into the ?sigla? multilingual database [?sigla? (states and institutions of governance in latin america, www.sigladata.org) is a free multilingual digital reference resource offering information on national-level legal and political institutions in latin america. the ?safeguarding governance? project involves adding historical information to the current-day information sigla now offers, providing a resource humanities scholars can use to study how latin american cultures and societies have influenced, and been influenced by, these institutions. specifically, the project team will: (1) collect historical information (dating from 1980 to the present) on multiple attributes of 20 specific political and legal institutions in brazil, colombia, and mexico; and (2) develop technical solutions to (a) ?rescue? data currently housed in the political database of the americas, sigla?s decommissioned predecessor, (b) curate the information collected and data rescued, and (c) disseminate them via the sigla website.] | $ 343,529.00 | | $ 343,529.00 | $ 68,302.00 | ## | $ 343,529.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29685524 | 434 | PW29685524 | SAI EXEMF | 2024-04-29 | 2024 | 2024-06-01 | 2026-11-30 | 2024-04-29 | stabilizing and disseminating the center for historic architecture and design's archive of vanishing historic architecture of the mid-atlantic [an neh humanities collections and reference resources grant will support the final phase of a two-phase project designed to allow free public access to an archival collection resulting from 38 years of documenting the threatened or now-demolished historic architecture of the mid-atlantic region. in this phase-two project, staff will process and make publicly accessible the collection of "born-digital" documentation (1,800 historic properties) and related materials from fieldwork and research conducted by the university of delaware's center for historic architecture and design from 2011-2024.[edited by staff]] | $ 348,655.00 | | $ 348,655.00 | $ 96,737.00 | ## | $ 348,655.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29682924 | 434 | PW29682924 | SAI EXEMF | 2024-04-29 | 2024 | 2024-09-01 | 2026-08-31 | 2024-04-29 | florence illuminated: visualizing the history of art, architecture, and society [florence illuminated, a free online research platform, will be a repeatable model that resolves the redundancies of digital humanities projects on similar topics to offer a streamlined way to share research and build on it. the resulting website will be an extensible platform for data integration and digital collaboration that maintains the autonomy of participating collections. this proof of concept will produce a dataset drawn from five projects on florentine cultural history to illuminate the city?s social and material infrastructure, one of the most dynamic urban phenomena of early modern europe. our platform will allow collaborative exploration of the city?s cultural phenomena?not as a series of discrete well-known artworks, buildings, or elite individuals, but as a comprehensive aggregate of diverse people, groups, spaces, and objects that all contributed to the city?s growth and diversification?on a scale unprecedented in scholarship on renaissance florence.] | $ 349,969.00 | $ 13,226.00 | $ 336,743.00 | $ 61,463.00 | ## | $ 349,969.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29679824 | 434 | PW29679824 | SAI EXEMF | 2024-04-29 | 2024 | 2024-07-01 | 2026-06-30 | 2024-04-29 | midwest latinx oral history digital library [the northern illinois university latinx oral history project digital collection is poised to document and disseminate the complexity and diversity of the growing and significant latinx population in the midwest. in addition to interviews with mexicans/mexican americans in the region, the project also holds interviews with puerto ricans and central and south americans as well as interviews that speak to moments of solidarity and tension among different latinx groups and latinos and african american communities. relatively few oral history collections of any kind are currently available online in sound/video and text transcript format. digitization of nearly 300 audio and video oral history interviews along with full-text transcripts will offer users a large collection of free-use, online materials that will fill the current gap in sources on latinos in the midwest and become a major resource for researchers, educators, students, and lifetime learners.] | $ 348,811.00 | | $ 348,811.00 | $ 86,350.00 | ## | $ 348,811.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Identifier | | Type | Date | Year | Start | End | Date2 | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_GI29714624_4340 | GI29714624 | SAI EXEMP | 2024-04-29 | 2024 | 2024-05-01 | 2026-04-30 | 2024-04-29 | belle da costa greene: a librarian's legacy [to mark the 2024 centennial of its life as a public institution, the morgan library & museum will present a major exhibition devoted to the life and career of its inaugural director, belle da costa greene (1879?1950). widely recognized as an authority on illuminated manuscripts and deeply respected as a cultural heritage executive, greene was one of the most prominent librarians in american history. the exhibition will trace greene?s storied life, from her roots in a predominantly black community in washington, d.c., to her distinguished career at the helm of one of the world?s great research libraries. through extraordinary objects?from medieval manuscripts and rare printed books to archival records and portraits? the exhibition will demonstrate the confidence and expertise greene brought to her roles as librarian, scholar, curator, and cultural executive, and honor her enduring legacy.] | $ 100,000.00 | | $ 100,000.00 | $ - | ## | $ | 100,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FN29841824 4340 | FN29841824 | SAI EXEMP | 2024-04-29 | 2024 | 2024-09-01 | 2025-08-31 | 2024-04-29 | trilingual diidxaza (iso:zai) - spanish - english dictionary [diidxaza (aka: isthmus zapotec iso:zai) is an indigenous mesoamerican language of the central core zapotec branch of the otomanguean stock. the project is to complete a publishable manuscript of a 10,000-entry dictionary of diidxaza with spanish and english equivalents. this dictionary is the culmination of 20 years of field-based data collection and analysis. the performance period will focus on data synthesis and on writing spanish and english equivalents for publication in dictionaria, an online, open access and peer-reviewed dictionary journal. the unparalleled extensive scope of this dictionary and the online and open access will make data available for the advancement of the study of mesoamerican languages and benefit instruction and revitalization of diidxaza.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DOC29967224 43 | DOC29967224 | SAI EXEMP | 2024-04-26 | 2024 | 2024-06-01 | 2026-05-31 | 2024-04-26 | imagining ai in organized labor: struggles over the value of cultural work [through interviews, ethnographic observation, and discourse analysis, this collaborative project investigates how cultural workers - and the unions that represent them - conceptualize generative ai and how these conceptualizations in turn shape 1) labor demands and 2) cultural workers' understandings of their work and status relative to other occupational groups. the project's goals are to deepen scholarly and popular understanding of the social processes by which collective meaning is assigned to emerging workplace technologies, and to consider how these assigned meanings have implications for ongoing labor struggles and inter-occupational solidarity.] | $ 121,811.00 | $ 32,001.04 | $ 89,809.96 | $ 7,011.00 | ## | $ | 121,811.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29892424_4340 | FT29892424 | SAI EXEMP | 2024-04-24 | 2024 | 2025-06-01 | 2025-07-31 | 2024-04-24 | proverbs in chaucer's _canterbury tales_ [neh funding will allow me to finish the last two chapters of my book <em>critical wisdom: reading the canterbury tales through proverbs.</em> i argue that proverbs, a neglected corpus of hundreds of microtexts embedded in the canterbury tales, create alternative spaces to the main narratives that contribute critically to a new understanding of chaucer?s famous work. demonstrating the pervasiveness of proverbs in various media (oral/written literature, manuscript illuminations, wood carvings), i show that the poem engages and illustrates a broad cultural occupation with proverbs. my work reveals a cultural literacy that persisted from pre- to post-conquest england, as chaucer carried on a highly valued tradition?encoding communal wisdom in literature?that continued to define people?s moral horizons and behavioral expectations. pre-modern literary practices thus engage a fuller range of literary traditions than is often recognized and reflect medieval people?s diverse thinking about the world.] | $ 6,000.00 | | $ 6,000.00 | $ - | ## | $ | 6,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL29501824 434 | FEL29501824 | SAI EXEMP | 2024-04-24 | 2024 | 2024-09-01 | 2025-06-30 | 2024-04-24 | the weapon of words: language training in the american century [this book project investigates the history of u.s. investments in language training since world war ii. after decades of disinterest, washington began encouraging americans and others to learn languages as it entered new theaters of conflict and cultural exchange in the 1940s, hoping to render the world legible to its strategists. from san francisco to saigon, it subsidized new institutions, funding streams, and pedagogies ranging from military schools to campus language labs to far-flung english courses. yet as teachers and students at home and abroad were drawn into u.s. foreign policy, they voiced alternative rationales for language learning, emphasizing individual prerogatives over wartime and cold war defense priorities. the book will expand our understanding of an issue central to humanists, albeit one that has been understudied by u.s. historians: how changing american conceptions of language learning have shaped u.s. diplomatic and cultural relations with the world.] | $ 50,000.00 | $ 15,000.00 | $ 35,000.00 | $ - | ## | $ | 50,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29017424 43 | CHA29017424 | SAI EXEMP | 2024-04-24 | 2024 | 2024-05-01 | 2025-04-30 | 2024-04-24 | roofing renovation [elmhurst art museum is proposing a project to renovate the roofing systems on the main building that are necessary in order to protect and sustain the integrity of the permanent collection, public exhibitions and programming in the museum galleries, and educational center classes and programming.] | $ 150,000.00 | $ 87,145.00 | $ 62,855.00 | $ - | ## | $ | 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29683524 434 | PW29683524 | SAI EXEMP | 2024-04-23 | 2024 | 2024-06-01 | 2027-05-31 | 2024-04-23 | vmfa: digitization of works on paper from the raysor collection [the virginia museum of fine arts (vmfa) proposes a 36-month implementation project to catalog, photograph, house, and increase public access to a recently realized bequest of 7,655 works on paper ("the raysor collection"). this project will ensure the care of these important collections and transform the museum?s ability to explore and present a rich variety of cultural, artistic, and material histories of western printmaking over six centuries through expanded opportunities for research, exhibitions, public engagement, and programming.] | $ 349,813.00 | | $ 349,813.00 | $ - | ## | $ | 349,813.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29674924 434 | PW29674924 | SAI EXEMP | 2024-04-23 | 2024 | 2024-06-01 | 2027-05-31 | 2024-04-23 | america in the kitchen [the proposed project, america in the kitchen: the historic american cookbook project, submitted to the humanities collections and reference resources program of the national endowment for the humanities division of preservation and access, will expand and enhance the feeding america repository (https://d.lib.msu.edu/fa) at the michigan state university libraries. the project will have 4 main deliverables: 1) scan up to 24,000 new cookbook pages; 2) create brief, accessible essays for 115 new historical cookbooks; 3) increase understanding of the experiences of people from underrepresented communities by adding new cookbooks to the collection that will testify to america's profound diversity; and 4) create a new linked data site called america in the kitchen, which will give users a beautiful, contextualized, and curated experience with a diverse range of historic cookbooks and, through them, a unique window into an important part of american history.] | $ 348,657.00 | $ 26,542.70 | $ 322,114.30 | $ 94,162.00 | ## | $ | 348,657.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29684024 434 | PW29684024 | SAI EXEMP | 2024-04-23 | 2024 | 2024-06-01 | 2026-05-31 | 2024-04-23 | off the wall: digital preservation of civil war graffiti houses [off the wall: digital preservation of civil war graffiti houses is a collaborative effort between six community-based historic sites and a major digital history center that will create a database of civil war graffiti found on the walls of the local partner sites. the database will also contain more than 8,000 ancillary items (service records, census data, etc.) tied to the individuals who wrote on the walls of those buildings. these items tell a story about military service in the civil war that is quite different from the narratives often found in histories of the war. soldiers on both sides express their disillusion with the war and their anguish about lost friends. as a result, this project shines a different light on the lived experience of war in america between 1861-1865. the project also solves a thorny technical problem in the digital humanities related to how to describe and deliver through a web interface items from a complex vertical surface like a wall covered in graffiti.] | $ 350,000.00 | $ 39,272.86 | $ 310,727.14 | $ 103,174.00 | ## | $ | 350,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | | | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | DOC29960224 | 43( | DOC29960224 | SAI EXEMP | 2024-04-23 | 2024 | 2024-06-01 | 2026-05-31 | 2024-04-23 | constructing the "i" in artificial intelligence: perceptions of teaching with chat gpt in relation to cultural identity [the aim of this project is to understand the implications and interactions of generative artificial intelligence (ai) upon preservice teachers? identities and practices within the two culturally and linguistically diverse contexts of los angeles and hawai?i. preservice or beginning teachers will be recruited to engage with chat gpt through an interactive module. participants? responses to module prompts and interview questions will be analyzed to examine how preservice teachers make meaning of teaching with chat gpt. thick, contextualized description may surface tensions experienced by preservice teachers from diverse backgrounds, when positioning chatgpt as a cultural versus neutral educational tool. outcomes from this project have the potential to inform education communities of more culturally sustaining, equitable, and just ways to utilize chatgpt in classrooms.] | $  141,252.00 | $  141,252.00 | $  36,868.00 | ## $ | 141,252.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AV29843224 | 4340 | AV29843224 | SAI EXEMP | 2024-04-23 | 2024 | 2024-05-01 | 2026-04-30 | 2024-04-23 | same mission. many stories. [in phase ii of same mission. many stories., michigan humanities will partner directly with the michigan veterans affairs agency (mvaa). mvaa staff from all 10 regions in michigan, representing all 83 counties, will complete training on how to host reflective community conversations while exploring and gaining a greater understanding of underrepresented populations in the military throughout history. this training will bring all 10 regional representatives together at one central location in 2024. after successfully completing training, mvaa staff will organize 2-3 sustained conversations in their respective districts over the following 12-18 months. the conversations will bring together diverse groups of veterans in each of michigan?s 10 regions. conversations will be grounded in humanities themed objects to create a central starting point.] | $  94,125.00 | $  94,125.00 | $  4,125.00 | ## $ | 94,125.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29675324 | 434( | PW29675324 | SAI EXEMP | 2024-04-23 | 2024 | 2024-06-01 | 2025-12-31 | 2024-04-23 | implementation project: digitizing historic publications of the american craft council [the american craft council (acc) will digitize and make accessible historic issues of american craft magazine and acc regional assembly newsletters, continuing the work completed through previous grant funding. materials will be digitized by an outside vendor, and project staff will be hired to write the necessary metadata for the digital objects. all materials will be added to the acc?s digital collections linked from the acc website, which will enhance the ease and depth of scholarship of students, curators, art historians, publishers, and artists in the field of contemporary craft. this project will fill the gap in digital access to american craft magazine back issues, as well as provide access to regional newsletters currently not cataloged or digitized. the project will be completed between june 1, 2024, and december 31, 2025.] | $  45,742.00 | $  45,742.00 | $  4,158.00 | ## $ | 45,742.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FT29901324_4340 | FT29901324 | | SAI EXEMP | 2024-04-23 | 2024 | 2025-06-23 | 2025-08-22 | 2024-04-23 | migration, farmworker movements, contested belonging, and ?up/rootedness? in italy?s changing landscapes, 1861 ? present [this project explores the pivotal role that migrant farmworkers play in shaping notions of belonging, focusing on the italian case. today?s mostly foreign farmworkers work in environments shaped by legal and social precarity, organized crime, and climate change. bridging migration studies, transnational italian studies, and the environmental humanities, this project posits today?s farmworkers (braccianti) as fitting within a longer history in which, since italy?s 1861 unification, the labor and movements of braccianti have played a crucial role in the ?making of italy.? through colonial archival materials, autobiographical writing, and interviews i will conduct with migrants and farming co-op members in sicily, i aim to elaborate how the "bracciante" is a critical figure for understanding how citizenship, race, and notions of the refugee are constructed through shifting relationships to land. i seek an neh summer stipend to conduct archival and ethnographic research for this monograph.] | $  6,000.00 | $  6,000.00 | $  - | ## $ | 6,000.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FT29894524_4340 | FT29894524 | | SAI EXEMP | 2024-04-23 | 2024 | 2025-06-01 | 2025-07-31 | 2024-04-23 | rio earth summit: a history in motion [this project examines the physical movements part of protests, performances, and political theater at the 1992 united nations conference on environment and development in rio de janeiro, brazil. some 50,000 people from 178 countries attended the conference and parallel global forum for non-governmental organizations and citizens. the event marked a culmination of the brazilian environmental movement, which built upon generations of indigenous, black, rural, and female brazilians using their bodies to protect land. their tactics were on display during the 1992 conference, which was the first international environmental conference fully captured by the global media?signaling a turning point in environmentalist histories. even though rio was the center of global consciousness for just two weeks, brazilian activists left a lasting imprint. focusing on these impactful performances rethinks histories of global environmental justice struggles with bodies and brazil at the center.] | $  6,000.00 | $  6,000.00 | $  - | ## $ | 6,000.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FT29896824_4340 | FT29896824 | | SAI EXEMP | 2024-04-23 | 2024 | 2025-06-01 | 2025-07-31 | 2024-04-23 | the american automobile industry in the global south since 1960 [building on and complicating histories of deindustrialization centered in u.s. cities, the american automobile industry in the global south since 1960 asks: how does the history of late 20th century u.s. automobile manufacturing and the rise of ?post-industrialism? change when we shift the focus from the (american) rustbelt to the global sunbelt? rather than cities like detroit?home of the ?big three? automakers: general motors, ford, and chrysler?this project centers u.s. auto-manufacturing in kenya, ecuador, the philippines, and other sites across the global south since 1960. moving from a local to a global frame, it investigates u.s. auto-manufacturers? dealings with local and national governments around tax benefits for foreign investors, trade and labor regulations, and international licensing agreements. in doing so, it reveals narratives of global expansion and u.s. corporate imperialism occurring alongside, and, at times ameliorating, industrial decline.] | $  6,000.00 | $  6,000.00 | $  - | ## $ | 6,000.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29689124 | 434( | PW29689124 | SAI EXEMP | 2024-04-23 | 2024 | 2024-06-01 | 2025-05-31 | 2024-04-23 | academy film archive and margaret herrick library - inventory and description of the barbara kopple collection [the academy foundation respectfully requests a foundations grant to support the assessment, inventorying, and initial processing of the barbara kopple collection?the professional collection of pioneering documentary filmmaker barbara kopple. during the one-year planning phase, the academy film archive and margaret herrick library will create a comprehensive inventory and assessment of moving image and paper materials that documents kopple?s groundbreaking 50-year career. the project?s final outcome will be a free centralized reference resource of new primary source material that will help to advance the understanding of how kopple?s work changed the trajectory of american documentary filmmaking from the 1970s onward. additional collection resources will provide new perspectives on american labor history and explorations of gender, racial, and mental health issues, among other social, political, and cultural subjects.] | $  50,000.00 | $  50,000.00 | $  - | ## $ | 50,000.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29671224 | 434( | PW29671224 | SAI EXEMP | 2024-04-22 | 2024 | 2024-06-01 | 2027-05-31 | 2024-04-22 | documenting the past, triaging the present and conserving a legacy for the future: a web app for sicily's norman heritage [the norman sicily project (nsp) digitally registers, maps and analyzes the monuments erected during the island's norman period (ca. 1061-1194), arguably the most auspicious years in its long history. in so doing, it provides new interpretations of the complex society that produced them, understandings made possible by a collaboration between history and stem and made broadly accessible by digital technologies. this application is in support of the implementation of a prototype that currently records, geolocates and interprets the society's monastic landscape. the primary grant product will be a fully functioning web app optimized for user experience and public engagement that clearly guides visitors while offering additional classes of monuments (including stability triage for a subset of each), an integrated kinship network of associated people and interpretations of the site's data. flexible and adaptable, the nsp presents a new model for digital conservation of cultural heritage.] | $  349,971.00 | $  349,971.00 | $  110,265.00 | ## $ | 349,971.00 | $0 | 0 | 418  National Endo | 4340  National Endo | 433101  NATIONAL EN | 2024-05-02  Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON FEL29426324 434 FEL29426324 SAI EXEMP 2024-04-22 | 2024 2025-08-01 2026-07-31 2024-04-22 | beyond king kong: special effects in the hollywood studio era, 1915-1965 [during the hollywood studio era (c. 1915-60), the us film industry established itself as an industrial process and devised successful formal and narrative formulas. however, the ?genius of the system? only worked when everyone knew and stayed in their place. <em>king kong</em>(1933), arguably the most famous of studio era effects films, was an exception? if not a threat?because its production model destabilized hierarchies of authority. this book is a technical, industrial, and aesthetic history of the special effects industry well before the digital era. it goes beyond <em>king kong</em> to examine the historical economic structures that organized personnel and production of this distinctive sector of studio era filmmaking. attending to the material conditions of special visual effects production, and informed by extensive archival research, it centers the labor performed by unsung ?below-the-line? effects workers rarely considered in cinema histories, but whose skills make much of movie magic possible.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL29452724 434 FEL29452724 SAI EXEMP 2024-04-22 | 2024 2025-08-01 2026-07-31 2024-04-22 | impossible citizens: a history of asian american conservatives and republicans, 1882-1988 [this book project traces the emergence and impacts of the first cohort of chinese and japanese american voters in california as they grappled with their status as racialized immigrant communities within the us political system. attending to specific ethnic contexts and drawing on archives and interviews, the book shows that race alone is insufficient to explain the political views and choices of asian american individuals and groups. diasporic ties presented distinct risks and opportunities, shaping their particular experiences in the us and the ways that politicians understood their interests; this in turn determined the political access and leverage that different groups acquired. in showing that asian americans constructed and mobilized racial, ethnic, and political identities to develop conservative strategies and republican allies over the 20th century, the book advances the scholarship on modern us political history and expands the frameworks of asian american studies.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PN29600724 4340 PN29600724 SAI EXEMP 2024-04-22 | 2024 2024-05-01 2025-12-31 2024-04-22 | a river of memories: preserving lived experience in the borderlands of the rio grande valley, texas [a river of memories co-creates a new regional archive of the rio grande valley, which is a bi-national borderland between the united states and mexico. our goal is to locate, curate, and organize new historical materials (images, home movies, and oral histories) into a digital archive that can bring to local and national awareness the remarkable but little-known vitality of life in the region. we will offer the skills and resources necessary for locals in the rio grande valley to become donors, narrators, historians, and archivists of this collection. our reconstructive archival and memory work will be documentary and relational, and it will establish trust between the community and the archive. through this project, we will infuse local culture in the rio grande valley with long-term resilience in the face of difficult environmental and socio-economic change and provide transformative insights to catalyze humanities work in other borderlands across the united states.] | $ 131,116.00 | $ 71,807.40 | $ 59,308.60 | $ 27,056.00 | ## $ 131,116.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29853024_4340 FT29853024 SAI EXEMP 2024-04-22 | 2024 2025-06-01 2025-07-31 2024-04-22 | homeward: korean refugees and the politics of occupation, division, and war, 1945-50 [my book project analyzes the refugee question in korea during the critical interregnum between the end of japanese colonization and wwii in 1945 and the outbreak of the korean war in 1950. at the end of wwii, two million koreans from outposts of the former japanese empire and soviet-occupied north korea flooded into south korea. the population of refugees became one of the most urgent social problems in the postwar south. refugees produced material challenges for a country already burdened by postwar supply shortages, generated debates over the nature of humanitarian relief, and inspired citizens and nascent government institutions to organize systems of relief to sustain them. moving beyond histories of korea that focus on ideological conflict and cold war divides in this period, the project broadens interpretations of political mobilization, integrates korea into postwar refugee and international history, and illuminates the nature of welfare and relief in asia.] | $ 6,000.00 | $ 6,000.00 | $ - | ## | $ 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON TR29698724 4340 TR29698724 SAI EXEMP 2024-04-22 | 2024 2024-05-01 2025-04-30 2024-04-22 | worlds turned upside down [r2 studios at the roy rosenzweig center for history and new media at george mason university requests funding from the national endowment for the humanities to support the production of season two of worlds turned upside down, a narrative documentary podcast series about the history of the american revolution for a public audience. the series draws on contributions from an international cast of leading experts to explore the conflict through the lives of british americans, indigenous nations, enslaved africans and african americans, europeans, and other peoples who experienced it as a transatlantic crisis and imperial civil war. season two is entitled ?the war of reconciliation.? it covers the period between the outbreak of the war for independence in april 1775 and the declaration of independence in july 1776. over the course of ten, 45-to-60-minute episodes, we will challenge the public?s common assumption that rebelling american colonists intended independence from the war?s outset.] | $ 272,126.00 | $ 84,321.37 | $ 187,804.63 | $ 80,218.00 | ## $ 272,126.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29679524 434 PW29679524 SAI EXEMP 2024-04-19 | 2024 2024-06-01 2026-05-31 2024-04-19 | the john hoge preservation and digitization project [the clark family library of washington & jefferson college, in partnership with the heinz history center, is examining bias and erasure in its archives with a focus on bringing greater attention and access to materials related to american indian experiences. the library will pilot a new workflow as a first step to gain intellectual control over its 18th and 19th century john hoge collection. the collection contains important documentation of land agreements between american indian leaders and american colonists and descriptions of american indian societies prior to and during colonization. the two-year project will center on conserving, rehousing, digitizing, establishing intellectual control, creating authority records, and curating and publishing an online collection. the project focuses on a subset of the collection to serve as a template to process the entire collection. the pilot phase will also include research, community building, and hosting culminating public events.] | $ 60,000.00 | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29686424 434 PW29686424 SAI EXEMP 2024-04-19 | 2024 2024-06-01 2026-05-31 2024-04-19 | nevada cooperative archives discovery portal pilot project [nevada is home to a multitude of vibrant cultures. nevada?s archives hold the stories of underrepresented communities whose voices remain unheard. nevada?s documentary heritage is largely undiscoverable and therefore underused. four partners?the stewart indian school cultural center & museum, nevada historical society, nevada state archives, and nevada state museum, las vegas?request an neh foundations grant to develop an inter-institutional online portal for under-resourced nevada organizations to make their hidden collections publicly discoverable. utilizing the expertise of historians, archivists, and technical specialists, this project seeks to establish a framework to support best practices in archival collection management and public discovery of collection-level descriptions of primary sources. this online inter-institutional portal will lead to increased engagement with these primary sources, new paths of research in the humanities, and the creation of new knowledge.] | $ 59,999.00 | $ 59,999.00 | $ - | ## | $ 59,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DOC29960924 43 DOC29960924 SAI EXEMP 2024-04-18 | 2024 2024-08-01 2026-07-31 2024-04-18 | bringing the past to the future: slavery and artificial intelligence on the battleground of popular culture [our goal is to investigate how legacies of slavery, as a set of emotional frameworks for determining the parameters of the human, are shaping the perception and reception of conversational artificial intelligence (ai). much of this framing is done, we aver, through popular culture and the discourse it provokes regarding the scope of human rights. our key activities are the research, production, and dissemination of six digitally accessible research conversations and two book chapters. our expected final outcome is to bring past and present conceptions of slavery and servitude, as mediated by popular cultural representations of conversational ai, into the dialogue surrounding the ethical development of ai. this work is vital as we move into a future in which concepts of human dignity and freedom will be reshaped by ai in ways fraught with both danger and opportunity. as the director and associate director of uconn?s humanities institute, we are applying as a collaborative team.] | $ 137,974.00 | $ 137,974.00 | $ 35,771.00 | ## | $ 137,974.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | Description | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | MN29631324 | 4340 | MN29631324 | SAI EXEMP | 2024-04-18 | 2024 | 2024-05-01 | 2026-04-30 | 2024-04-18 | postcards of the siege [the blavatnik archive is building an exploration website for its collection of postcards printed during, and in the immediate aftermath of, the siege of leningrad (1941-1944), a military blockade by nazi germany that took nearly a million soviet lives during world war ii. this project offers a unique perspective on a significant event in world history through immersive stories based on individual postcards, overviews of the ideologies that shaped their production, and human-interest stories about their creators. examining the siege through the lens of postcards brings to light the complex relationship between the dire conditions of the blockade, the soviet state?s propaganda tactics, the city?s artistic perseverance, and the leningraders? desperate efforts to maintain contact with their loved ones. at the same time, it challenges and enriches our understanding of the possible roles and functions of the postcard as a communication medium and cultural and historical artifact.] | $ | 297,288.00 | $ 297,288.00 | $ | - | ## $ | 297,288.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29869924_4340 | FT29869924 | SAI EXEMP | 2024-04-18 | 2024 | 2025-06-01 | 2025-07-31 | 2024-04-18 | algiers as a ?realm of memory? in contemporary algerian literature of french expression [the project focuses on contemporary algerian literature published in the 2000s by authors residing in algeria: samir toumi, kaouther adimi, amina mekhali, and lynda chouiten, among others. through the analysis of contemporary novels by these authors whose narratives take place in algiers, this study seeks to evaluate the concept of lieux de m?moire (realms of memory, 3 volumes, 1984?1992) proposed by french historian pierre nora as a useful historical idea through which to answer the question, ?under what historical conditions is a city, and a postcolonial city at that, transformed into a ?site of memory???.] | $ | 6,000.00 | $ 6,000.00 | $ | - | ## $ | 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29451124 | 434 | FEL29451124 | SAI EXEMP | 2024-04-18 | 2024 | 2024-07-01 | 2025-06-30 | 2024-04-18 | chekhov's ethics: from anesthetics to antidotes [anton chekhov wrote his stories and plays with an eye to looming cataclysm. he died more than a decade before the unrest of his age would peak in revolution and civil war, but his works are alert to these prospects. a practicing doctor, he wrote diagnostically, studying the ways of polarization, sectarianism, and fanaticism that drive a society towards self-destruction. less obvious, less established in scholarship are the constructive, palliative dimensions of chekhov?s thought. his works offer carefully honed antidotes both to large-scale political conflict and to small-scale personal despair in the face of catastrophe. they speak eloquently to a divided and unhinged society in the throes of culture war. and yet, as virginia woolf observed of his writing, it ?may not be the way to catch the ear of the public,? which is ?used to louder music, fiercer measures.? hence this book, which seeks to elucidate chekhov?s ethical thought, to help it resonate for our own quasi-apocalyptic age.] | $ | 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29731124_4340 | FT29731124 | SAI EXEMP | 2024-04-18 | 2024 | 2025-05-01 | 2025-06-30 | 2024-04-18 | eat less, exercise more: on the failures of prevention of health disorders in the pacific islands [the project investigates the global failure of prevention efforts to stem the tide of diabetes and related disorders in the pacific islands. to do this, the project tracks the emergence of prevention as a global health paradigm in the second half of the twentieth-century through archival research with global health agencies while weaving together ethnography about diabetic complications like lower limb amputation in samoa. the book takes an interdisciplinary approach to question the limits of a prevention-only approach--that of, eat less, exercise more--to the global rise of diabetes. it will broaden our knowledge of the central role of the pacific islands in shaping now hegemonic prevention paradigms while providing a critical lens from which to interpret a this highly influential concept in popular culture and clinical medicine around the world.] | $ | 6,000.00 | $ 6,000.00 | $ | - | ## $ | 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28439523 | 434 | CHA28439523 | SAI EXEMP | 2024-04-18 | 2024 | 2023-04-01 | 2025-03-01 | 2024-04-18 | completion and furnishing of the bam hamm archives [brooklyn academy of music (bam) requests a national endowment for the humanities infrastructure and capacity building challenge grant (capital) to purchase equipment and furnishings for the first permanent and public-facing home for the bam hamm archives. situated within the bam karen?bam?s new cultural venue complex to be completed at 10 lafayette ave. in downtown brooklyn in 2023?this new facility will include 3,500 square feet of state-of-the-art collections storage, administrative and conservation infrastructure, a dedicated research room, and the shelby white & leon levy reading room, which will provide open access to bam?s historical and cultural holdings for the first time in the institution?s history. the project will also facilitate the relocation of the collections from off site to the bam campus in downtown brooklyn, physically situating the archives in a visible, public research and storage center at bam.] | $ | 63,261.00 | $ 63,261.00 | $ | - | ## $ | 63,261.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-17 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29905124_4340 | FT29905124 | SAI EXEMP | 2024-04-17 | 2024 | 2025-06-20 | 2025-08-19 | 2024-04-17 | capturing race: screening (anti)blackness in india [this project draws on an unwieldy archive of ethnography, newspaper reports, digital content (memes, posts, whatsapp forwards), as well as gossip and rumors to examine how screens (phones, computers, cameras, and film) mediate the connections and separations between african migrants and their indian hosts. through image and film analysis as well as ethnographic methods like interviews and participant observation, i detail the mobilization of digital technology in shaping encounters between africans and indians as well as producing ideas around anti(blackness) in india. by emphasizing the work that digital technologies perform in producing ideas about blackness and anti-blackness in india, i explore the connections between digital technologies (and their attendant regimes of misinformation) and key humanistic questions around misrecognition, difference, and how technology aids in racism?s work of renegotiating who counts as human and who does not.] | $ | 6,000.00 | $ 6,000.00 | $ | - | ## $ | 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29834724_4340 | FT29834724 | SAI EXEMP | 2024-04-17 | 2024 | 2025-06-01 | 2025-07-31 | 2024-04-17 | religious dissent and british romantic science, 1730 - 1830 [i investigate the relationship between religious dissent and science in 18th/19th-century britain, exploring the role of dissenting academy tutors, women associated with the academies, and their atheist colleagues. the writing produced by these figures shaped scientific thinking in the romantic period as their discoveries destabilized biblical foundations of knowledge. investigating private and public writing by these figures, i interrogate the effect of religious and political investments on scientific knowledge production, particularly religious enthusiasm, which authorized women?s knowledge and potentially affected scientific objectivity. women writers are especially important to this study because they influenced culture through children?s literature, education treatises, poetry, and other genres. this project contextualizes the development of scientific standards, examines religion?s influence on science, and counters misconceptions about women?s participation in public discourse.] | $ | 6,000.00 | $ 6,000.00 | $ | - | ## $ | 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FT29932824_4340 | FT29932824 | SAI EXEMP | 2024-04-17 | 2024 | 2025-06-01 | 2025-07-31 | 2024-04-17 | the invention of gospel literature: literary criticism and the politics of reading in early christianity [this book project analyzes the categories that thinkers in the second- and third-century ce mediterranean employed to conceptualize a diverse corpus of gospel texts. by rethinking how roman intellectuals categorized bibliographic difference, the project makes visible the invention of ?gospel literature? as a category and demonstrates how early christians participated in the vibrant intellectual culture of the roman mediterranean. this novel account of ancient literary category-making advances historical scholarship in the fields of religion and classics and informs ongoing conversations about the influence of philological practices?ancient and modern?on negotiations of knowledge, authority, and cultural value.] | $ | 6,000.00 | $ 6,000.00 | $ | - | ## $ | 6,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29509824 | 434 | FEL29509824 | SAI EXEMP | 2024-04-16 | 2024 | 2024-07-01 | 2025-06-30 | 2024-04-16 | the racialization of print [this project traces the historical emergence of the idea that a single book, by virtue of its author?s racial identity, might reveal profound truths about an entire race of people. through an intertwined cultural history of print, race, and aesthetics, from the sixteenth to the nineteenth centuries, "the racialization of print" marks the origins and consequences of the notion that printed books provide a special kind of racial knowledge.] | $ | 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Award | Title / Description | | Amount | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON FEL29468624 434 FEL29468624 SAI EXEMF 2024-04-16 | 2024 2024-05-01 2025-04-30 2024-04-16 | the book of akron: a global history of rubber and religion [i seek funding to complete a book project on the global history of akron, ohio from the 18th century to the aftermath of deindustrialization in the 1980s. this project takes the long history of a midwestern industrial city as an opportunity to address how the entanglements of technology, religion, and economics play out in and around a representative american population. my history begins well before the founding of akron in 1825 with scenes of white settler violence and strategies of displacement. it locates the origins of akron industry in christian missionary activity in africa, the founding of liberia in 1847 and the establishment of the firestone rubber plantation there in the 1920s. mine will be the first book to address how religious institutions and religious experiences were integral to the making and unmaking of akron into the global center of tire production and polymer science in the twentieth century.] | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HB29497524 4340 HB29497524 SAI EXEMF 2024-04-15 | 2024 2025-09-01 2026-08-31 2024-04-15 | the organ that traveled the world: medicine, capitalism, and the history of liver disease in egypt ["the organ that traveled the world" traces the production of the liver as a site of knowledge, disease, and treatment in twentieth and twenty-first century egypt, specifically what this history teaches us about the entangled histories of biomedicine, global public health, and capitalism in this period. in the twentieth century, liver disease ranked as one of the leading causes of death in egypt due to the presence of a constellation of diseases ? hepatitis c primary among ? that target the liver. based on archival and ethnographic research conducted in egypt, switzerland, the united states, and the united kingdom, "the organ that traveled the world" chronicles the history of biomedicine in egypt and how it shaped and was shaped by chemical and pharmaceutical companies, institutions of global public health, and the multiple conceptualizations of the human body that have prevailed in each of these realms.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PN29589424 4340 PN29589424 SAI EXEMF 2024-04-15 | 2024 2024-05-01 2025-10-31 2024-04-15 | ?skid row resilience and the preservation of cultural knowledge among people experiencing homelessness? [the los angeles poverty department (lapd) respectfully requests $150,000 from the national endowment for the humanities for ?skid row resilience and the preservation of cultural knowledge among people experiencing homelessness.? deeply rooted in skid row across a 38-year history of documentation and artmaking in collaboration with community members, lapd?s core mission is to give voice to and strengthen the skid row neighborhood. our project?s goal is to foster the resilience of the skid row community by collecting and preserving lived experiences related to innovative strategies that helped alleviate the devastation of the public health crisis inflicted by covid 19 on this highly vulnerable population. these will be digitally available and housed at lapd?s skid row history museum & archive (srhma).] | $ 148,486.00 | | $ 148,486.00 | $ 12,122.00 | ## $ | 148,486.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HB29481324 4340 HB29481324 SAI EXEMF 2024-04-15 | 2024 2024-06-01 2025-05-31 2024-04-15 | moving through culture: gender and urban transformation in contemporary pakistan [in pakistan, patriarchal islamization efforts have been codified in the legal and social fabric in ways that severely curtail women?s bodily autonomy and movement. yet, women in urban pakistan today are accessing public spaces, paid work, formal education, and media in unprecedented numbers. my book argues that these expanded mobilities are eroding norms of gender-based segregation and sexual regulation in the every day, and are creating new opportunities for the articulation of self, intimacy, and relationality in public and private life. i analyze how women negotiate these new openings with structures of kinship, care, and economic sustenance that anchor their lives. ultimately, i reveal how seemingly universal liberal feminist concepts of individual choice, agency, resistance, and freedom are shaped by specific cultural contexts. i am applying for the neh award for faculty to finish my book manuscript. [edited by staff]] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29705624_4340 GI29705624 SAI EXEMF 2024-04-12 | 2024 2024-05-01 2028-04-30 2024-04-12 | egypt on the nile [carnegie museum of natural history (cmnh) is requesting funding from the national endowment for the humanities for the implementation of its upcoming permanent exhibition, egypt on the nile. included in this request is funding to support the two-year appointment of a new position in public humanities. egypt on the nile will be a groundbreaking and immersive exhibition that interprets natural and human history as codependent, presenting genuine anthropological materials and scientific specimens side by side to elucidate the integral role of the environment in the development of egyptian society, daily life, religion, and funerary traditions. through innovative object displays and interactives, visitors will discover how humans? relationship with the nile river and surrounding landscapes formed the foundation of ancient egyptian thought and practices, creating a society that still inspires us today.] | $ 493,865.00 | | $ 493,865.00 | $ 127,925.00 | ## $ | 493,865.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HB29516824 4340 HB29516824 SAI EXEMF 2024-04-12 | 2024 2024-09-01 2026-08-31 2024-04-12 | mand? instruments at the met: analyzing the intangible cultural heritage of an african musical instrument collection [the research project proposed here, which includes fieldwork in west africa and time to synthesize and write-up research, will result in a book manuscript that explores the intangible cultural heritage of twenty-three musical instruments from the mand? region of west africa (present-day mali, senegal, guinea, guinea-bissau and the gambia) currently held at the metropolitan museum of art in new york city (?the met?). the manuscript will represent and weigh-in on current debates concerning african cultural heritage in western institutions, among other issues in the fields of museology, ethnomusicology and african studies, in particular, arguing for a practice-oriented (as opposed to object-oriented) approach.] | $ 60,000.00 | $ 10,000.00 | $ 50,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29708524_4340 GI29708524 SAI EXEMF 2024-04-12 | 2024 2024-05-01 2026-07-31 2024-04-12 | knowing the west exhibition [knowing the west is a traveling exhibition that embraces and examines the american west to be more inclusive, complex, and reflective of diverse peoples. the checklist of 130 artworks from the 19th to early 20th century by native and non-native artists includes textiles, baskets, paintings, pottery, sculpture, beadwork, saddles, and prints. this major art exhibition holds historic artwork accountable, encourages deeper exploration of a familiar topic, and celebrates the rich cultures that reflect the complexity of the american west. exhibition development is collaborative and interdisciplinary. directed by co-curators mindy n. besaw and jami c. powell (osage), a curatorial advisory council provided guidance to refine the exhibition?s parameters, define themes, and inform the checklist. knowing the west prioritizes native american and other underrepresented artists to celebrate the depth of creative expression within the context of american art and history.] | $ 399,960.00 | | $ 399,960.00 | $ 11,977.00 | ## $ | 399,960.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL29521424 434 FEL29521424 SAI EXEMF 2024-04-12 | 2024 2025-01-01 2025-12-31 2024-04-12 | what is left of the mind [illusionism about consciousness is on the march: the view that our beliefs about consciousness are illusory is spreading from the halls of academia to popular media. this view is an attack on the last vestige of the premodern concept of the mind. i propose to write a book about how modernity led us away from thinking of ourselves as immortal souls created by god to be free and creative in ways no mere mechanism could be, to rule nature and be exempt from the laws of nature, to an understanding of the mind stripped of just about every feature that once assured us of our unique role and importance, one that denies the reality of even the most intimately known, and central feature of the mind, consciousness. i will argue that the developments in science that led to a radical change in our view of ourselves do not justify this last step. consciousness denial is not only wrong on theoretical grounds but is morally harmful.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29690724 434( PW29690724 SAI EXEMF 2024-04-12 | 2024 2024-06-01 2025-08-31 2024-04-12 | cctv archives foundations application to neh 2023 hcrr [chittenden community television (d/b/a cctv center for media & democracy) is a government access and community media center which houses a collection of programs capturing the unique political and cultural evolution of the burlington, vermont community in the 1980s, 1990s, and 2000s through today. the cctv archives feature historic and current coverage of public meetings, political demonstrations, press conferences, debates, cultural events, youth produced programs, and much more. the aim of this project is to build upon cctv?s current archival practice in an effort to improve our preservation standards, diversify our storage solutions, and improve the public collection accessibility.] | $ 49,927.00 | $ 13,099.63 | $ 36,827.37 | $ 4,539.00 | ## $ | 49,927.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award No | Code | Award No 2 | Status | Date 1 | Year | Date 2 | Date 3 | Date 4 | Description | | Amount 1 | | Amount 2 | | Amount 3 | | Amount 4 | | Amount 5 | | Net | Flag | Code 2 | Agency Code | Agency | Agency Code 2 | Agency 2 | Sub Code | Sub Agency | Review Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | TD29702924 | 4340 | TD29702924 | SAI EXEMP | 2024-04-12 | 2024 | 2024-05-01 | 2025-06-30 | 2025-01-03 | taking the reins: a documentary about the cowboy icon and american identity [taking the reins examines the figure of the cowboy in america?s popular imagination and its role in shaping myths and identities throughout our nation?s history. the film explores the unexpected ways in which marginalized americans, often cast out of both regional and national narratives, have reimagined, reinvented, and redeployed the iconic cowboy archetype as a means of demanding inclusion into an ?authentic? american identity. throughout american history, the figure of the cowboy has coalesced identity markers such as independence, resilience, self-invention, and freedom. now, on the eve of another pivotal presidential election, as we find ourselves more bitterly divided than ever, the debates roiling the national conversation center on questions about who belongs on this soil and what it means to be american. our film rides into that conflicted space, exploring the cultural and political significance of the cowboy, how and why we have crafted its image, and who gets to claim it.] | $ | 74,813.00 | $ | 67,331.07 | $ | 7,481.93 | $ | 3,563.00 | ## | $ | 74,813.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29974824 | 434 | ASB29974824 | SAI EXEMP | 2024-04-11 | 2024 | 2024-06-01 | 2026-05-31 | 2024-04-11 | reinvigorating the humanities: developing and piloting curriculum for the interdisciplinary studies initiative [the goal of this project is to further develop manhattanville?s interdisciplinary studies initiative (isi) by meeting three objectives: (1) develop syllabi for two interdisciplinary core courses; (2) pilot three interdisciplinary core courses; and (3) strengthen faculty awareness of and commitment to interdisciplinary teaching. the isi is a result of a directive to design a new curricular model to reinvigorate the humanities at manhattanville, where, as at institutions of higher education nationwide, we see a trend of declining enrollment in traditional humanities courses and majors. the isi involves the creation of a set of interdisciplinary majors that share a core of three courses that blend major content with an explicit focus on humanistic skills, including data and information literacy, storytelling, problem solving, and ethical decision making. core humanities topics include but are not limited to english, history, philosophy, art history, and legal studies.] | $ | 60,000.00 | | | $ | 60,000.00 | $ | 5,455.00 | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28993123 | 4340 | AA28993123 | SAI EXEMP | 2024-04-10 | 2024 | 2023-02-01 | 2025-12-31 | 2025-02-10 | advancing a public humanities and arts collaborative and associated curriculum [roger williams university (rwu) seeks funding to support a sixteen-month effort by the rwu public humanities and arts collaborative (the co-lab) to initiate programming in support of: 1) developing and enhancing courses contributing to a new community-engaged public humanities minor and graduate certificate, 2) supporting faculty in community-engaged public humanities teaching and, 3) convening a consortium of public humanities scholars and community organizations in the southeastern new england region investigating issues of race and racial equity. this co-lab effort aligns with the neh initiative ?a more perfect union? in the project?s efforts to support a critical aspect of the notion of collective citizenship and a more just, inclusive, and sustainable society: equitable representation in the public realm and in public narratives.] | $ | 149,926.00 | $ | 110,882.05 | $ | 39,043.95 | $ | 30,795.00 | ## | $ | 149,926.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_ | GI29712924_ | 4340 | GI29712924 | SAI EXEMP | 2024-04-10 | 2024 | 2024-05-01 | 2025-10-31 | 2024-04-10 | shirley chisholm: a brooklyn life [in 2024, to mark the centennial of her birth and a national election year, the museum of the city of new york and the shirley chisholm project on brooklyn women?s activism will present shirley chisholm: a brooklyn life, an exhibition on chisholm tracing her early life in brooklyn, path-breaking political career, and lasting legacy. in 1968, shirley chisholm emerged as a singular figure in national politics as the first black woman elected to congress and then, in 1972, the first woman to run for president on a major party ticket. the exhibition will explore the depth of her role not just as a catalyst for change among the political establishment and a bold inspiration for subsequent generations, but as a product of new york communities and networks.] | $ | 100,000.00 | | | $ | 100,000.00 | $ | - | ## | $ | 100,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BN30156324 | 4340 | BN30156324 | SAI EXEMP | 2024-04-10 | 2024 | 2024-04-01 | 2025-07-31 | 2024-04-10 | ltbb road to healing project [this project will address the history of ltbb's relationship with indian boarding schools across the country, with focus on the holy childhood of jesus indian boarding school located in harbor springs, michigan. the following objectives will guide program activities:<br /> objective 01- this project will result in up to 40 high quality, transportable panels that will contain educational curriculum on the history of indian boarding schools.<br /> objective 02- educational panels will be integrated into at least 10 presentations to reach 700 people by the end of the 18-month project period, to increase historical and cultural awareness on indian boarding schools.] [the little traverse bay of odawa indians (ltbb), a federally recognized tribe located in michigan, requests $30,000 to support research efforts and travel to franciscan friars in st. louis, mo and notre dame university, two confirmed sources of relevant historical boarding school information identified by the ltbb archives department?s past efforts. the research would complete educational content for a traveling 40-panel exhibition that the tribe is currently designing. the tribe intends to use funds from the grant to order and produce high-quality panels that would travel throughout the state through public presentations. outreach will occur in at least 10 michigan universities, high schools, museums, and tribal communities.] | $ | 30,000.00 | | | $ | 30,000.00 | $ | 4,737.00 | ## | $ | 30,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-06-17 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29012824 | 434 | CHA29012824 | SAI EXEMP | 2024-04-09 | 2024 | 2024-05-01 | 2026-04-30 | 2024-07-10 | creating a permanent home for museum l-a in a historic mill on the androscoggin riverfront [this project will rehabilitate the camden yarns mill on the lewiston-auburn riverfront to become the new permanent home for museum l-a. the new facility will enable the museum to continue preserving and sharing the industry and culture of the working people of maine, to create an inclusive place of community convening for androscoggin county, and to establish an iconic tourism destination that helps drive economic development for the region.] | $ | 500,000.00 | | | $ | 500,000.00 | $ | - | ## | $ | 500,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29506524 | 434 | FEL29506524 | SAI EXEMP | 2024-04-09 | 2024 | 2025-07-01 | 2025-12-31 | 2024-04-09 | the militancy of gender and the making of sexual difference in early english literature (ca. 700-1100 ad) [it is a long-standing truism that early english literature rarely addresses sexual difference or erotic life and is instead obsessed with chronicling blood feuds, heroic battle-quests, and inter-familial strife. my project examines the lexical and thematic intersections between warfare and sexual difference within literary, historical, and religious writings produced in england between approximately 700-1100 ad and thus provides a new conceptual framework for understanding long-occluded questions of gender and sexuality within early medieval studies. by exploring a range of old english and anglo-latin texts and traditions, from medical treatises, histories, and homilies, to heroic poems, riddles, and folk charms, _the militancy of gender_ reveals the myriad forms of expression that affective relations and gender iterations may take; and offers a unique historical perspective on how cultural obsessions with warfare and vengeance-driven violence shape social understandings of difference.] | $ | 30,000.00 | | | $ | 30,000.00 | $ | - | ## | $ | 30,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB29512124 | 4340 | HB29512124 | SAI EXEMP | 2024-04-08 | 2024 | 2024-05-01 | 2025-07-31 | 2024-04-08 | "oscar adams jr.: legal pacemaker in the heart of dixie, 1947 to 1997" [this book manuscript is the first comprehensive biography of oscar adams jr., a black lawyer and jurist from birmingham, alabama. admitted to practice law in alabama in 1947, he for several years was one of only two actively practicing black lawyers in the state. as local counsel for the naacp, adams litigated or assisted in litigating more civil rights cases than any other lawyer in alabama by 1965. a year later, the birmingham bar association admitted him as its first black member. in 1967, he and harvey burg, a white lawyer from new york city, new york, cofounded the first ethnically integrated law firm in alabama. in 1980, adams became the first black person to sit on the supreme court of alabama as well as the first black person in alabama to occupy a statewide office. in 1982, voters made him the first black person in alabama elected to a statewide office. after a storied but, outside of alabama, underpublicized legal career, he retired from the bench in 1993 and died in 1997.] | $ | 52,500.00 | $ | 10,000.00 | $ | 42,500.00 | $ | - | ## | $ | 52,500.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | Description | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST | NON | HAA29634124 | 434 HAA29634124 | SAI EXEMF | 2024-04-05 | 2024 | 2024-05-01 | 2026-04-30 | 2024-04-05 | idr?s?: an open library of historical geography of the premodern islamic world [the dabiran project on the intellectual history of the islamic world, based at the university of maryland, seeks support for creating a new subproject, the idrisi digital library of historical geography. under development since 2018, the dabiran digital infrastructure supports bibliographic metadata and text-transcriptions for digital scans of premodern islamic manuscripts. a level ii digital humanities advancement grant in the amount of $148,591 will allow for the expansion of dabiran?s database and improve our capacity to record historical-geographical data, drawn directly from manuscripts of islamic geographical works. this new data will be an indispensable resource for historians seeking to identify placenames and examine differences in their linguistic forms, geographical coordinates, and descriptions across various historical sources. the bibliographic and geographic data compiled will be published and archived on open-source repositories.] | $ 148,591.00 | $ 148,591.00 | $ 42,455.00 | ## $ 148,591.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-06-17 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CHA29201224 | 434 CHA29201224 | SAI EXEMF | 2024-04-05 | 2024 | 2024-05-01 | 2026-04-30 | 2024-04-05 | hvac system for president wilson?s birthplace and future education center [the woodrow wilson presidential library (wwpl) requests a $150,000 neh infrastructure and capacity building challenge grant toward the replacement of the failing hvac system that services president wilson?s birthplace home and an adjacent building. this building currently houses the gift shop and administrative offices but will soon be transformed into an education center that will provide engaging spaces for children to learn about our past. wilson?s birthplace is a national treasure, listed on the national register of historic places, and is open to the public for guided tours 360 days each year. it contains many historically significant artifacts and provides a window into not only the president?s origins, but mid-19th century life in the shenandoah valley of virginia. preserving the birthplace with proper temperature and humidity levels, and keeping visitors comfortable in the education center are important to the wwpl?s ability to teach the public about a critical era in history.] | $ 85,382.00 | $ 85,382.00 | $ - | ## $ 85,382.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | FEL29463424 | 434 FEL29463424 | SAI EXEMF | 2024-04-05 | 2024 | 2024-09-01 | 2025-08-30 | 2024-04-05 | the bean in the machine: the global history of coffee under italian fascism [<em>the bean in the machine</em> investigates the history of coffee culture across metropole, work site, and colony during the fascist <em>ventennio </em>(1922?1945). to do so, i will use the novel framework of coffee to connect interwar histories that previously been explored independently. analyzing the transnational economics of brazilian coffee trade routes, the futurist associations of espresso machine technology, and the colonial imagery of coffee advertising demonstrates how <em>caff?s </em>emerged as key sites for promoting the fascist imperial projects in east africa?an architectural and artistic legacy that remains in place today. ultimately, this trajectory broadens the way that we understand how food and farming became politicized during the fascist period. by untangling the interwar trade of beans and bodies between italy, brazil, and east africa, this project brings to light an untold story of caffeinated imperial aggression and resistance.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | FEL29432624 | 434 FEL29432624 | SAI EXEMF | 2024-04-05 | 2024 | 2024-07-01 | 2025-06-30 | 2024-04-05 | environment, mutation, cancer: a history of the ames test [from the 1960s to the 1980s, cancer was predominantly viewed as an environmental disease, one that could be controlled by regulating exposure to carcinogenic chemicals. my book examines these ideas from the lab bench up, by following the trajectory of an influential petri dish test (the ?ames test?) used to identify potential cancer-causing substances. the history of the ames test provides a prism for viewing both the changing landscape of cancer biology and the struggle between environmentalists and industry over us chemicals regulation, in which testing requirements became a political battleground. at the same time, the preoccupation with cancer-causing mutations that had prompted the invention of the test carried over into the human genome project and the concurrent emphasis on managing cancer risk through lifestyle. by the 1990s, mutations were viewed personal burdens more than environmental threats, reflecting a broader shift from protective regulation to neoliberal governance.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | FEL29426424 | 434 FEL29426424 | SAI EXEMF | 2024-04-05 | 2024 | 2024-07-01 | 2025-06-30 | 2024-05-22 | audacious lives: a biography of "michael field" [preparation of a book-length biography of the late 19th-century english poets, dramatists and diarists, katharine bradley and edith cooper, who wrote collaboratively as "michael field." the rediscovery and canonization of michael field has made important recent contributions to victorian studies. two women whose life and work defied gender norms, literary convention, and the idea of the solitary author, michael field is relevant to scholars in interdisciplinary 19th-century studies and women?s/gender/lgbtq studies. this biography uses current theories of sexuality and gender to contextualize bradley and cooper?s partnership and their relationship to their aesthetic and social circles. michael field?s wide-ranging intellectual pursuits are also pertinent to scholars of history, art, religion and philosophy; their writings shed light on people and events in fin-de-si?cle britain and europe; and their work informs current debates about late-victorian and modernist styles and concerns.] | $ - | $ - | $ - | $ - | ## $ - | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CHA27675824 | 434 CHA27675824 | SAI EXEMF | 2024-04-05 | 2024 | 2024-05-01 | 2025-04-30 | 2024-04-05 | building transformation: renovation of the penn museum's egyptian wing [the university of pennsylvania museum of archaeology and anthropology (penn museum) will renovate its historic egyptian wing which houses 15,000 square feet of gallery space over two floors displaying the museum''s world-renowned egypt and nubia collection and, on an additional floor, 4,000 square feet of collections storerooms. these renovations will bring long-awaited air-conditioning to the wing; create bright, sophisticated gallery spaces to house reinstalled ancient egypt and nubia galleries designed to better engage public audiences with this remarkable collection; relocate catering storage area to the basement to enlarge the galleries and more prominently display the nubia collection; and add full climate control and seminar and individual study spaces to the collections storerooms to expand access to the collection for students and researchers.] | $ 750,000.00 | $ 574,260.15 | $ 175,739.85 | $ - | ## $ 750,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | FEL29400824 | 434 FEL29400824 | SAI EXEMF | 2024-04-04 | 2024 | 2024-08-01 | 2025-07-31 | 2024-04-04 | veins of gold: race, environment, and nation in an amazonian borderland [veins of gold studies the town of el callao in the venezuelan amazon to answer the question: how does the process of mineral resource exploitation shape nation-formation? though the mines of el callao would become the world?s leading gold producer in the 1880s, little is known about this small place that mattered so much during the global gold rush. the project follows the story of this boom town from the discovery of gold in 1849 to the failure of the central mine in the early 1900s. it explores how different stakeholders?corsican mine owners, british bankers, u.s. engineers, west indian workers, and carib guides?navigated the most profitable gold rush of the late nineteenth century. veins of gold argues that the labor and land relations at el callao solidified a relationship between exploitable racial ?others? and exploitable ecologies that undergirded the profits of the gold rush and continues to inform the shape of the venezuelan nation-state and extraction in the amazon today.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | HB29450624 | 4340 HB29450624 | SAI EXEMF | 2024-04-04 | 2024 | 2024-08-01 | 2025-07-31 | 2024-04-04 | immanuel kant on human experience and its mathematical character [my project is completion of a book on immanuel kant?s philosophy of human experience and its relation to mathematics. human experience has a fundamentally mathematical character to it, reflected in the everyday experience of a number of eggs and an amount of ground coffee and whether an orange will fit into a square lunch box. yet contemporary philosophy of mathematics divorces mathematics from human experience in the following sense: mathematics is given a pure and abstract foundation in logic and set theory, and the application of mathematics to experience is treated as a further, separate activity. immanuel kant had a radically different way of thinking about mathematics, according to which mathematics is grounded in human experience itself; that is, it is grounded in the form of our experience of eggs, coffee, and all else. my book recovers this very different view of mathematics to challenge current assumptions about mathematics and its relation to our human experience.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endor | 4340 National Endor | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Award # | | Award # | | | Date | FY | Start | End | Date | Description | | Amount | | | | | | | | | | | | | | Date | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST | NON | RFW29945024 | 43 | RFW29945024 | SAI EXEMP | 2024-04-03 | 2024 | 2024-08-01 | 2027-07-31 | 2024-04-03 | of water, crocodiles, and kings: co-producing kuy history in the prey lang forest, cambodia [in stories about the pre-angkorian ruins that litter the prey lang forest in northcentral cambodia, kuy residents include powerful nonhuman forces alongside their own prowess as builders and iron workers. nonhuman force belongs to top predators, like tigers and crocodiles. it also belongs to ?ancestors?. ancestors can be potent animals like tigers or crocodiles, also termite mounds, ancient trees, or medicinal plants, but especially water and stone. they are important actors in kuy history and the ways they infuse stories about kings suggest new ways to interpret the history of the region. working with multi-species insights from the environmental humanities, with feminist attention to relations between objects, we engage with empirical questions about how oral histories inform written documentation and how they deepen archeological analysis. this project co-produces knowledge with kuy citizen scientists whose desire to document their regional history drives this project.] | $ | 126,265.00 | | $ | 126,265.00 | $ | 30,855.00 | ## | $ | 126,265.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-05-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | FEL29496024 | 434 | FEL29496024 | SAI EXEMP | 2024-04-01 | 2024 | 2024-09-01 | 2025-08-31 | 2024-04-01 | making the news in renaissance europe, 1500-1640 [a still unrecognized novelty of the renaissance period, with significant long-term consequences, was the creation of specific types of writing (manuscript and print) for telling about the news on a weekly basis. drivers of this development, apart from sheer curiosity, included state officials seeking opportunities, merchants seeking markets, writers seeking jobs. from then on, traditional places for news exchange, in homes, at court, and in public squares, would have a constant supply of new topics of conversation originating not only from local occurrences but from far away, and not only from books, pamphlets and private letters, but also from regularly produced news sheets covering what were thought to be the major events of the day. the volume, while offering a general account of renaissance news, will convey the latest research results concerning the dynamics and significance of these changes. the gaze will take in the whole of europe over the period from 1500 to 1640.] | $ | 60,000.00 | $ | 35,000.00 | $ | 25,000.00 | $ | - | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-05-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | TD29332423 | 4340 | TD29332423 | SAI EXEMP | 2024-04-01 | 2024 | 2023-10-01 | 2025-03-31 | 2024-04-01 | the 430 project [the 430 project is a 6 episode documentary series prompted by the upcoming 50th commemoration april 30, 1975?the ?end? of the so-called viet nam war. there have been many commemorations in various forms, but it remains crucial to build on the complex generational memory that structures the everyday lives of so many. this project is not just about recovering history, but about uncovering the processes through which history has been made, ultimately highlighting the power of our community to forge our own narratives and futures. as vietnamese-american filmmakers, we stand on the bridge of the hyphen, with a unique vantage point to look both backwards and forward. through this project, viewers will see our community from the bottom up and come to a new understanding about how existing historical narratives inform our collective identity. this is not a corrective vision, but rather an offering, an introspection, about who we are in a changing transnational and multicultural society.] | $ | 74,978.00 | | $ | 74,978.00 | $ | - | ## | $ | 74,978.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-06-17 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | BN30158124 | 4340 | BN30158124 | SAI EXEMP | 2024-03-28 | 2024 | 2024-04-01 | 2025-03-31 | 2024-03-28 | the oneida nation international boarding school initiative of wisconsin [we seek to explore, recover, preserve and build opportunities for healing around the individual, family and collective experiences of boarding school education across the wisconsin oneida community. we will seek testimony, input and participation from descendants of former boarding school students as well as from oneida community members without direct boarding school experience but with exposure to its collective stories. we seek to grapple with the power of memory in all of its forms - direct, passed down, mythologized and narrated collectively across familial, group and community settings. we also seek to grapple with the legacies of such memories - their impact on health, wellbeing, cohesion, education, and the dynamics of resilience within the oneida nation. we will organize walking and driving tours, self-recorded audio diaries by elders and youth, past-present "memory 11 mapping" events, and oral history interviews. the work will be included in an episode for a podcast "whose land?"] [the oneida nation requests just under $30,000 for a series of activities engaging tribal high school students in the history of indian boarding schools.  the first part of the project involves ?elder/youth dialogues? of various kinds, in which tribal elders relate personal experiences and stories about the indian boarding schools to the younger generation.  in the second part, the students use these experiences and stories to create an exhibit for their school and work with experienced podcasters to create an episode for the whose land? podcast series. almost half the budget requested goes directly to tribal members (elders and students), while $3500 is for recording equipment that will remain with the high school for future projects.] | $ | 29,978.00 | $ | 10,372.34 | $ | 19,605.66 | $ | - | ## | $ | 29,978.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-04-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | HB29444924 | 4340 | HB29444924 | SAI EXEMP | 2024-03-27 | 2024 | 2024-09-01 | 2025-08-31 | 2024-03-27 | fighting the white power movement in the late twentieth century [this book project examines the grassroots activist network that challenged the white power resurgence in the late 1970s and 1980s united states. this multiracial coalition ? comprised of black freedom struggle veterans and younger activists ? took root in southern cities and then spread across the nation. the project traces how diverse groups of activists joined together in organizations as the national anti-klan network to mount a formidable challenge to white supremacists. i examine how these activists used a litany of tactics ? protests, lawsuits, and media campaigns ? to curtail the growth of white power organizations. yet, i also document activists? simultaneous struggle to transform prominent understandings about race that equated racism with overt violence rather than the systematic denial of opportunities and life chances.] | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | $ | - | ## | $ | 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-04-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | BN30158324 | 4340 | BN30158324 | SAI EXEMP | 2024-03-27 | 2024 | 2024-04-01 | 2025-06-30 | 2024-03-27 | immortalizing the sitka native education program [this funding would support the development and hosting of sta's digital archive containing sitka native education program materials and curricula from the last 49 years. <br /> the proposed budget includes salary support for sta's culture and community liaison, chuck miller, who will serve as project director, assisting archive project assistant ben kinzer in appropriately cataloging materials and providing descriptions that highlight the materials cultural significance.  the project will also fund ben kinzer's time and continued work on the project as an archive assistant, as well as an annual subscription for archive software. ] [founded in 1974 and operated as a partnership between the sitka tribe and the sitka school district, the sitka native education program was conceived to combat the loss of history, culture, and language engendered by the federal boarding school system. the proposed digital archive would make decades of curriculum material designed to support sitka?s native community with culturally sensitive education available to staff, students, and community members. in preserving these materials, the archive would also document a history of cultural revitalization work soon to reach its 50th anniversary. pioneered by an americorps volunteer who has since begun a master's degree program in library science and who would staff the proposed project, efforts to catalog program materials began in 2022. project activities would include selecting an archival collections management system, digitizing materials, and describing them, including using traditional knowledge (tk) labels, which establish locally-determined protocols for access and use. this would be the sitka tribe?s first neh award.] | $ | 30,000.00 | | $ | 30,000.00 | $ | 8,331.00 | ## | $ | 30,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-04-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | Description | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ASST NON BN30158524 4340 BN30158524 SAI EXEMP 2024-03-27 2024 2024-04-01 2025-06-30 2024-03-27 — the n??kj?k xawan???e (lost children) project [the winnebago tribe of nebraska will 1) continue to collect records based on research of winnebago tribal members who attended indian boarding<br /> schools (historical registry) and if they returned home. 2) engage tribal elders/ family and interviewed them as boarding school survivors and their knowledge of the indian boarding school era. 3) research indian boarding school death and gravesite records for members of the winnebago tribe and work on process to return them to their homeland for appropriate burial. 4) plan for future development of a historical display at the museum on the indian boarding school era and sharing of stories to help our tribal members heal.   [the winnebago tribe of nebraska?s angel de cora museum and research center is applying for $30,000 to conduct archival and oral history research about the many indian boarding schools that housed winnebago children in order to create informational pamphlets, a permanent exhibit at their museum, and a student registry database. with this chair?s grant, they plan to visit 10 of the 23 identified indian boarding schools that housed winnebago children, record oral histories with 20 elders, hire a graphic designer to create three pamphlets for museum visitors, and design a permanent exhibit about the indian boarding schools. this would be the winnebago tribes of nebraska?s first neh award.] $ 30,000.00  $ 30,000.00 $ 3,262.00 ## $ 30,000.00 $0 0 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression

ASST NON BN30158024 4340 BN30158024 SAI EXEMP 2024-03-27 2024 2024-04-01 2025-03-31 2024-03-27 — n? lei poina ?ole (beloved children never forgotten): regenerating life and land at waiale?e, o?ahu [this project seeks to promote public engagement with the history of the former industrial school for boys at waiale?e, hawai?i. our project title, na lei poina ?ole, is a reference to an ?olelo no?eau (hawaiian wise saying): ?he lei poina ?ole ke keiki,? meaning, ?a child is a lei never forgotten.? this saying reminds us that children are beloved and a source of great pride to their families. the overarching goal of our project is to remember and memorialize the children kept at the boys? school in culturally meaningful ways, which can also help to address the intergenerational impacts this history continues to have. for the period of this grant, we plan to do so through a focus on regenerating life and land. today, our non-profit organization, the north shore community land trust, works at the former school site to restore lo?i kalo (areas for growing taro, a traditionally important staple food) and a freshwater fishpond.] [the north shore community land trust, a 501(c)3 designed to protect the natural and cultural heritage of northwest o?ahu, has years of experience working with indigenous and local populations in hawai?i in community-based programming. here they request just under $30,000 to host a number of ?talk-stories? (hawaiian communal oral history and listening sessions), to support a native hawaiian undergraduate at the university of utah to conduct archival research, and to hire a contractor to construct an ancsip storymap for educating the wider hawaiian community about the history of the local boarding schools. this would be north shore community land trust?s first neh award.] $ 29,445.00 $ 29,445.00 $ - $ 2,677.00 ## $ 29,445.00 $0 0 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression

ASST NON FEL29471424 434 FEL29471424 SAI EXEMP 2024-03-26 2024 2025-09-01 2026-08-31 2024-03-26 — india?s new religion: recovering the voices of caste across the boundaries of language [in march of 2018, a new religion was born in india, but its story has yet to be told. now legally recognized as distinct from hinduism in the state of karnataka, adherents of virasaivism vie for recognition at the national level. should they achieve minority religion status, virasaivas would outnumber all other religious minority communities in india besides muslims, including christians, sikhs, and jains. scholarship to date, however, has drawn on only a small fraction of the thousands of extant works the tradition produced, and has neglected its most formative influences. my second book is the first monograph to recover the prehistory of india?s newest religion, virasaivism, from its own historical voices, drawing on a novel corpus of unstudied and unpublished archival sources in a plurality of languages. in the process, i develop a new vocabulary for speaking about multilingualism and for conceptualizing religion through the lens of translation.] $ 60,000.00  $ 60,000.00 $ - ## $ 60,000.00 $0 0 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression

ASST NON FEL29540324 434 FEL29540324 SAI EXEMP 2024-03-26 2024 2025-01-01 2025-12-31 2024-03-26 — the sirandane archipelago: resistant textual territories across the indian ocean and caribbean [this is a scholarly book, bringing together literatures from the indian ocean and caribbean to make the case that, via literary aesthetics, they are able to reimagine a decolonial geography in ways that theoretical and historical narratives cannot.] $ 60,000.00  $ 60,000.00 $ - ## $ 60,000.00 $0 0 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression

ASST NON FEL29417824 434 FEL29417824 SAI EXEMP 2024-03-26 2024 2024-09-01 2025-05-31 2024-03-26 — critical edition of the religious writings of harriet beecher stowe [this project entails the preparation of a critical edition of harriet beecher stowe?s religious writings for the collected writings of harriet beecher stowe (oxford university press). stowe is best remembered as the author of the bestselling anti-slavery novel uncle tom?s cabin (1852), but throughout her life she also wrote extensively on religious topics, publishing about 150 works in periodicals as well as two books, woman in sacred history (1873) and footsteps of the master (1877). these writings ranked among stowe?s most popular works, but they have been largely forgotten even by stowe scholars. stowe?s religious writings are especially important because of their sustained focus on women and female religious experience. this edition will recover some of the most influential american religious writings of the nineteenth century and will confirm stowe's status as an early feminist exegete and theologian.] $ 45,000.00 $ 15,000.00 $ 30,000.00 $ - ## $ 45,000.00 $0 0 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression

ASST NON BN30154724 4340 BN30154724 SAI EXEMP 2024-03-26 2024 2024-04-01 2025-04-30 2024-03-26 — hear my story, see my face: a boarding school experience [?hear my story, see my face: a boarding school experience? will combine the power of a portrait with the eloquence of resilience in each story told. this project uniquely addresses the road to healing tour within the federal indian boarding school initiative (fibsi) by having college students research and photograph their family?s unique boarding school experience. photography is a powerful way to capture our past and future as indigenous people. in this project, ?photovoice? is a method that allows respondents the opportunity to use photos to capture their perspectives and ideas of an event, feelings, and understandings. therefore, this grant is intended to support a project of data collection around the federal indian boarding school experience. this project touches on many of the ideas listed in the notice of funding such as tribal history projects, digital projects resulting in exhibitions, research leading to exhibits, or other products that reach the general public.] [din? college, a tribal college on the navajo nation, requests $30,000 for a project that will have students interview family members who attended boarding schools and use photography to create an exhibition of portraits and stories at the din? college museum. the proposal includes plans for din? college to create a photography course through which up to 30 students would be instructed in interview methods and photography skills from faculty and practitioners. all portrait images and collected stories would be held at the ruth and bob roessel archive center at din? college upon completion of the project.] $ 30,000.00  $ 30,000.00 $ - ## $ 30,000.00 $0 0 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression

ASST NON BN30157924 4340 BN30157924 SAI EXEMP 2024-03-26 2024 2024-04-01 2025-03-31 2024-03-26 — klamath tribes boarding school initiative project [funds will be used to research and record klamath tribal member experiences in boarding schools, and what the root cause and effect was of losing or not being able to learn their own tribal cultural languages. the project is for historical and research purposes to enhance the work and development of tribal language for our tribal populations within the klamath tribes. the project director proposes to contract with contractors to carry out interviews and video graphs of tribal elders living in klamath county and other oregon locations. [edited by staff]] [the klamath tribes, a confederation of disparate tribes and bands including klamath, modoc, and yahooskin peoples, proposes to collect oral histories related to tribal members? experiences with federal boarding schools. the initiative would be conducted by the tribe?s language department.  when possible, elders would be encouraged to speak in their native language, (klamath, modoc or paiute), allowing for the recordings to function as both records of tribal history and language instructional material.  interviews would be performed by students who have interned in the language department, and with the assistance of a videographer.  an editor would be hired to assemble portions of the interviews to share on the tribal website via youtube. this would be the klamath tribe?s first neh award.] $ 29,451.00  $ 29,451.00 $ - ## $ 29,451.00 $0 0 418 National Endov 4340 National Endov 433101 NATIONAL EN 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression

Biden Grants

| | Award | | | | | | | | Description | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AD29570424 | 4340 | AD29570424 | SAI EXEMP | 2024-03-25 | 2024 | 2024-04-01 | 2027-03-31 | 2024-03-27 | deeping the understanding of anishinaabe history, culture, and language through the expansion of the native american studies associate degree to a four year bachelor?s degree [to create a bachelor?s of arts degree in native american studies. this bachelor degree will be in aligned with the current associate degree in nas that offers concentration areas of: history & law; arts & culture; and anishnaabemowin (tribal language). a bachelor of arts degree will offer students a deeper understanding of the anishinaabe culture, language, and history as compared to just offering the basic associates degree in native studies.] | $ 120,000.00 | | $ 120,000.00 | $ - | ## | $ 120,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29205624 | 434 | CHA29205624 | SAI EXEMP | 2024-03-25 | 2024 | 2024-04-01 | 2026-03-31 | 2024-03-25 | edward b. green building plumbing renovations at the toledo museum of art [in july 2021, the toledo museum of art (tma), with unanimous approval from its board of directors, enacted a bold five-year strategic plan that established a vision for becoming the model museum in the united states for its commitment to quality and culture of belonging. tma's plan is driven through four objectives: (1) transition to active community outreach and engagement; (2) broaden the narrative of art history; (3) become an employer of choice; (4) create a platform for operational excellence. this application for our green building plumbing renovations directly supports the fourth strategic objective by upgrading the critical century-old infrastructure that houses tma's collection and provides venues for arts and humanities programming. these crucial repairs will not only safeguard artwork but offer comfortable and inviting spaces at tma for artists, staff, and visitors.] | $ 400,000.00 | | $ 400,000.00 | $ - | ## | $ 400,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29424024 | 434 | FEL29424024 | SAI EXEMP | 2024-03-22 | 2024 | 2025-07-01 | 2026-06-30 | 2024-03-22 | time considered as a helix: the life of samuel r. delany [my book project, ?time considered as a helix: the life of samuel r. delany,? which is under contract with temple university press, is the first biography of samuel r. delany, the very first openly gay black science fiction writer in history. still living today, delany is the author of such canonical works of the genre as babel-17 (1966), nova (1968), and dhalgren (1975), his crowning achievement and the book that made him an icon of popular culture. in the early 1960s, when delany was first starting out as a writer, science fiction was dominated by straight white men. as a gay black intellectual, delany was the first writer to take the speculative genre in politically challenging new directions, creating fictional worlds with black protagonists, queer and transgender characters, and gay sexual relationships. written in cooperation with delany himself, "time considered as a helix" uses his life as a focal point to reveal the hidden cultural histories of 20th-century black and gay life.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29579624 | 4340 | AC29579624 | SAI EXEMP | 2024-03-22 | 2024 | 2024-05-01 | 2026-04-30 | 2024-03-26 | blank spaces in the library archives [?blank spaces in the csun university library archives? is a community-based learning pedagogical preservation and digitization project that brings together students, community members, and local experts to document and publicize the underrepresented lived experiences of people of color from the eighteenth to the twentieth centuries.] | $ 136,528.00 | | $ 136,528.00 | $ 70,040.00 | ## | $ 136,528.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29483824 | 434 | FEL29483824 | SAI EXEMP | 2024-03-22 | 2024 | 2025-01-01 | 2025-12-31 | 2024-03-22 | migrant constructions: transnational art and architecture of the arab diaspora in modern argentina, 1910-1955 [his book project examines the art and architectural patronage of modern arab-argentine institutions as powerful vehicles for transnational self-representation and diasporic debate. unpacking the stylistic and artistic production linked to these diasporic institutions in argentina, the project reveals spaces like syrian-lebanese clubs, sites of religious worship, and even medical hospitals as playing a central role in the construction of transnational identity. by analyzing patterns of patronage by diverse levantine communities in the modern latin america nation, i argue that the art and architecture of arab-argentine institutions served as a critical tool for multiple mobilities (social, economic, and political) in a euro-centric nation where syrian and lebanese migration was first contested. this project contributes to a greater understanding of transnational dialogues and the vital role of diaspora communities from the levant in latin america in the crafting of global modernism.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29433824 | 434 | FEL29433824 | SAI EXEMP | 2024-03-22 | 2024 | 2024-09-01 | 2025-08-31 | 2024-03-22 | unofficial diplomats: how american expatriates have shaped u.s. foreign relations [unofficial diplomats is a history of americans abroad and how they have influenced u.s. foreign policy. the book analyzes the impact of expatriates from early american missionaries through the kidnapping of american academics in lebanon in the 1980s. mapping expatriate outposts and influence reveals an american network of schools, churches, clubs, and even cemeteries constructed by missionaries, teachers, businesspeople, and journalists. over time the role of these americans evolved ? from early american pioneers, to those who forged colonies overseas, to individuals who persisted as representatives of the united states in increasingly hostile communities. they served as unofficial diplomats, representing the united states when formal relations did not exist or functioning as informal ambassadors to foreign communities alongside official u.s. representatives. unofficial diplomats uncovers how private american citizens shaped the place of the united states in the world.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29505724 | 434 | FEL29505724 | SAI EXEMP | 2024-03-22 | 2024 | 2024-08-01 | 2025-07-31 | 2024-03-22 | on the spectrum: refugees from nazi austria and the politics of disability and belonging in britain and america [my proposal is for a book on a network of intentional communities for intellectually disabled children and adults called camphill. it was founded by doctors who fled nazi austria for scotland, and it soon grew into an international movement due in part to the way its founders subverted norms in disability care: they integrated disabled people into their own family households and stressed communal learning, work, and social life. this approach, while popular with parents of disabled people, was suspect among mainstream medical professionals and state overseers. conflict ensued, with disabled people caught in the middle. based on oral history interviews and extensive archival research, i reconstruct the movement?s history and its entanglements with some of the twentieth century?s defining events and cultural currents, including the holocaust, mass migrations, the emergence of the counterculture, sectarian rifts in medicine, and the growth of the disabled people?s movement.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29436024 | 434 | FEL29436024 | SAI EXEMP | 2024-03-22 | 2024 | 2024-07-01 | 2025-06-30 | 2024-03-22 | love of stone houses: urban merchants, ancestral spaces and sacred objects on africa's gold coast, 1700-1890 [after britain abolished its legal slave trade in 1807, g? and fante merchants on the gold coast (modern ghana) mortgaged their stone houses on the international market to secure european and american credit and protect their livelihoods. they did so at the risk of losing their ancestral burial spaces and family heritage. my book draws on archival, ethnographic, and multilingual sources to shift the analytical lens of the literature on the materiality of african atlantic and african diaspora history from objects such as trade goods and sacred relics most often associated with ?african? material cultures in the western imagination and to property and real estate. while trade goods and relics carried economic valence and value as property, they operated as expressions of power and spirituality embodied in fortified stone houses. the book deepens our understanding of the inequities of global capitalism and how these processes translate into contemporary economic and social disparities.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29490324 | 434 | FEL29490324 | SAI EXEMP | 2024-03-22 | 2024 | 2024-07-01 | 2025-06-30 | 2024-03-22 | persian anthology: reading along the margins [<em>persian anthology: reading along the margins </em>is a gendered history of reading practices in early modern isfahan. its centerpiece is an unexplored household anthology authored in the seventeenth century by kazem, the judge, who collects legal documents in persian with arabic formulas for marriage, divorce, sales, and rent contracts?tools he used to settle the everyday cases brought before him. his daughter, jahan banu, writes in the margins as she partook in the family practices of reading and writing. multiple seals, inscriptions, and dates mark its life, as a text, passing from one hand to another well into the twentieth century when print took over the economy of the book in isfahan. persian anthology is a digital collection of kazem?s codex with illustrative facsimile texts, persian transcriptions, english translations, and commentaries that will be hosted on a website of the university of michigan?s college of literature, sciences, and the arts.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award ID | | | | Award Date | Year | Start | End | Date | Description | | Amount | | Disbursed | | Remaining | | | Total | | | Fund | | Desc | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | CLI29357024 | 4340 | CLI29357024 | SAI EXEMP | 2024-03-21 | 2024 | 2024-04-01 | 2026-03-31 | 2024-03-21 | king county library system climate action plan project [with funding from the neh, king county library system (kcls) will build on the current and ongoing climate action work it's been doing for the past 15 years. with this funding we will be able to hire a consultant who will help us do assessments of all our buildings, identify our carbon footprint, help us identify mitigation and adaptation activities, and publish a cap [climate action plan]. we will share this work and the process of our work with our community stakeholders and other identified stakeholders.] | $ | 50,000.00 | | $ | 50,000.00 | $ | - | ## | $ | 50,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR28774424 | 4340 | TR28774424 | SAI EXEMP | 2024-03-21 | 2024 | 2024-04-01 | 2025-09-30 | 2024-03-21 | clans documentary [clans is a feature-length documentary exploring the origins of the din? clans through the oral traditions of the dene in the canadian subarctic and the din? (navajo) in the american southwest. this project centers on traditional dene and din? storytellers of the largest indigenous linguistic families in north america, the athabascan language family, who weave into our identity language and relationships to land with sacred stories and cultural teachings.] | $ | 458,000.00 | $ | 49,642.12 | $ | 408,357.88 | $ | - | ## | $ | 458,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29656424 | 434 | SSO29656424 | SAI EXEMP | 2024-03-21 | 2024 | 2024-04-01 | 2025-05-31 | 2024-08-10 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ | 30,565.00 | $ | 6,389.96 | $ | 24,175.04 | $ | - | ## | $ | 30,565.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BN30156524 | 4340 | BN30156524 | SAI EXEMP | 2024-03-20 | 2024 | 2024-04-01 | 2025-06-30 | 2024-03-20 | mt. edgecumbe high school residential boarding school curriculum articulation [since mt. edgecumbe high school (mehs) shares the physical location, historical infrastructure and similar name to a former federal indian boarding school; mehs has an important responsibility in accurately teaching the history of federal indian boarding schools to mehs students and the wider public. curriculum surrounding federal indian boarding schools is currently included in a variety of courses offered at mehs. as teachers retire or are asked to teach different courses, transferring this curriculum to new teachers and in turn students, is critically important. the goals of this project include to fully articulate the curriculum for content surrounding federal indian boarding schools in the content areas of alaska history, us history, native studies, alaska literature and native american literature. additionally, the second main goal is to provide additional resources to support curriculum surrounding federal indian boarding schools.  ] mt. edgecumbe high school is a former federal indian boarding school that was in operation from 1947-1983 in southeast alaska. in 1985, the alaska department of education &amp; early development reopened the school and assumed operation oversight. the project proposal would allow the school to create curriculum content and resources developed by staff and paid, local retired teachers of mt. edgecumbe high school that would integrate into current core courses and electives offered. one course is a digital storytelling class that would document the experiences of past attendees during the federal indian boarding school era of the school. the grant would support the travel of alumni to a school-wide event. books and materials to use in the classroom would also be purchased to support the curriculum, which would be publicly available on the school?s website as a resource to other educators. this would be mt. edgecumbe high school?s first neh award.] | $ | 30,000.00 | | $ | 30,000.00 | $ | - | ## | $ | 30,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BN30158224 | 4340 | BN30158224 | SAI EXEMP | 2024-03-20 | 2024 | 2024-04-01 | 2025-06-30 | 2024-03-20 | mount pleasant indian industrial boarding school (miibs) website [the goal of this project is to create a web platform in support of the ongoing re-purposing of the miibs site as well as the honoring, healing &amp; remembering event. this platform will serve as an important strategic development, as scit aims not only to inform stakeholders as to ongoing developments with the site but also to increase awareness generally on american indian boarding schools. developed properly, the web platform will also enable charitable fundraising opportunities, allowing interested parties to make on-line donations, share their experiences, or comment on developments on the miibs grounds as the miibs?c develops schematic designs for re-use of the property.  ] [in 2011, the saginaw chippewa indian tribe of michigan accepted from the state of michigan six historic buildings associated with the former mount pleasant indian industrial boarding school, which operated from 1893 to 1934. under the leadership of a dedicated committee, the tribe has established an annual honoring, healing and remembering event and is working to preserve and repurpose the mount pleasant indian industrial boarding school site for language revitalization, arts practice, healing space, a museum, and a memorial. the website would inform tribal members, stakeholders, and the public about ongoing work to stabilize and rehabilitate the site, serve as a platform for the annual event, and disseminate information about the history and impact of federal indian boarding schools. funds would support an outside consultant charged with website development.] | $ | 21,875.00 | | $ | 21,875.00 | $ | - | ## | $ | 21,875.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BN30155824 | 4340 | BN30155824 | SAI EXEMP | 2024-03-20 | 2024 | 2024-04-01 | 2025-06-30 | 2024-03-20 | colorado boarding school oral history collection [history colorado seeks support to build a collection of oral histories from indigenous communities and nations impacted by colorado's boarding school era. this collection of oral histories is part of a body of research being done by the state of colorado in response to the federal indian boarding school research program act hb22-1327. this research focuses on the indigenous attendees of the fort lewis and grand junction schools and their descendants (both schools closed in 1911, therefore it is understood that there are no living attendees. history colorado has selected living heritage anthropology and the keystone policy center as the research team contracted to conduct this research. the research will focus on the two tribes currently based in colorado: the ute mountain ute tribe and the southern indian tribe.] [history colorado, a 501(c)(3) charitable organization and an agency of the state of colorado, proposes to contract cultural researchers from living heritage anthropology, llc and mediators from the keystone policy center?s center for tribal and indigenous engagement to collect oral histories related to the experiences the southern ute tribe and the ute mountain ute tribe with boarding schools. the proposed project stems from the passage of colorado?s hb22-1327, federal indian boarding school research program act, which was signed into law on may 24, 2022 to promote coloradans' understanding of the physical and emotional abuse and deaths that occurred at federal indian boarding schools in colorado. the legislation has already resulted in the report ?federal indian boarding schools in colorado: 1880-1920,? by colorado state archaeologist, dr. holly kathryn norton, but as the report is largely based on archival research at the national archives and records administration and thus reflective of the perspectives of boarding school officials, this oral history project is proposed (alongside geophysical surveys of colorado school sites) as a means to create a fuller and more accurate history. no specific number of oral histories are identified in the proposal and history colorado will work with the ute tribes to recruit participants.  history colorado also expects to conduct additional oral histories after the neh-funded project is complete. the consultants are experienced and will adhere to appropriate professional and ethical standards; the application includes letters of support from the southern ute tribe and the ute mountain ute tribe. dependent on consent and restrictions established through consultation with tribal partners, copies would be catalogued and preserved in the archives at history colorado.  copies would also be provided to the tribes. this would be history colorado?s first neh award.] | $ | 29,991.00 | $ | 29,991.00 | $ | - | $ | 5,190.00 | ## | $ | 29,991.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29536824 | 434 | FEL29536824 | SAI EXEMP | 2024-03-19 | 2024 | 2024-09-01 | 2025-08-31 | 2024-03-19 | abolitionism at home: women, music, and material culture in britain, 1760 to 1833 [this book uses a little-known corpus of british antislavery songs to tell a new cultural history of abolitionism that is centered on the experiences of women and situated in the home. i focus on the ?social life? of antislavery scores owned by british women of the eighteenth and nineteenth centuries, delving into contemporary practices of shopping for scores, performing in domestic concerts, and creating personal volumes of sheet music. while i do discuss the lyrics of these songs, highlighting their problematic portrayals of enslaved africans, my study moves beyond earlier literary studies that have focused on lyrics alone. using letters and personal copies of antislavery scores, i uncover the names of women whose abolitionist activities had previously been lost to history. i argue that these women used their everyday musical activities to remind their friends and family members of the horrors of chattel slavery and to advocate for its abolition.] | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | $ | - | ## | $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | Description | | Amount | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON BN30142424 4340 BN30142424 SAI EXEMF 2024-03-18 2024 2024-04-01 2025-06-30 2024-03-18 | st. mary's boarding school penetrating radar project [the primary goal of this project is to scan three (3) areas at the cowlitz indian tribe st. mary?s property to determine the location of unrecorded indigenous burial sites. it is generational knowledge of the tribe that some tribal students died during their attendance at the school and may have been buried on the property. there is also the unfortunate reality that some of these burials were potentially unrecorded by the catholic church as cases of unrecorded graves in indian boarding schools continue to be discovered in indian country. other graves may exist in additional areas of the surrounding st. mary's property, still owned by the church. it is well-documented that many of these boarding schools, both operated by the churches and by private institutions, were receiving federal money to systematically abuse and assimilate indigenous children into white society.] [the cowlitz indian tribe requests $30,000 to hire a specialist contractor (concrete gpr llc) to conduct ground-penetrating radar (gpr) survey on the grounds of st. mary?s boarding school to look for unmarked burials.  st. mary?s boarding school was where many cowlitz children were sent between 1911 and 1973, and it is currently owned and managed by the cowlitz indian tribe. the entire chair?s grant will pay concrete gpr llc to remotely survey 135,564 square feet and process the data for determination of burials and other features. no ground disturbance is included in the budget, although one stated goal of this project is to ?bring cowlitz and other indigenous children home to start the closure for those families and continue the healing for boarding school survivors.?  concrete gpr llc would provide a formal report plus all original data to the tribe upon completion of the survey. this would be the cowlitz indian tribe?s first neh award.] | $ 30,000.00 | | $ 30,000.00 $ - ## $ 30,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON BN30155924 4340 BN30155924 SAI EXEMF 2024-03-18 2024 2024-04-01 2025-06-30 2024-03-18 | koahnic broadcast corporation covers the ?road to healing? from generational trauma in alaska [koahnic broadcast corporation (kbc) will build on our past work documenting the efforts to recover, reclaim, and address the legacy of federal indian boarding schools for this proposed project.<br /> project activities will include:<br /> 1) production of a series of radio and video/multimedia features about the impact of federal indian boarding schools in alaska to air on national native news and knba, and our associated online platforms.<br /> a) interviews with boarding school survivors and/or families of former students around the anchorage area (3-5 features)<br /> b) interviews with boarding school survivors and/or families of former students in southeast alaska area (3-5 features)<br /> 2. kbc will host a community event at the alaska native heritage center to share the reporting from this project with a panel discussion to follow. the panel will include a boarding school student, a scholar, and an alaska native leader. the event will be open to the public and streamed for sharing to a broader audience.] [koahnic broadcast corporation, a national native american media producer and 501(c)(3) based in alaska, proposes to interview boarding school survivors and family members to address the impact of federal indian boarding schools in alaska. the project would result in a series of radio and video/multimedia features that will be shared on national native news and knba radio station, including distribution through various online formats. plans also include the production of a separate one-hour special that would incorporate the interviews and an overview of boarding school history in alaska. the final activity would be a community event at the alaska native heritage center with a panel that will feature a boarding school survivor, scholar, and alaska native leader.] | $ 29,920.00 | | $ 29,920.00 $ 2,720.00 ## $ 29,920.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_RJ30163124_4340 RJ30163124 SAI EXEMF 2024-03-15 2024 2024-06-01 2025-05-31 2024-03-15 | humanities communication convening [the american association of colleges &amp; universities will run a ?humanities communication convening? that will bring leaders and advocates of the humanities together with experts (and some ?new voices?) in science communication, journalism, social media content creation, public relations, and design. the convening will focus on learning how to develop robust, structured, and professionally recognized training and resources for ?humanities communicators.? the intent is to advance the conceptualization of "humanities communication" for the public, training and professional support for ?humanities communicators," audiences that humanities communicators need to address, media and forms for impactful humanities communication today, shared resources that can support humanities communication from local to national levels, and what the humanities can learn from other fields that communicate publicly and that also provide a training and professionalization pipeline for their communicators.] | $ 29,975.00 | $ 28,940.62 $ 1,034.38 $ - ## $ 29,975.00 | | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON BN30158424 4340 BN30158424 SAI EXEMF 2024-03-15 2024 2024-04-01 2025-03-31 2024-03-15 | stewart indian school records project [the stewart indian school cultural center &amp; museum (sisccm) opened in january 2020 as a gathering place for alumni who attended the stewart indian school, a federal bureau of indian affairs boarding school, which operated from 1890-1980 in carson city, nv. the purpose of this museum is to tell the story of the school from the perspective of the students who attended the school, initially from great basin tribal nations: washoe tribe of nevada and california, northern paiute, southern paiute, and western shoshone. eventually over 200 tribes from western states were represented at the school. in addition, the museum serves as a place of healing from the historical trauma of the early years of boarding school history. and it is a place of contemporary great basin native art and stories. <br /> the goal of this grant is to conduct research at the nara in san bruno, ca, to digitize the school records and make them available to stewart alumni and their families at our museum research library. ] [opened in january 2020, the stewart indian school cultural center &amp; museum (sisccm) is the site of the former stewart indian school, a federal bureau of indian affairs boarding school, which operated from 1890-1980 in carson city, nevada. in accordance with its mission to tell the stories american indian children who were educated at stewart and in response to frequent research requests from their descendants, the sisccm proposes to digitize and make accessible student records held at nara?s san bruno facility.  sisccm has identified relevant record series through correspondence with nara staff and would hire an experienced researcher to locate and scan records for inclusion in the museum?s pastperfect database.  sisccm is an active participant in a community of practice led by the national native american boarding school healing coalition (nabs) that is collaboratively setting standards and shared practices in boarding school records curation. sisccm will share the digital resources from this project with nabs for inclusion in the national indian boarding school digital archive (nibsda). sisccm will also use these records to assist researchers and inform future k-16 curriculum initiatives and museum interpretation. this would be the stewart indian school?s first neh award.] | $ 30,000.00 | | $ 30,000.00 $ - ## $ 30,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON BN30162724 4340 BN30162724 SAI EXEMF 2024-03-15 2024 2024-04-01 2025-03-31 2024-03-15 | i?esh?un project (?i found it") [the i'esh'un project ("i found it," dena'ina athabascan) seeks to implement a project to build and publish a map detailing out the locations and information about assimilative boarding schools in alaska. the funds for this project will support design and creation of the map using gis software in partnership with a contractor whose work is dedicated to mapping and information management.] [the alaska native heritage center (anhc) is a 501(c)3 cultural institution that works to preserve and strengthen alaska native culture through statewide collaboration and education. at the request of local indigenous groups, the anhc requests funds to hire a gis specialist on contract to create the interactive digital map, and a small amount to pay an ?indigenous researcher? (benjamin jacuk) to oversee the historical content of the map. while the funding does not go directly to indigenous communities, the anhc is pursuing this worthy public education project at the local communities? request.] | $ 30,000.00 | $ 4,855.49 $ 25,144.51 $ 4,095.00 ## $ 30,000.00 | | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AA29579124 4340 AA29579124 SAI EXEMF 2024-03-14 2024 2024-05-01 2027-04-30 2024-03-14 | embedding humanities in interprofessional healthcare education [with support from the neh for a humanities initiative, d'youville university (dyu) will develop humanities interprofessional education (hipe) (pronounced hype) curricula/co-curricula for graduate health professions programs. the us healthcare system, by design, perpetuates social, cultural, economic, and racial inequality in that the receipt of health insurance and healthcare is tied to income and job status as well as class and race. additionally, healthcare providers can consciously and unconsciously perpetuate injustices in their unequal and often biased delivery of care. hipe intends to redress these problems.] | $ 149,312.00 | | $ 149,312.00 $ - ## $ 149,312.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | | Description | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | HB29512724 | 4340 | HB29512724 | SAI EXEMF | 2024-03-08 | 2024 | 2025-07-01 | 2026-06-30 | 2024-03-08 | eve of destruction: a social history of viet nam?s royal city, 1957-1967 [my book illuminates how war transformed the lives of ordinary people in the imperial city of hue in central viet nam before 1968?s tet offensive devastated it. emphasizing civilian experience, my project historicizes rich and diverse daily lives, social activism, and developing radicalization, especially in how hue?s traditionally reserved populace lived through chaos and violence, awakened and engaged towards alternative futures for their city and country as elsewhere globally. rooted in field oral histories and archival research my ground-up work reconstructs the atmosphere of wartime viet nam building from what was counted significant by everyday people. serving as a corrective to top-down, western, male-gaze military-focused approaches and geographical imbalances in the war?s historiography, my revisionist book has the potential to inspire further scholarship attentive to the human aspects of war as well as the socio-cultural histories of communities that survived conflicts.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29533624 | 434 | FEL29533624 | SAI EXEMF | 2024-03-08 | 2024 | 2024-05-01 | 2025-04-30 | 2024-03-08 | pacific internationalisms: asian american mobility, gender, and empire in the interwar period ["pacific internationalisms: asian american mobility, gender, and empire in the interwar period" offers the first full monograph on interwar pacific internationalism. this manuscript examines how pacific internationalism was forged alongside and against anti-asian racism at the turn of the twentieth century. the same year the first pacific internationalist organization was founded, the u.s. passed the 1917 immigration act codifying anti-asian sentiment. through a framework of internationalism, internationalists?including asian and asian americans? turned to international cooperation to convene across lines of difference through international student exchanges, conferences, and goodwill tours. this research highlights the centrality of pacific internationalism as a central, yet overlooked movement that shapes how we understand us internationalism?s allure for pacifist belonging and anticolonial resistance.] | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_ | TA29660824 | 4340 | TA29660824 | SAI EXEMF | 2024-03-07 | 2024 | 2024-05-01 | 2025-04-30 | 2024-03-07 | kituwah: a place, a people, a way of being [the primary goal of this project is to produce a guiding narrative relating the culture and history of the people of ki tu wah that will inform and guide both the interpretive exhibits of the john hair cultural center and museum and the content of the curricula that supports the education activities of the facility. the project will also provide training in interpretive scholarship for content development staff, establish a framework for evaluation of outcomes, and involve keetowah tradition keepers and culture bearers in visioning and implementing a plan for future exhibits based on key aspects of the guiding narrative.] | $ 24,956.00 | $ 13,521.00 | $ 11,435.00 | $ 3,931.00 | ## | $ 24,956.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PDR30053124 | 434 | PDR30053124 | SAI EXEMF | 2024-03-07 | 2024 | 2024-04-01 | 2025-03-31 | 2024-03-07 | pcupr's encarnaci?n valdes library collection restoration [pcupr's encarnaci?n valdes library collection restoration] | $ 11,136.00 | | $ 11,136.00 | $ - | ## | $ 11,136.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB29513024 | 4340 | HB29513024 | SAI EXEMF | 2024-03-06 | 2024 | 2024-09-01 | 2025-08-31 | 2024-03-06 | weapons of mass dissemination: apprehending digital anti-muslim racism [?weapons of mass dissemination? investigates how viral memes, images, and stories about muslims as a dangerous threat to the us can perpetuate gendered, anti-muslim racism. my project fills a gap in current scholarship in the digital humanities by demonstrating how corporate manipulation of big data, combined with militarist practices of weaponizing surveillance, perpetuates gendered anti-muslim racism. i argue that popular perceptions about muslims, as filtered through stereotypes and misinformation circulated digitally (e.g., in tweets), can also spread anti-muslim sentiment, reify disinformation about muslims, and, perhaps most concerning, build the technical and representational structure to apprehend muslims. the viral spread of gendered, anti-muslim images, enabled by surveillance technologies, serve to normalize the type of domestic surveillance that can also lead to the capture and incarceration of innocent people, framed as terrorists or enemy combatants in the war on terror.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB29470524 | 4340 | HB29470524 | SAI EXEMF | 2024-03-04 | 2024 | 2025-01-01 | 2025-04-30 | 2024-03-04 | gothic foundations: the civilizing project of a forgotten nineteenth-century novel by colombia's first president of african descent [my project will culminate in an article on the novel rosina o la prisi?n del castillo de chagres [rosina or the prison at chagres castle], written by juan jos? nieto gil (180471866), the only colombian president of african descent. my article will expose how nieto gil relies on european gothic strategies to imagine a civilizing project that promotes abolition and liberal values alongside the whitening and gendering of the colombian nation. the role of the gothic in latin american nation-building narratives has gone almost entirely unnoticed, and by highlighting a novel by a politician of african descent as a point of origin in this trajectory, my article will: expand awareness around the ways in which latin america?s gothic tradition meaningfully challenges the european gothic tradition; call for the inclusion of nieto gil and his work in the nineteenth-century latin american literary canon; and contribute to the diversification of the anglo- and euro-centric field of gothic studies.] | $ 20,000.00 | $ 20,000.00 | $ - | $ - | ## | $ 20,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29602124 | 4340 | PN29602124 | SAI EXEMF | 2024-03-01 | 2024 | 2024-03-01 | 2026-02-28 | 2024-03-01 | an intergenerational knowledge-sharing oral history project in taos, nm [with the support of this grant, different groups of young learners (aged 14-20) will, under the guidance and tutelage of tk1 professional staff and a multi-stakeholder advisory committee, capture the resilience and cultural grandeur of our region by gathering oral histories. with an innovative, intergenerational knowledge-sharing process at its heart, this project will feature our youth soliciting and receiving the stories and experiences of the elders of their own cultural groups. as exemplars and leaders of our three land-based cultures, what can our elders tell us about cultures navigating and changing in their responses to both climate change and the covid-19 pandemic? what experience and wisdom do today?s youth need to strengthen their own cultures?] | $ 146,245.00 | $ 9,935.64 | $ 136,309.36 | $ 10,714.00 | ## | $ 146,245.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AE29568624 | 4340 | AE29568624 | SAI EXEMF | 2024-02-29 | 2024 | 2024-06-01 | 2027-05-31 | 2024-02-29 | discovering where we are: place-based experiential learning on two-year commuter campuses [this project seeks to develop and expand a robust experiential, project-based learning program focused on identity and place-making on the six diverse campuses of perimeter college, a two-year degree granting college of georgia state university, by training faculty, creating resources, and piloting ?project lab? courses. these courses will be embedded in pre-existing ?perspectives? courses, core classes that focus on critical thinking and humanities-focused topics and will engage students with community-facing projects developed around the theme of identity and place-making. the program will consist of faculty development workshops, resource building, and community-engagement that will lead to the creation of humanities-focused project lab courses.] | $ 150,000.00 | $ 5,710.32 | $ 144,289.68 | $ - | ## | $ 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29593924 | 4340 | PE29593924 | SAI EXEMF | 2024-02-29 | 2024 | 2024-03-01 | 2027-02-28 | 2024-02-29 | archival belonging: a guide to community- and care-centered archiving [the texas after violence project (tavp) proposes archival belonging: a guide to community- and care-centered archiving (archival belonging), a three-year project to develop a curriculum and toolkit for community archivists and memory workers that is grounded in community-centered archival ethics and practices. building on tavp?s community-centered fellowship program, the archival belonging project seeks to build capacity among community archives and memory workers to more effectively and ethically collect, preserve, and share stories of people with backgrounds and identities that are underrepresented and underserved in archives. archival belonging aims to help create archives that are safe, thoughtful, and inclusive spaces that provide access to previously ignored or endangered stories in ways that center the communities they serve.] | $ 321,793.00 | $ 37,964.85 | $ 283,828.15 | $ 27,231.00 | ## | $ 321,793.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AE29574524 | 4340 | AE29574524 | SAI EXEMF | 2024-02-29 | 2024 | 2024-03-01 | 2027-02-28 | 2024-02-29 | voices of silicon valley: using heritage discourse to counteract placelessness and build belonging [this project is intended to increase access to the oral histories of de anza college?s california history center (chc), while also creating new oral histories, digital stories, and an educational walking tour, within a humanities context and curriculum. de anza college is eager to undertake the work of reframing historical narratives that better reflect an authentic identity for the people of silicon valley. in keeping with the national endowment for the humanities' special initiative, a more perfect union, this project is motivated by the recognition that the american story is incomplete without the stories of the countless americans who have been bypassed, ignored, and forgotten. by addressing such marginalization, this project: (1) increases accessibility of the local oral histories already housed at chc; (2) promotes the creation of new historical narratives, and (3) works with campus and community partners to develop new curriculum and experiential learning activities.] | $ 150,000.00 | | $ 150,000.00 | $ 32,351.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON AB29575124 4340 AB29575124  SAI EXEMF  2024-02-29  2024  2024-08-01  2026-07-31  2024-02-29 | deepening african american studies curriculum and faculty development [prairie view a&m university, a federally designated historically black college and university (hbcu), seeks funding from the national endowment for the humanities (neh) for faculty enrichment and curriculum development to bolster support for the university?s newly launched african american studies program.] | $ 150,000.00 | | $ 150,000.00 $ 35,496.00 ## $ 150,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON AA29573124 4340 AA29573124  SAI EXEMF  2024-02-28  2024  2024-05-01  2027-04-30  2024-02-28 | writing history curriculum for the 21st century [writing history curriculum for the 21st century will create a community of practice at wsu to produce and test world history teaching modules that are student centered, inquiry driven, and delivered through active learning. our project will guide faculty authors through the process of producing materials that are peer reviewed by content experts, vetted by experienced educators, and capable of revision based on future evidence. these learning materials will then be made available to faculty and students across the united states at no charge. we intend these materials particularly for faculty at community colleges, primarily minority-serving institutions, for graduate students teaching or any other faculty who have high teaching demands, but less experience, training or institutional support than they need. these will also include structures and processes that allow for continued revision of materials that is evidence-driven, student-centered, and faculty-led.] | $ 148,136.00 $ 25,580.25 $ 122,555.75 $ 39,212.00 ## $ 148,136.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | | |
| ASST NON AC29578024 4340 AC29578024  SAI EXEMF  2024-02-28  2024  2024-03-01  2027-02-28  2024-02-28 | building the humanities through brazilian studies [building the humanities through brazilian studies is a three-year curriculum development and public engagement project housed in the center for brazilian studies at san diego state university. the project adopts an intersectional approach to the humanistic study of brazil, foregrounding the cultural production of underrepresented authors, artists, filmmakers, and scholars. funding will enable us to advance our humanities curriculum by (1) creating core classes; (2) promoting academic engagement that fosters the development of brazilian studies via scholarly and creative events on campus; (3) disseminating project outcomes to the public through the expansion of the center for brazilian studies award-winning digital humanities platform, the digital brazil project. overall, the initiative will contribute to our objective to give students an understanding of brazil as a pluralistic society while strengthening global perspectives in the humanities.] | $ 149,998.00 $ 3,725.60 $ 146,272.40 $ 38,059.00 ## $ 149,998.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | | |
| ASST NON AE29568724 4340 AE29568724  SAI EXEMF  2024-02-28  2024  2024-03-01  2025-07-31  2024-02-28 | mapping resistance of africans and african descendants to colonialism and segregation, 1945-1990 [the mapping resistance of africans and african descendants to colonialism and segregation 1945-1990 project is designed to expand on existing materials to improve the teaching and study of the history of resistance at delaware county community college and the broader region. emphasis on resistance will bring the stories from civic response to armed revolt from across the african diaspora into the classroom via an interactive, digital modality that will resonate with students.] | $ 150,000.00 $ 12,065.03 $ 137,934.97 $ 44,737.00 ## $ 150,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | | |
| ASST NON AA29573024 4340 AA29573024  SAI EXEMF  2024-02-26  2024  2024-07-01  2027-06-30  2024-02-26 | advancing digital humanities programs [ramapo college of new jersey proposes to advance its digital humanities (dh) initiatives to revitalize the college?s humanities programs and enhance humanities education across the college and in the surrounding community. faculty fellows will design and implement innovative digital humanities projects in every humanities major so that all humanities students graduate with an understanding of dh and with experience working with at least one dh tool. yearly workshops for faculty, community partners, and local high school students will expand the reach of ramapo?s dh initiatives, creating opportunities for ramapo college undergraduates to work on public-facing community dh projects. finally, the revision of a required general education humanities course to include a dh project will ensure that all ramapo college undergraduates engage with dh, increasing their digital literacy and deepening their understanding of how the humanities impact the wider world.] | $ 149,772.00 $ 19,275.28 $ 130,496.72 $ 36,772.00 ## $ 149,772.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | | |
| ASST NON AC29566624 4340 AC29566624  SAI EXEMF  2024-02-26  2024  2024-03-01  2027-02-28  2024-02-26 | puerto rican history of health goes digital [this project will promote the humanities on the university of puerto rico medical sciences campus (upr-msc) by expanding ?libraria?, the historical repository for health science information in puerto rico and the caribbean, and its implementation as a teaching resource for seven courses taught at upr-msc. the expanded digital repository will also be a vital resource for an elective course on the history of health in puerto rico that the proponents of this project will create and offer with the collaboration of the library's special collections section, the upr-msc institute of history of health sciences, and the museum of pharmacy and medicinal plants of the school of pharmacy.] | $ 150,000.00 | | $ 150,000.00 $ 29,815.00 ## $ 150,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON FEL29433724 434 FEL29433724  SAI EXEMF  2024-02-26  2024  2025-09-01  2026-08-31  2024-02-26 | race, gender, hiv and the individualization of risk, 1900-2020 [this book project traces the history of the individualization of risk in american society over the course of the twentieth century. my research asks how risk was transformed from being understood as a property of groups to being understood as a property of individuals. in order to gain leverage on this question, i foreground private insurance, a key institution where americans learn to think about the meaning of risk, as a site for my empirical investigation. while one might assume that the individualization of risk is a product of neoliberalism?s assault on collective responsibility in recent decades, i argue that the roots of this phenomenon can be traced to movements for inclusion that sought to gain access to insurance for those ? including african americans, women, and hiv+ individuals ? who had previously been excluded from markets for risk. thus, paradoxically, my account suggests that struggles against discrimination in insurance markets seeded the individualization of risk.] | $ 60,000.00 | | $ 60,000.00 $ - ## $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON FEL29503224 434 FEL29503224  SAI EXEMF  2024-02-26  2024  2025-09-01  2026-08-31  2024-02-26 | making neoliberal citizens: childhood in pinochet?s chile [my book examines how and why the chilean military dictatorship (1973-90) fashioned children as its most consequential constituents. my leading contention is that the pinochet regime treated children not as individuals with social rights, but as commodities that reflected the value of parental and state investment. the same market values guided the creation of a privatized education system and children?s political socialization. my project balances an analysis of pinochet?s top-down policies to reform childhood with bottom-up responses by chileans. this approach will historicize contemporary global processes explored by social scientists while also humanizing the families and children at the center of these projects. while neoliberalism is often cast as a retreat of the state, the pinochet government played a profound role in reorganizing chilean families and consumer attitudes, an intervention best seen through the lens of childhood.] | $ 60,000.00 | | $ 60,000.00 $ - ## $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON FEL29482324 434 FEL29482324  SAI EXEMF  2024-02-26  2024  2025-08-01  2026-07-31  2024-02-26 | enslaved childhoods: survival and storytelling in the atlantic world [this project is a study of slavery and childhood in the atlantic world. it examines oral and written testimonies by young people who lived in or in proximity to slavery in the 18th and 19th centuries and who recounted their experiences in real time. focusing on six black children whose lives spanned africa, the americas, and europe, this study analyzes untapped archival sources, many of which were produced by children, in order to reconstruct a child-centered account of captivity and resistance. these letters, poems, songs, and short stories illuminate young people?s contributions to broader ideas about freedom, citizenship, and belonging in the atlantic world.] | $ 60,000.00 | | $ 60,000.00 $ - ## $ 60,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | |
| ASST NON PE29590124 4340 PE29590124  SAI EXEMF  2024-02-26  2024  2024-03-01  2026-02-28  2024-02-26 | expanding the circle of care for audiovisual collections in tribal archives [this project continues community archiving workshop?s efforts to preserve and improve access to tribally held collections by training tribal archivists and librarians to assess and inventory audiovisual (av) collections, and learn the essentials of inspection, digitization, and managing digital av collections. each workshop involves onsite training in which participants learn to identify different media formats and risk factors, establish controlled vocabulary for description of av collections, and document and prioritize collections for preservation. workshops facilitate local networking between archivists, librarians, and community members, encouraging the sharing of resources and knowledge. participants will participate in a new training module delivered online: av essentials: digital file storage and maintenance. this will train participants in naming, storing, and caring for digital av collections and builds on the analog collection skills participants learn during the workshop.] | $ 349,423.00 $ 114,309.78 $ 235,113.22 $ - ## $ 349,423.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | | | | |

| | Description | Amount | | | | | | | | | | | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON PN29590024 4340 PN29590024 SAI EXEMF 2024-02-26 2024 2024-03-01 2026-02-28 2024-02-26 | hitch stories [?hitch stories? is an esri interactive storymap that documents and preserves oral histories and contemporary efforts surrounding the threatened and culturally significant clear lake hitch. robinson rancheria and other clear lake tribes, for whom the hitch are a sacred species of fish and traditional food source, will lead the project with the support of uc berkeley researchers. this team will recruit and train tribal youth in interview techniques, arcgis, and audio/visual recording and editing software to gather tribal elders? stories about the hitch, land use histories in and around clear lake, and related archival materials. these materials will then be curated on the esri platform and, through a process of tribal review, made available online to the public. possible additional outcomes, depending on tribal priorities, include additional trainings in gis and data management, fisheries ecology and watershed management experience, and certification in these skills with robinson rancher] | $ 150,000.00 | $ 20,446.54 | $ 129,553.46 | $ - | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |
| ASST NON PN29585724 4340 PN29585724 SAI EXEMF 2024-02-26 2024 2024-03-01 2025-08-31 2024-02-26 | community archival resilience and engagement (care): voices of aa elders in the san francisco bay area [care is photovoice oral history and community archival project about elderly asian americans (aa) in san francisco during covid-19 and anti-asian hate pandemics. we support preservation practices with community-based co-creation of knowledge through partnerships with two local groups that serve low-income, elder filipino, laotian, and thai. care trains young community interviewers to conduct photovoice oral histories of elders and offers community archival workshops for elders. we consider how the survival mechanisms from past collective traumas of migration or world events and cultural practices help elders during the pandemics through the exploration of the humanities themes of impact, survival, community, and resilience. the stories will be accessible via the care collection in the uc berkeley ethnic studies library?s open access public search engine in order to reach a broad audience.] | $ 149,851.00 | $ 41,714.89 | $ 108,136.11 | $ - | ## | $ 149,851.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |
| ASST NON FEL29434724 434 FEL29434724 SAI EXEMF 2024-02-26 2024 2024-07-01 2025-06-30 2024-02-26 | genres of muslim modernity: being muslim in late-colonial india, 1858-1947 [my project argues that urdu-language religious/literary texts on ethics--<em>akhlaq</em>--reveal an important history of islam in colonial india by constituting a non-institutional, diffuse, and capacious intellectual formation whose ideas were disseminated through print in a commercial market. bringing together literary studies, religious studies, and history, the project is: a study of a crucial urdu genre on muslim ethics that has been neglected in understandings of urdu literary history; a study of muslim religious dispositions that have been muted in religious studies and historical scholarship; and an inquiry into the notion of secular muslimness and its implications for understanding muslim modernity in south asia, historically and today. a broader aim of the project is to influence global and public discourses on islam?and its modernity?by arguing for the importance of south asia (with the world?s largest muslim population) to understandings of islam in its global context.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |
| **ASST NON AB29568424 4340 AB29568424 SAI EXEMF 2024-02-23 2024 2024-03-01 2027-02-28 2024-02-23** | **developing an asynchronous online ma in english [the english program at sc state proposes to develop an online, asynchronous m.a. in english program with a focus on intersectional studies, a framework with the goal of understanding how aspects of individual identity (which can include but are not limited to race, class, gender, sexuality, disability, and religion) intersect to construct different degrees of power and powerlessness. this graduate program will be part of the continuing initiatives in the english program for outreach to adult learners interested in the humanities and for development of more programs in intersectional studies.]** | **$ 145,877.00** | | **$ 145,877.00** | **$ 37,820.00** | **##** | **$ 145,877.00** | **$0** | **0** | **418 National Endo** | **4340 National Endo** | **433101 NATIONAL EN** | **2024-03-04** | **Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression** | | |
| ASST NON SSO29660124 434 SSO29660124 SAI EXEMF 2024-02-23 2024 2024-03-01 2025-12-31 2025-01-30 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities] | $ 13,518.00 | $ 7,005.46 | $ 6,512.54 | $ - | ## | $ 13,518.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |
| ASST NON HB29508824 4340 HB29508824 SAI EXEMF 2024-02-23 2024 2024-09-01 2025-11-30 2024-02-23 | revisiting cortez: gender, state violence, and the forging of (un) likely transnational alliances [this project examines the 1901 lynching attempt of mexican migrant gregorio cortez and the incarceration of his family as a microcosm of larger national processes of racial formation and citizenship, as well as state violence and responses to it. identifying a glimmer of hope in the form of transnational alliances amid what became a jim crow-era ?texas lynch belt,? i retrace the emergence of an alliance of people from different class, racial and gender backgrounds from both mexico and texas on behalf of ?a compatriot.? incorporating this broader, transnational analysis of the 'cortez incident' allows for a centering of women's experiences to better understand the gendered dimensions of state-sanctioned violence and sheds light on the way in which mexican developments informed the greater process of citizenship, belonging, and bi-national efforts to address anti-mexican violence during the early twentieth century.] | $ 60,000.00 | $ 12,500.00 | $ 47,500.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |
| ASST NON PE29597424 4340 PE29597424 SAI EXEMF 2024-02-22 2024 2024-03-01 2026-12-31 2024-02-22 | preserving living traditions: strengthening conservation education at nyu [preserving living traditions: strengthening conservation education at nyu sits at the crossroads of three critical areas of conservation: sustainability, craftsmanship, and storytelling. support from the neh will aid the conservation center in training future conservators in skills and crafts that are at risk of being lost as well as how to keep traditions alive in a sustainable way. over the next three years, adjunct faculty, neh guest lecturers, neh student fellowships, and neh summer work placements will enhance our program to teach the next generation of conservators how to keep our communities? stories and specialized conservation techniques alive.] | $ 150,000.00 | $ 16,009.25 | $ 133,990.75 | $ 77,603.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |
| ASST NON PE29603324 4340 PE29603324 SAI EXEMF 2024-02-22 2024 2024-09-01 2026-08-31 2024-02-22 | saada summer fellowship in community archiving: a grassroots effort to diversify humanities collections [the saada summer fellowship in community archiving is an intensive, two-month summer fellowship program that will provide training in community archival practices and digital preservation to master?s-level students who have a demonstrated interest in the south asian american community and the preservation and care of humanities collections. fellows will learn about the operations and programming work within a community-based archive, including digitizing materials, licensing and copyright law, creating metadata for archival objects, conducting oral history interviews, and ethical issues around community storytelling. they will also be exposed to a range of career readiness and discovery opportunities. during the program, each fellow will create a digital collection and curate an exhibit highlighting a south asian american community of which they are themselves a member, or in which they have deep existing relationships.] | $ 350,000.00 | | $ 350,000.00 | $ 19,784.00 | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |
| ASST NON FEL29487824 434 FEL29487824 SAI EXEMF 2024-02-22 2024 2024-08-01 2025-07-31 2024-02-22 | avicenna on intellect [the proposed monograph, <em>avicenna on intellect</em>, is a comprehensive treatment of the 11th century muslim philosopher?s theory of both the human intellect and the active intellect (the separate, eternal intellect responsible for human understanding). it proposes a novel interpretation, resolving a contemporary scholarly debate between emanationists and abstractionists regarding the acquisition of universal intelligibles (i.e., concepts) in human beings. on this unique reading, the active intellect emanates forms (understood alternatively as intelligibility) and the relevant causal powers of those forms, including the intellectual capacity for abstracting intelligibles from sense experience. the book thus provides a systematic and unified account of avicenna?s intellect theory integrated with his broader metaphysics. finally, it draws attention to the philosophical arguments and historical context of avicenna?s view, including its ancient and islamic precedents as well as later critiques.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | | |

| | Award No. | | Award No. | | Date | Year | Start | End | Date | Description | Amount 1 | | Amount 2 | | | | Amount 3 | | | Program | | Program | | Org | Date / Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | FEL29454224 | 434 | FEL29454224 | SAI EXEMP | 2024-02-22 | 2024 | 2024-07-01 | 2025-06-30 | 2024-02-22 | performing contagion and care in central africa [my third book, <em>performing contagion and care in central africa</em>, explores how artists and cultural workers in the neighboring countries of uganda and the democratic republic of the congo address the complex matrix of illness, disease, and violence. i trace how the materialities of disease and illness ?infect? performance, expanding its capacities to represent and critique multiple genres of violence: structural and direct, fast and slow, colonial and postcolonial. the book?s case studies, which draw from dance and theatre, public protest, poetry, and film, do not situate epidemics and outbreaks as singular crises but rather situates illness and disease as vectors of insidious violence and harm. significantly, my book does not simply consider how performance critiques these hidden forms of violence; it also theorizes performance as an antidote to global neglect and predatory states. it explores how performance invokes ancestral forms of knowledge to situate illness as generative of community and care.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29571824 | 4340 | AA29571824 | SAI EXEMP | 2024-02-21 | 2024 | 2024-08-01 | 2027-07-31 | 2024-02-21 | humanities at work graduate internships for the next generation [the center for the humanities at washington university in st. louis seeks support for our work in reimagining doctoral training in the humanities and supporting the next generation of graduate students: launching an internship program to connect humanities graduate students with mission-driven and justice-oriented local organizations. over three years, this program will place 15 graduate students with partner organizations and provide student interns with multiple mentors. this program will also have a broader impact: in addition to connecting washu and local organizations, we will host a conference engaging regional midwest graduate internship programs to explore the possibility of cross-campus exchanges.] | $ 142,800.00 | | $ 142,800.00 | $ 37,800.00 | ## | $ 142,800.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29569924 | 4340 | AA29569924 | SAI EXEMP | 2024-02-21 | 2024 | 2024-06-01 | 2026-05-31 | 2024-02-21 | the ground beneath our feet: centering place-based experiential humanities in the curriculum [pace university requests $150,000 for the ground beneath our feet project to center place-based, experiential humanities in our undergraduate core curriculum and humanities degree programs. recognizing the location of our lower manhattan campus on unceded lenape land near the african burial ground?at the convergence of chinatown, civic center, financial district, and the seaport?we will engage student participation and community collaboration in investigating the area?s previously obscured people, places, and events. a lower manhattan humanities consortium (lmhc)–including nyc municipal archives, american indian community house, bowery residents? committee, billion oyster project, south street seaport museum, and trinity church archives?and pace courses in ethnic and gender studies, language, literature, history, and peace and justice studies will uplift stories of marginalized people in the historical record through co-creation of digital humanities and public humanities projects.] | $ 150,000.00 | $ 32,873.42 | $ 117,126.58 | $ 20,735.00 | ## | $ 150,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29592924 | 4340 | PR29592924 | SAI EXEMP | 2024-02-21 | 2024 | 2024-09-01 | 2025-08-31 | 2024-02-21 | advancing resources for cultural heritage, inclusion, and visibility for all communities - minority serving institutions [this grant proposal seeks funding for the tier i project, archiv-all msi, which aims to investigate the state of archives, archival holdings, and practices in minority serving institutions (msis) in the united states. through a triangulated research approach consisting of content analysis, a survey and focus groups of 400 msi archivists, archival workers, and library directors, the project seeks to evaluate the capacity of msi archives to represent the cultural heritage and history of the minority students they serve, as well as their challenges and needs. this research project will serve as a foundational step in creating a wider network of resources for msi archivists and scholars working with msi archives. this project aims to ensure that the cultural heritage and history of msis are preserved and centered in the wider conversation about campus archives.] | $ 88,414.00 | | $ 88,414.00 | $ 16,806.00 | ## | $ 88,414.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| **ASST NON** | **HB29532624** | **4340** | **HB29532624** | **SAI EXEMP** | **2024-02-21** | **2024** | **2024-08-01** | **2025-07-31** | **2024-02-21** | **the erotics of blood piety in early modern england [this book project offers a new perspective on the relationships between sexuality and religion in the context of seventeenth-century english devotional poetry. drawing on recent work in queer and asexuality studies as well as philosophical writings on the phenomenology of touch, it argues that both catholic and protestant poets in seventeenth-century england used images and tropes from the popular late medieval genre of ?blood piety? ? which imagines touching, kissing, entering, and experiencing ecstatic union with christ?s wounds ? to develop a devotional erotics that is highly embodied but not reducible to sexual desire or experience. examining new archival evidence and overlooked connections between robert southwell, william alabaster, john donne, richard crashaw, george herbert, and aemilia lanyer, the erotics of blood piety revises critical assumptions about the differences between catholic and protestant poetics and provides a new theoretical approach to the erotics of devotion.]** | **$ 60,000.00** | **$ 25,000.00** | **$ 35,000.00** | **$ -** | **##** | **$ 60,000.00** | **$0** | **0** | **418** | **National Endo** | **4340** | **National Endo** | **433101** | **NATIONAL EN** | **2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression** |
| ASST NON | PE29591024 | 4340 | PE29591024 | SAI EXEMP | 2024-02-20 | 2024 | 2024-06-01 | 2027-05-31 | 2024-02-20 | california inclusive preservation program [balboa art conservation center seeks funding to establish the california inclusive preservation program (cipp). funding will support the development and implementation of a series of virtual and in-person workshops and collaborative learning opportunities designed to increase preservation knowledge among small to midsize collections throughout california through 1000+ engagements. while portions of cipp will be open to all california-based collections staff, outreach and content will focus on those tasked with collections care at small and mid-sized organizations who lack the resources and access to collections care services and training, particularly those serving under-represented communities, including but not limited to bipoc, rural, and veteran communities.] | $ 345,212.00 | | $ 345,212.00 | $ - | ## | $ 345,212.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29569524 | 4340 | AA29569524 | SAI EXEMP | 2024-02-20 | 2024 | 2024-08-01 | 2026-07-31 | 2024-02-20 | black humanities initiative: embedding the black experience in the humanities curricula [iona black humanities initiative (ibhi) project aims to build out our existing black studies (bst) minor into a full major, and diversify the humanities curricula university-wide. in fall 2024 there will be a convening of eight faculty members collaborating to develop six new bst-designated courses. upon iona?s approval, the courses will go through nysed approval process in spring 2025. seven faculty members will join the fall cohort in a two-week symposium during summer 2025. they will revise their respective humanities courses to integrate content from black studies. these will be slated for inclusion in fall 2026. in the end, we aim to have a dedicated pool of faculty that will teach courses in black studies major and minor, and a critical mass of university -wide faculty that help embed and disseminate more diverse curricular content into the university humanities and core curricula. this will have a significant impact on program development, and the promotion of diversity at iona.] | $ 150,000.00 | | $ 150,000.00 | $ 37,556.00 | ## | $ 150,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ29284724 | 4340 | RZ29284724 | SAI EXEMP | 2024-02-16 | 2024 | 2024-06-01 | 2027-05-31 | 2024-02-16 | value, self-worth, and the market in the black spanish caribbean in the age of slavery [we are applying for an neh collaborative research fellowship in the ?manuscript preparation? category. our book approaches enslaved and free people of african descent as economic agents who subtly shaped caribbean markets in the age of enslavement with lasting political consequences. we argue that black historical actors contested economic and moral value systems that relegated their bodies to low status by intervening in processes of appraisal within slave and free labor markets. they did so through economic negotiations to purchase their freedom and through judicial actions to retrieve their freedom payments after owners? theft and to protect themselves against violence and excessive labor demands relative to their ability. some of the roots of the calls for racially inclusive national citizenship in the spanish caribbean go back to black economic and judicial activity and the understandings of the black body that emerged thereof.] | $ 154,422.00 | | $ 154,422.00 | $ 38,821.00 | ## | $ 154,422.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29590224 | 4340 | PR29590224 | SAI EXEMP | 2024-02-16 | 2024 | 2024-03-01 | 2027-02-28 | 2024-02-16 | the mediterranean antiquities provenance research alliance (mapra): phase i [the mediterranean antiquities provenance research alliance (mapra) will bring together academics and museum professionals to create data standards and a protocol for undertaking provenance research on art and artifacts from the ancient mediterranean. mediterranean antiquities with no known provenance have been collected for decades, creating an illicit market fed by the looting of archaeological sites and museum thefts. as a result, ancient art and artifacts are damaged or lost, and archaeological sites are destroyed, depriving archaeologists of vital contextual information. mapra will provide training and resources for provenance research on objects from the ancient mediterranean, in order to right the wrongs of the past and help curb the trade in illegal antiquities.] | $ 349,315.00 | $ 37,546.14 | $ 311,768.86 | $ - | ## | $ 349,315.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | Description | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AC29566024 | 4340 | AC29566024 | SAI EXEMP | 2024-02-16 | 2024 | 2024-03-01 | 2027-02-28 | 2024-02-16 | sport studies in the 21st century: amplifying the latinx experience in curricula, conversation, and community [with sport studies in the 21st century, we propose to enhance the humanities-centered study of sport at manhattanville college through the lens of latinx studies, exploring the social, political, historical, and cultural frameworks of sport in latinx communities. the proposed project will create a speaker-in-residence series focused on latinx scholarship and accompanied by cross-institutional learning clusters and experiential learning components. its aim is to broaden scholarship and pedagogy of an understudied area and augment an all-encompassing liberal arts experience by leveraging a topic so many are wildly enthusiastic about: sport. manhattanville's current sport studies curriculum and the broader fields of sport studies, latinx studies, and american studies fall short in examining the impact of latinx athletes and the role of sport in latinx communities. the proposed project is meant as a corrective to this underrepresentation.] | $ 149,994.00 | $ 149,994.00 | $ 13,636.00 | ## $ | 149,994.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29579324 | 4340 | AA29579324 | SAI EXEMP | 2024-02-16 | 2024 | 2024-03-01 | 2027-02-28 | 2024-02-16 | integrating voices of refugees and immigrants: faculty and curriculum development [we propose to develop advanced french and spanish courses with high-impact practices and humanities sources that will prepare students to work with refugees and immigrants?populations in which our students are showing interest. we also propose faculty development workshops that will: train humanities faculty and others to incorporate oral history projects into their courses and create open educational resource (oer) textbooks; educate them on refugees and immigrants in the u.s.; and guide them in the application of place-based theories. we will develop a robust curriculum and a collection of primary documents (oral histories) for our spanish and french courses that will be used by mercer faculty and freely shared as an oer. we will claim a place for the humanities in an area of study that already attracts students to majors in global health and related fields.] | $ 148,560.00 | $ 42,118.22 | $ 106,441.78 | $ 12,196.00 ## $ | 148,560.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CLI29357924 | 4340 | CLI29357924 | SAI EXEMP | 2024-02-16 | 2024 | 2024-03-01 | 2026-02-28 | 2024-02-16 | anchorage museum sustainability strategic plan [the anchorage museum climate and sustainability working group will create and implement a sustainability plan for the organization. the process to create the sustainability plan will include a review of the museum's existing energy audit, undertaking a carbon audit, and working with national and international consultants who are sustainability experts in the cultural sector. the sustainability plan will be integrated into the museum's existing strategic framework and long-term capital plan, providing clear goal and benchmarks and outlining actions and a timeline to achieve sustainability goals. the project will also include opportunities to share the process and findings with statewide cultural organizations, partners, and the general public so that we can work collectively toward a sustainable future in the north.] | $ 65,000.00 | $ 65,000.00 | $ 18,182.00 | ## $ | 65,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29515424 | 434 | FEL29515424 | SAI EXEMP | 2024-02-16 | 2024 | 2025-01-01 | 2025-12-31 | 2024-02-16 | translations of zaynab: gender, sectarianism, and citizenship in shi?a islam [this monograph analyzes the physical and narrative spaces in which shi'a muslim identity was created in the 20th century, providing a transnational framework for how communities produce sectarianism through local and gendered interactions. it revolves around the figure of zaynab bint ali and how she has been developed, translated, and embedded in different national contexts. she was the granddaughter of the prophet muhammad, present at a critical moment in early shi'a history:the battle of karbala in 680 ad, fought on the question of succession to muhammad. when the men were killed, zaynab's leadership of the women through incarceration and physical hardship has echoed in narratives, ritual, and politics for centuries. looking at narratives, shrines, and prisons, i use the figure of zaynab translated across space to trace how ideas on gender, sectarianism, citizenship, and nationalism have been articulated in three states (syria, pakistan, iraq) with significant shi'a populations.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29592324 | 4340 | PR29592324 | SAI EXEMP | 2024-02-15 | 2024 | 2024-04-01 | 2026-08-31 | 2024-02-15 | evaluating the mechanical stability of 3d printed materials to inform collections care decision making for preservation and access [this research aims to evaluate the mechanical stability of 3d printed materials used in preservation and access activities. digital scanning and printing technologies are finding increased use by cultural institutions as they offer new opportunities to reduce the risk of damage to objects during treatment and exhibition preparation by enabling custom-tailored solutions in minimally invasive ways. while 3d printing offers improved efficiencies and outcomes for certain applications, the mechanical and chemical stability of printed materials used in these contexts remains understudied. this project will assess mechanical properties of 3d printed materials exposed to changing environments and as they apply to three major areas of use in preservation and access, namely i) dimensional change of 3d printed materials used for object infills, ii) creep behavior of 3d printed mounts, and iii) damping properties of 3d printed materials in response to dynamic loads.] | $ 315,854.00 | $ 15,533.56 | $ 300,320.44 | $ 94,989.00 ## $ | 315,854.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29203624 | 434 | CHA29203624 | SAI EXEMP | 2024-02-15 | 2024 | 2024-03-01 | 2026-06-30 | 2024-02-15 | humanities in practice: the center for engaged humanities [the college of liberal arts at colorado state university (csu) seeks funding to support the renovation of space to house the newly-formed center for engaged humanities. the center renews the university?s land grant mission by engaging members of the public and community organizations as critical collaborators in humanities scholarship and programming designed to strengthen local, state, and regional democratic institutions and directly engage the needs of all colorado residents. operating as a humanistic thinktank and an engagement laboratory, the center will match humanities expertise to community needs, train students and faculty in engaged scholarship best practices and model the humanities? capacity to unite physical, cultural and human architectures in democratic decision making processes. as a highly visible, accessible campus portal devoted to serving the public, it likewise seeks to build trust and community investment in higher education institutions in the intermountain west.] | $ 200,000.00 | $ 200,000.00 | $ - | ## $ | 200,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29405824 | 434 | FEL29405824 | SAI EXEMP | 2024-02-12 | 2024 | 2025-07-01 | 2026-06-30 | 2024-02-12 | the chichimeca arc: war, peace, and resettlement in america?s first borderlands, 1546- 1616. [the war against stateless peoples (1550-1590) in america?s first borderlands?new spain?s emerging near northern silver mining district?devastated nomadic indigenous populations (generically called chichimecas). traditional native hunting and foraging lands experienced intense ecological change and native men and women were killed or sold into long-term enslavement. worn down by years of violence and deprivation, native peoples gradually submitted to spanish rule in the late 1580s, agreeing to resettlement in <em>reducciones </em>(reservations) near spanish towns. the focus on state peoples and events casts iberians and sedentary indigenous migrants from central mexico as the main subjects of this foundational borderland history. this book recovers and repositions chichimecas as central protagonists. it considers how they experienced the war, took an active role in peacemaking, responded to social reorganization in <em>reducciones</em>, and navigated the state?s attempts to transform their lifeways.] | $ 60,000.00 | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29442424 | 434 | FEL29442424 | SAI EXEMP | 2024-02-12 | 2024 | 2025-07-01 | 2026-06-30 | 2024-02-12 | silver pacific: a material history of photography and its minerals, 1840-1890 [three minerals necessary to most photographic processes?mercury, silver, and gold?were all discovered in present-day california and nevada within a few years of photography's 1839 invention. the co-existence of these raw materials in one geographic region?together with an abundance of timber, water, light, and, crucially, access to cheap immigrant labor?allowed photography to flourish in the west in the era of manifest destiny. contributing to the emergent field of ecological art history, this project denaturalizes assumptions of photography as a technology that is inorganic, machine-made, and removed from natural conditions. instead, drawing on the methods of technical art history, this project resituates photography within its contingent material contexts and those associated with extractive human labor. this research radically transforms the national geographies heretofore associated with "american photography" to consider transpacific networks.] | $ 60,000.00 | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award ID | | SAI | Date | Year | Start | End | Date | Description | Amount | Spent | Balance | | | Total | | | Fund | Program | Account | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_TA29662924_4340 | TA29662924 | SAI EXEMPT | 2024-02-12 | 2024 | 2024-03-01 | 2025-12-31 | 2024-12-19 | voices of a city exhibition inclusion project beyond o. henry: gray johnson, mcadoo, faulkner, & ragsdale [the greensboro history museum requests $25,000 to expand the content of its permanent 2010 "voices of a city" core-history exhibition to include local african americans and women who called greensboro home and had national impact in the history of the arts. there is a small gallery in the pre-wwii area of "voices" that focuses on the local short story writer william sydney porter, known as o. henry. we are proposing to redesign the space so that we can add some highly significant creative voices who are missing from their city's museum: african american harlem renaissance-era artist malvin gray johnson; formerly enslaved orpheus mcadoo who brought black american music to south africa in the late 1800s; musician margaret mitchel faulkner who founded nc a&t's music department; and mathematician virginia ragsdale, known for her 1906 ragsdale conjecture. grant funds would help pay for a new installation and associated interpretation to be added within the "voices" exhibition.] | $ 25,000.00 | | $ 25,000.00 | $ - | ## | $ 25,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29657124_4340 | TA29657124 | SAI EXEMPT | 2024-02-09 | 2024 | 2024-03-01 | 2025-09-30 | 2024-02-09 | shelton mcmurphey johnson house skinner butte interpretive project [this grant project will fund the development interpretive signage and a web-based audio tour to tell the story of skinner butte park as it relates to the shelton mcmurphey johnson house through multiple forms of interpretive storytelling. this history includes native american husbandry and displacement, early white settlers? territorial land claims, the growth of public infrastructure, the hobby of recreation, and the city of eugene, and nearby african american settlement and subsequent kkk events. grant funds will be used to hire an interpretive consultant and an audio production contractor, provide honoraria for advisory committee members, and support project management.] | $ 25,000.00 | $ 8,450.00 | $ 16,550.00 | $ - | ## | $ 25,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29593724 4340 PE29593724 | SAI EXEMPT | 2024-02-08 | 2024 | 2024-03-01 | 2027-02-28 | 2024-02-08 | utah collections preservation network [building upon the utah collections preservation (ucp) program, piloted with support from neh in 2021-2023, the proposed utah collections preservation network (ucpn) project will expand access to a comprehensive suite of virtual and on-site, culturally appropriate training and mentorship activities, designed to enhance the preservation literacy (knowledge and skills) of underserved collections stewards across utah through an estimated 1,500 engagements. facilitated by the preservation outreach coordinator and other utah field services (ufs) staff, this project will address the need to further develop and strengthen relationships between underserved collections stewards across the region, including rural organizations, and holders of community collections. utah field services aims to elevate and empower the diversity of practices and perspectives surrounding utah?s world renowned cultural heritage and pedagogical landscape.] | $ 350,000.00 | $ 96,699.79 | $ 253,300.21 | $ - | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29593824 4340 PE29593824 | SAI EXEMPT | 2024-02-08 | 2024 | 2024-03-01 | 2026-02-28 | 2024-02-08 | transforming professional development for current conservation needs [the foundation for advancement in conservation (faic) will develop and present five technical skill workshops for conservators and four outreach workshops for broader audiences that address specific needs identified in the recent multi-year project titled held in trust: transforming cultural heritage for a more resilient future (hit) to evaluate the state of preservation and conservation in the united states. with this project, we seek to address critical needs identified in hit through the following activities: providing free outreach programming to connect conservation professionals with communities and allied professionals; developing affordable workshops for all, including conservators in private practice; focusing skill-based training on new technologies; and reducing the carbon impact associated with travel by moving lecture-based content online whenever possible.] | $ 339,120.00 | $ 77,163.40 | $ 261,956.60 | 30,032.00 | ## | $ 339,120.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29594524 4340 PR29594524 | SAI EXEMPT | 2024-02-08 | 2024 | 2024-03-01 | 2026-02-28 | 2024-02-08 | protecting public art collections [the midwest art conservation center will support emergency preparedness in public art collections through the development of tools for remote risk assessment and emergency planning. this is a tier 2 implementation application and follows the successful completion of a tier 1 planning grant awarded by the neh in 2021. this phase will apply a risk assessment protocol developed in phase 1 to artworks in the collections of five diverse partner organizations. it will develop a free toolkit for public art collections nationwide and provide training for a wider group of public art caretakers to independently perform similar remote risk assessments and develop emergency plans for their collections. this project will use existing and accessible gis mapping technology to fill a void in emergency planning for cultural heritage; it will create a resource that can be adapted and used freely by public art collections nationwide, ultimately improving their sustainability and resilience.] | $ 212,979.00 | $ 27,797.00 | $ 185,182.00 | $ - | ## | $ 212,979.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29659824_4340 | TA29659824 | SAI EXEMPT | 2024-02-08 | 2024 | 2024-05-01 | 2025-04-30 | 2024-02-08 | children's programming for the collective care project on disasters in puerto rico: phase 1, designing a storytelling aid with community participation [the proposed project seeks to develop and implement a storytelling program for children to accompany the traveling exhibition and digital archive in development for the collective care project. collective care: responses to natural and human-made disasters in puerto rico (ccpr) is a participatory research, preservation, and storytelling project developed at the university of puerto rico-cayey in partnership with the smithsonian national museum of american history and community-based organizations in puerto rico. the project works with communities impacted by hurricane maria (2017), earthquakes (2020) and the pandemic to document and tell stories about local responses to disasters and their intersection with problems related to climate change and colonialism. this project will support the first phase of development for children's programming.] | $ 23,701.00 | $ 2,373.10 | $ 21,327.90 | 1,475.00 | ## | $ 23,701.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29660324_4340 | TA29660324 | SAI EXEMPT | 2024-02-08 | 2024 | 2024-04-01 | 2025-03-31 | 2024-02-08 | through my eyes [through my eyes, is a program that will diversify our interpretive insights into our collections, raise awareness of african heritage history and complement our current work to catalogue our archive (some 7,000 linear feet) . we will create a series of monthly videos that bring the insights of community members (students, teachers, politicians, local celebrities, etc.) to the documents found in the archive. each month, our archivist and other ribhs members will teach the community members about a different document, and the community members will, in turn, talk about their personal interest in or connection to the document, which we will capture on video. these will be distributed on youtube, at our website, and through our social media channels to simultaneously: provide our community with a deeper understanding of our work, introduce our community to the broader world, and raise awareness of african heritage history and culture as far as our digital presence will reach.] | $ 20,650.00 | | $ 20,650.00 | $ - | ## | $ 20,650.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29588224 4340 PE29588224 | SAI EXEMPT | 2024-02-06 | 2024 | 2024-04-01 | 2026-03-31 | 2024-02-06 | ccaha preservation field services [the conservation center for art and historic artifacts (ccaha) requests two-year funding support to continue and broaden the reach of activities of ccaha's preservation field services programs through preservation planning, the regional heritage stewardship program, a sustainability cohort, education programs, and an apprenticeship focused on preventive conservation. goals for preservation field services activities in 2024-26 include: to competitively offer neh-subsidized preservation planning assessments to 16 small to mid-sized institutions; to sustain the work of the regional heritage stewardship program in the deep south and appalachia; to address sustainability concerns at coastal collecting organizations through a new cohort program; to provide one national conferences on crisis and memorial collecting (as well as webinars and online courses); and to support emerging field service professionals through an apprenticeship in preventive conservation.] | $ 349,400.00 | $ 62,533.26 | $ 286,866.74 | 26,577.00 | ## | $ 349,400.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award ID | | Award ID 2 | SAI | Date | Year | Start | End | Date | Description | Amount | | | | | | | | | | | | | | Date | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PR29584424 | 4340 | PR29584424 | SAI EXEMP | 2024-02-06 | 2024 | 2024-03-01 | 2026-02-28 | 2024-02-06 | connecting communities with collections: indigenous stewardship of wabanaki basketry to create a lexicon for cataloging [project goals are to create a lexicon to describe the many basket types that were made by wabanaki basketmakers and establish standard terminology for styles or forms of baskets as well as decorative elements, weaving materials, and family design hallmarks. the project will draw on holdings at the hudson museum and the penobscot nation museum, two of the most extensive institutional collections in the u.s. terminology will be generated by wabanaki basketmakers, and the resulting lexicon will be available as a digital open-source resource. this two-year project will serve as a proof-of-concept for standardized, community-based language to support future tk label projects, will advance historical and cultural knowledge and will expand cultural competencies among future audiences. it addresses the neh?s special interest areas focused on protecting imperiled cultural heritage, serving under-represented communities, and responding to climate change.] | $ 99,947.00 | $ 4,358.71 | $ 95,588.29 | $ 24,230.00 | ## | $ 99,947.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29548724 | 434 | FEL29548724 | SAI EXEMP | 2024-02-06 | 2024 | 2024-09-01 | 2025-05-31 | 2024-02-06 | pompeii?s artistic landscape [we propose a digital publication, <em>pompeii?s artistic landscape</em>, to be built in scalar and rooted in the data and tools of the pompeii artistic landscape project (palp; http://palp.art). this publication will examine the long-held framework for understanding fresco art in the ancient city (and beyond), as well as offering a series of new observations in related case studies. this publication will have significance in the fields of art history, classics, and classical archaeology by offering new frameworks for understanding pompeian wall paintings, a body of evidence that defines the study of roman painting more broadly. supporting these novel arguments will be new syntheses of the subject's history as well as a series of case studies on topics not previously addressed. this publication will also have significance in the field of digital humanities for our innovative use of linked open data, computational approaches, and unique visualizations.] | $ 45,000.00 | $ 15,000.00 | $ 30,000.00 | - | ## | $ 45,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29452824 | 434 | FEL29452824 | SAI EXEMP | 2024-02-05 | 2024 | 2024-09-01 | 2025-08-31 | 2024-02-05 | a global history of russian: from soviet world language to putin's "russian world" [this book project is a global history of the development of russian into a world language during the cold war and its imbrication in post-soviet nationalist and neo-imperialist projects. it tells the story of how the soviet government, together with the ussr?s foreign allies and adversaries?and those in the non-aligned countries?propelled russian into the pantheon of world languages. first, i examine soviet efforts to promote russian as a world language at home and abroad. second, i detail how countries in the socialist, capitalist, and ?developing? worlds used the teaching of russian to assimilate, contest, and engage soviet power. more broadly, the book explores the global proliferation of russian in the broader historical context of cold war competition, decolonization, and international debates about educational reform. at the end of the book, i explain how soviet efforts to promote russian as a world language have informed the putin administration?s concept of the "russian world."] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29399524 | 434 | FEL29399524 | SAI EXEMP | 2024-02-05 | 2024 | 2024-09-01 | 2025-08-31 | 2024-02-05 | the american pursuit of intelligence genes, 191672022 [there is a dangerous knowledge gap in the history of science, namely the history of sociogenomics in the united states. the sociogenomic research agenda originated in eugenics, a scientific and political project that assumes genes determine social outcomes and allocates life chances on the basis of presumed genetic quality. as a result of the often-unrecognized eugenic foundations of sociogenomics, this research has great potential for weaponization, as occurred in a 2022 mass shooting in buffalo, when the perpetrator cited sociogenomic research to justify his actions. the project proposed here will combine archival research, digital text analysis, oral history, and participant observation to document the history of sociogenomics and its intellectual precursors?differential psychology and behavior genetics?across the twentieth century and into the twenty-first, identifying intellectual and institutional linkages to eugenics. it will result in a book for academic and popular audiences.] | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29425824 | 434 | FEL29425824 | SAI EXEMP | 2024-02-05 | 2024 | 2024-08-01 | 2025-07-31 | 2024-02-05 | settled spaces: tejano architecture, 1690 - 1848 [this book is an architectural and social history that tells the story of spanish and mexican settlers and spaces in texas. it traces the family networks, placemaking practices, and built environment of tejano habitation, challenging the pervasive anglo-centric interpretation of texas as a no-man?s land civilized by american industry. the book offers an alternative perspective that foregrounds the agency of tejanos, whose architectural knowledge and social practices created the built environment of a mature culture prior to american annexation, and situates tejano-mestizo spaces within a cultural landscape that evolved over centuries. by introducing overlooked typologies of frontier architecture and locating them in a richly detailed history, the book recuperates a distinctive material and social culture and contributes to a more nuanced understanding of settler colonialism in the borderlands, re-framing this cultural landscape as a neglected part of american history.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29495124 | 434 | FEL29495124 | SAI EXEMP | 2024-02-05 | 2024 | 2024-08-01 | 2025-07-31 | 2024-02-05 | rhythms of relation: decolonizing identity in iranian modernism [this monograph foregrounds a poetics of non-identity at the intersection of iranian and global modernism (1922-1979). beginning with modern persian poetry in the 1920s, i trace the transformation of ?standard? poetic language through its translational dialogues with global modernist poetry and the rediscovery of a seventeenth-century style of poetry from the persianate mughal courts of india. at a time when the state advocated a racially motivated fiction of linguistic purity to consolidate an iranian (aryan) identity, this deviation from the poetic norms challenged the hegemony of persian as a national language. it also produced a transnational network between iranian poets and internationalist poets such as langston hughes. drawing on archival research in iran and france, i then argue that this critique of identity transformed the language of iranian cinema primarily through the works of the poet-filmmakers f?rydoun rahn?ma and forugh farrokhzad in the 1960s.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29583624 | 4340 | PN29583624 | SAI EXEMP | 2024-02-02 | 2024 | 2024-03-01 | 2026-02-28 | 2024-02-02 | the island resilience project: cultural heritage and community empowerment in islote, puerto rico [the island resilience project is a collaboration between the social research observatory of the university of puerto rico at arecibo and the luci?magas foundation in the islote community. our project aims to enhance the cultural and community resilience of islote puerto rico against the impacts of climate change from a decolonial perspective. we will achieve this goal through the collaborative documentation, preservation, and promotion of the unique cultural and natural heritage of the area while empowering community members. to work with the islote school and community in gathering and disseminating geographical, oral, and historical information about the origins of their community, the natural resources surrounding it, and the strategies developed to survive by their elders.] | $ 149,332.00 | | $ 149,332.00 | $ 12,666.00 | ## | $ 149,332.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29565924 | 4340 | AC29565924 | SAI EXEMP | 2024-02-02 | 2024 | 2024-03-01 | 2026-02-28 | 2024-02-02 | improving transfer student writing success with upper division rhetoric-based writing courses [the vertical writing program at john jay college of criminal justice (a cuny senior college, hsi, and msi) proposes a two-year humanities initiative to expand curricular offerings in rhetoric-based writing for transfer students, a population identified in our assessment data as performing poorly in research-based academic writing. this humanities-driven project would expand upon an existing pilot of four upper-division ?writing in the disciplines? (wid) courses: writing in humanities, writing in social sciences, technical writing in computer science and math, and writing in criminal justice. development of an upper-division writing program based in rhetoric would include curriculum design, faculty development, a case study of transfer students? ability to write in increasingly complex contexts, and outcomes assessment. this coherent curriculum will improve transfer student academic and career success to address covid-19 learning loss and its exacerbated effect on minority students.] | $ 149,984.00 | $ 27,330.47 | $ 122,653.53 | $ 55,097.00 | ## | $ 149,984.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | Description | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AA29574224 | 4340 | AA29574224 | SAI EXEMF | 2024-02-01 | 2024 | 2024-02-01 | 2027-01-31 | 2024-02-01 | building a new liberal arts pathway for incarcerated individuals: a shared intellectual experience through humanities literature courses [during the initiatives project period we will (1) expand the membership and reach of the existing higher education for the justice-involved interdisciplinary working group, (2) revise and adapt wmu?s existing first year experience course (fye 2100) for the prison context, (3) revise two existing transformative humanities literature courses from the college of arts and sciences (a-s 1100 and a-s 1200), (4) obtain western essential studies status for the revised a-s courses via wmu?s curricular approval process, and (5) develop processes and materials for recruiting, onboarding, and supporting course instructors.] | $ 149,952.00 | $ 28,462.29 | $ 121,489.71 | $ 29,023.00 | ## $ | 149,952.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AB29580524 | 4340 | AB29580524 | SAI EXEMF | 2024-02-01 | 2024 | 2024-02-01 | 2026-01-31 | 2024-02-01 | buried blueprints of black education [buried blueprints will illuminate the unknown, or often invisible, contributions of black educators as founders of pedagogy and practice of black education in america from the colonial period to civil rights era. this humanities initiative illuminates the legacies of founding black educators missing from curriculum and classrooms. this initiative aims to deconstruct oversimplified stories and caricatures of a few exceptional black educators, and reconstruct a more full rendering of the beliefs, philosophies, practices, influences, curriculum, challenges, and insights?of the blueprints they left behind. as a recovery project for erased knowledge, buried blueprints offers a more complete story of the widespread efforts of many black people, reframing black architects of education from exceptions to the norm. this project will sync two new courses: buried blueprints of black education and digital storytelling as curriculum, disseminating the courses at 25 partnering hbcus.] | $ 150,000.00 | | $ 150,000.00 | $ 30,952.00 | ## $ | 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29587124 | 4340 | PN29587124 | SAI EXEMF | 2024-02-01 | 2024 | 2024-02-01 | 2026-01-31 | 2024-02-01 | cultural and community resilience in gullah/geechee nation [through the collection of oral histories and cultural artifacts, this project aims to support the curation and circulation of the gullah/geechee alkebulan archive. the archive is the only collection of gullah/geechee history curated and managed by gullah/geechee people. the project represents a collaboration between various gullah/geechee led organizations and the university of minnesota, which has partnered with these communities over the past decade. materials and oral histories, as well as information related to historic burial grounds, will be collected and curated over a two year period through a number of community-based events. the materials will be stored in the archive and featured on a series of publicly available storymaps, developed and hosted by the university of minnesota in collaboration with gullah/geechee people.] | $ 143,386.00 | $ 15,187.50 | $ 128,198.50 | $ 37,174.00 | ## $ | 143,386.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29537124 | 434 | FEL29537124 | SAI EXEMF | 2024-02-01 | 2024 | 2024-09-01 | 2025-08-31 | 2024-02-01 | of free origin: slavery and freedom suits in the ottoman empire, c. 1570-1830 [slavery was an integral part of social and economic life in the ottoman empire; thousands of captives were imported annually to be sold in urban and rural emporia into the mid-nineteenth century. only non-muslims from non-muslim-ruled domains could be legally enslaved, but human traffickers exploited the fact that ottoman subjects, especially women and children carried far from their homes, could often be plausibly represented to buyers as slaves. a contribution to the global history of slavery, ?of free origin? is the first in-depth study of the persistent, empire-wide trafficking of the illegally enslaved and their struggles to win release through the courts. freedom suits reveal more than harrowing individual experiences?they shed light on changing conceptions of race, ethnicity, and juridical belonging and illuminate the landscape of ottoman slavery as a whole over the course of two-and-a-half centuries of dramatic political, social, economic, and demographic change.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29599724 | 4340 | PN29599724 | SAI EXEMF | 2024-02-01 | 2024 | 2024-02-01 | 2025-07-31 | 2024-02-01 | climatelore [climatelore, a program of southwest folklife alliance (sfa) in partnership with tohono o?odham young voices podcast (tucson, az) and la semilla food center (anthony, nm), aims to advance cultural and community climate resilience in the us-mexico borderlands by documenting climate-related impacts on folk, traditional, and indigenous communities. the project seeks to highlight practices of mitigation and adaptation within these communities, which are vulnerable to losing livelihoods, cultural practices, and spiritual sites due to heat, prolonged drought, invasive species, climate migration and other threats to food security, water availability, plant and animal species, and access to sacred sites, traditional knowledge, and traditional homelands. documentation will take the form of oral histories to be collected by partner organizations within two specific communities: 1) members of the tohono o?odham nation, living both on and off reservation land in arizona; and 2) residents of pa] | $ 149,698.00 | $ 10,833.01 | $ 138,864.99 | $ - | ## $ | 149,698.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29524524 | 434 | FEL29524524 | SAI EXEMF | 2024-02-01 | 2024 | 2024-07-01 | 2025-06-30 | 2024-02-01 | womanhood, insanity, and consent in the nineteenth-century south [my project uses extensive legal, medical, and genealogical sources to weave together themes of sex, law, and insanity, offering a fresh take on questions of knowledge production and issues of consent through the life of one extraordinary woman. born into a wealthy georgia plantation household in 1816, susan wray married young and gave birth to at least ten children, none of whom survived to adulthood. in 1848, she engaged in an adulterous affair and defended her husband?s attempt to divorce her by claiming she was not guilty of committing adultery because she was insane. after the failed divorce suit, susan sued her husband for additional financial support to care for a child she had while committed to the south carolina lunatic asylum. susan?s story speaks to modern questions about the capacity to give consent, about how we are supposed to distinguish between political behavior, illness behavior, and mere selfish behavior, and about what is at stake in making those distinctions.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29568224 | 4340 | AA29568224 | SAI EXEMF | 2024-01-31 | 2024 | 2024-03-01 | 2027-02-28 | 2024-01-31 | the healing humanities: creating healthy pathways on campus and in the community [this project will use two forthcoming wittenberg programs, a minor and certificate in health humanities and equity as a launching point for a dynamic health humanities initiative that will 1) strengthen the teaching and learning of humanities at wittenberg, 2) highlight the importance of humanistic inquiry in critical community efforts, and 3) connect students to robust experiential learning activities. the goal of the project is to facilitate access to humanities-based teaching and learning that will empower students and community members with the skills and habits necessary to understand and impact the life and health of the communities they live in ethical and equitable ways. the project has four objectives. briefly, 1) to create a health humanities faculty fellowship, 2) to develop curriculum for the programs through faculty development, 3) to establish a community advisory group, and 4) to increase visibility and learning in health humanities in the community through workshops.] | $ 135,482.00 | | $ 135,482.00 | $ - | ## $ | 135,482.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29583224 | 4340 | PN29583224 | SAI EXEMF | 2024-01-31 | 2024 | 2024-08-01 | 2026-07-31 | 2024-01-31 | grit and resilience:  developing a community-centered approach to documenting climate change in "grit city" [this project will engage the tacoma community in the process of exploring, documenting, interpreting, and discussing the local impact of climate change through four key initiatives. these initiatives include: an intergenerational interview program with tacoma public schools, a digitization and description effort focused on surfacing primary sources related to climate change, an oral history project that will document the stories of those most impacted by climate change, and a training and support program for community organizations with onsite records and collections that may be at risk as a result of climate change.] | $ 145,987.00 | | $ 145,987.00 | $ - | ## $ | 145,987.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Grant # | | | | | | Start | End | | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PN29587624 | 4340 | PN29587624 | SAI EXEMF | 2024-01-31 | 2024 | 2024-05-01 | 2026-04-30 | 2024-01-31 | a people's oral history of coal [like many indigenous nations and communities, the aps?alooke (crow) in montana face two-pronged threats in the form of climate change and covid-19. in collaboration with community leaders and elders, this project will preserve that knowledge by collecting oral histories from crow elders. this project will conduct over twenty interviews with elders on the reservation over the course of two years, which will be preserved and hosted at the tribal college?the little big horn college?archives. climate change is causing chronic and acute shocks to the crow reservation, including flooding, water access issues, and extreme weather. these effects fall on vulnerable communities that are ill-prepared to respond due to historic inequalities. covid-19 directly threatens tribal elders and their role in the community as knowledge-keepers because of disproportionate morbidity and mortality that has radically accelerated the erosion of vital knowledge held by community elders.] | $ 150,000.00 | $ 30,394.65 | $ 119,605.35 | $ 29,838.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29593224 | 4340 | PN29593224 | SAI EXEMF | 2024-01-31 | 2024 | 2024-02-01 | 2026-01-31 | 2024-01-31 | records of resilience: stories from public housing [the national public housing museum's(nphm) project will collect, preserve, and make accessible oral histories of people who have lived in public housing in the united states. these first-voice narratives are vital records of experiences of communities made vulnerable on many fronts. forced to adapt to changes wrought by housing insecurity, as well as disproportionate impacts of covid-19, climate change, and environmental harms, public housing culture-bearers bring stories of resilience that are crucial to understanding our nation?s complex history and contemporary challenges. working collaboratively with current and former residents, the proposed project will enhance our archive and its study, with a focus on narratives from public housing residents who have experienced challenge and change in the face of covid-19, climate threats, and environmental injustice. a common thread for all of the project?s oral histories is housing precarity, itself a driver of community disruption.] | $ 145,731.00 | $ 83,538.65 | $ 62,192.35 | $ 9,703.00 | ## | $ 145,731.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29596524 | 4340 | PN29596524 | SAI EXEMF | 2024-01-31 | 2024 | 2024-02-01 | 2026-01-31 | 2025-01-30 | truth telling about collective resilience with diasporic communities: navigating displacement, erasure, and the impacts of covid-19 [this project seeks to safeguard cultural resources by recovering and documenting oral histories of the forsyth expulsion with the community of descendents and the wider diaspora of people impacted by this historical legacy. many of whom are now navigating the disproportionate impacts of the covid-19 pandemic. the racial violence directed toward the black community in forsyth county, georgia, at the turn of the 20th century and in the decades following, intended to erase all evidence of a substantial and vibrant black community life in the county. the expulsion created a diaspora resulting in significant cultural loss for the community, including burnt and hidden property records and a disconnect from violent physical expulsion from the land they previously owned and resided on.] | $ 148,022.00 | $ 96,617.38 | $ 51,404.62 | $ 22,146.00 | ## | $ 148,022.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29601724 | 4340 | PN29601724 | SAI EXEMF | 2024-01-31 | 2024 | 2024-03-01 | 2025-08-31 | 2024-01-31 | chinatown cultural resilience project [the chinese culture foundation of san francisco (ccc) seeks a planning grant to develop the chinatown cultural resilience project. this cultural assets and safeguarding planning project aims to inventory, collect and make accessible place-based intangible cultural assets, via oral history and/or multimedia record of key cultural assets currently threatened or recently lost due to escalating extreme weather events and the lasting impact of the covid 19 pandemic.] | $ 115,521.00 | | $ 115,521.00 | $ 10,502.00 | ## | $ 115,521.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29642924 | 434 | HAA29642924 | SAI EXEMF | 2024-01-29 | 2024 | 2024-02-01 | 2027-01-31 | 2024-01-29 | tpen 3.0: a linked open transcription and annotation service for the next generation [this project consists of a revitalization of the transcription for paleographical and editorial notation (tpen; t-pen.org) program, a decade-old free online tool that scholars around the world use to transcribe texts from handwritten documents. the project involves updating the program to meet current web standards; developing code and standards that will contribute to the open source community; and designing new features for enhanced project management (including more tailored privacy and team-member role settings), an increasing array of interfaces to accommodate a wider range of textual artifact elements (e.g., right-to-left languages, charts and tables, layered texts, pictorial representations), and more and easier options for exporting transcriptions. the result will be greater functionality and interoperability for scholarship, pedagogy, and digital collection curation in the humanities with a freely accessible tool prepared for its second decade of existence.] | $ 349,907.00 | $ 2,026.46 | $ 347,880.54 | $ 86,255.00 | ## | $ 349,907.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29588924 | 4340 | PR29588924 | SAI EXEMF | 2024-01-29 | 2024 | 2024-03-01 | 2026-02-28 | 2024-01-29 | developing the missing tools and workflows for preserving digital audio tape (dat) [this project seeks to address the lack of accessible tools and preservation workflows for accurately transferring audio and metadata from dat tapes. dat tapes are at a much higher risk than many older audio formats, and are very likely to contain unique content. the goal of this project is to make the transfer of audio data from dat tape as straightforward and verifiable as it would be to transfer a broadcast wave file from a modern audio recorder. we plan to meet these objectives by updating long-abandoned open-source dat transfer applications to work with modern computers, developing multiple strategies for transferring data with dat players and dds drives (a technology that facilitates direct data transfer), building more robust metadata standards that account for the unique properties of dats, and facilitating an outreach program to give managers of dat collections accessible, easy-to-follow guidance to save unique audio hidden on this obsolete format.] | $ 349,009.00 | $ 16,738.75 | $ 332,270.25 | $ 96,104.00 | ## | $ 349,009.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29586924 | 4340 | PE29586924 | SAI EXEMF | 2024-01-29 | 2024 | 2024-03-01 | 2026-02-28 | 2024-01-29 | preserving humanities collections from coast to coast with training, resources, and assessments [as a respected preservation and conservation resource for collecting organizations of all sizes, the northeast document conservation center (nedcc) will continue to provide preservation field services with the goal of increasing the knowledge and skills of collections care professionals?at all levels?in the long-term care and stewardship of paper-based and photographic collections, audiovisual materials, and digital objects. through this project, nedcc will provide 4 one-day hands-on emergency preparedness and response workshops in at-risk areas along the gulf coast and in california; 4 general preservation pre-assessments; ?ask nedcc? reference service; 24/7 collections emergency hotline; and student registration discounts for web courses. funding will support staff time to update the free preservation leaflets, maintain free online resources and textbooks, develop 4 new webinars, and deliver 6 free preservation training webinars.] | $ 350,000.00 | $ 59,177.01 | $ 290,822.99 | $ 96,376.00 | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29641324 | 434 | HAA29641324 | SAI EXEMF | 2024-01-29 | 2024 | 2024-03-01 | 2026-02-28 | 2024-01-29 | machines reading maps outside the neat line [the university of southern california digital library, the university of minnesota?s department of computer science and engineering, knowledge computing lab, and the university of sheffield?s digital humanities institute respectfully request support under the tier ii category to further develop the mapkurator pipeline to enhance its capabilities for identifying, transcribing, and recognizing semantic contexts for text on historical maps. our team will train, test, and evaluate the pipeline to distinguish between the text representing geographic features on the map, or text ?inside the neat line,? and other text on the map that includes information about the map and how to use it (metadata). details about the regions represented, cultural information, and anything else mapmakers add to contextualize maps.] | $ 147,756.00 | | $ 147,756.00 | $ 24,717.00 | ## | $ 147,756.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29643624 | 434 | HAA29643624 | SAI EXEMF | 2024-01-29 | 2024 | 2024-02-01 | 2026-01-31 | 2024-01-29 | automated peritext detection in fiction and non-fiction works [the aim of this project is to make large-scale text analysis more reliable by building tools to distinguish paratext from main text in books digitized by the hathitrust digital library (htdl).] | $ 75,000.00 | $ 18,052.18 | $ 56,947.82 | $ 18,053.00 | ## | $ 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29631624 | 434 | HAA29631624 | SAI EXEMF | 2024-01-29 | 2024 | 2024-03-01 | 2025-08-31 | 2024-01-29 | digital accessibility for blind scholars of antiquity [inaccessible materials have prevented blind students and scholars from participating equally in the study of ancient languages, literature, and history. the solution proposed in this project will make hundreds of thousands of primary texts available to braille readers and progress these students and scholars toward more equal footing with their sighted colleagues. nearly every blind person with a computer or mobile device will have the same immediate access to digitized texts that sighted scholars already enjoy.] | $ 149,821.00 | | $ 149,821.00 | $ 43,035.00 | ## | $ 149,821.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | | Description | Amt 1 | Amt 2 | Amt 3 | Amt 4 | | Total | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | FEL29442324 | 434 | FEL29442324 | SAI EXEMP | 2024-01-29 | 2024 | 2024-07-01 | 2025-06-30 | 2024-01-29 | a social and environmental history of agrichemicals [this book project is a history of how agricultural chemicals permeated rural american communities. focusing on farming regions of three very different states, the project draws on oral history narratives and archival evidence to trace the social and cultural factors that have driven many farmers to increase their dependence on chemical use since 1970?even as those toxic substances became controversial among the public in the context of a growing environmental movement. it contributes to recent work in the environmental humanities that examines the role of worldviews and values in perpetuating ecologically unsustainable systems. the study also considers how rural communities have reckoned with agrichemical contamination, gathering and sharing knowledge of its long-lasting effects over the past half century.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29496424 | 434 | FEL29496424 | SAI EXEMP | 2024-01-29 | 2024 | 2024-07-01 | 2025-06-30 | 2024-01-29 | francisco su?rez?s natural theology: an edition & translation of metaphysical disputation 30 [francisco su?rez, s.j. (1548-1617) was one of the most important philosophers and theologians of early modern aristotelian scholasticism. his fame in the 17th century and beyond rests to a great extent on his metaphysical disputations (dm), first published in 1597. explicitly described by its author as having been composed out of a desire to provide the grounding in metaphysics that is necessary for the proper study of revelation-based theology, the dm was unprecedented in structure, size, and scope. the project i will pursue is that of editing, translating, and annotating one of this work?s most important disputations, dm 30 (?on the first being, insofar as what he is and what he is like can be known by natural reason?), which is devoted to god insofar as he admits of being known by natural means. this disputation is a major latin treatise in natural theology that has yet to be translated into english. the resulting work will also be prefaced with a substantial introduction.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29416324 | 434 | FEL29416324 | SAI EXEMP | 2024-01-29 | 2024 | 2024-07-01 | 2025-06-30 | 2024-01-29 | caught in between: the history of everyday life in northern uganda, 1950?2015 [this project is a history of an extraordinary war between the government of uganda (gou) and the lord?s resistance army (lra). the war began in 1986 and ended in 2008, making it one of longest and most brutal wars in africa. the existing scholarship has focused almost exclusively on the warring parties. scholars have been unwilling to take their eyes off the lra and gou. recently, however, some works have explored ?complex victims?: women who were abducted and forced to marry lra commanders and bear their children. other have focused on child soldiers, and, most recently, scholars have focused on wartime sexual crimes. whenever scholars focus on civilians, they are portrayed as hapless victims. this project shifts the focus away from the lra, gou, and the other categories of victims mentioned to everyday, ordinary people. it will advance the existing anthropological works on the war, build on the scholarship on conflict studies, displacement, and agency during wartime.] | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29412324 | 434 | FEL29412324 | SAI EXEMP | 2024-01-29 | 2024 | 2024-06-01 | 2025-05-31 | 2024-01-29 | easy fixes: race, capitalism, and social engineering schemes in the british west indies, 1823-1865 [<em>easy fixes </em>explores the obsessive focus on finding quick, cheap, and easy ways to navigate the transition from slavery to freedom in the west indies. an unlikely and often uneasy coalition of plantation owners, abolitionists, and colonial policymakers worked towards this goal by developing social engineering schemes which attempted to fuse laissez-faire capitalism with paternalistic humanitarianism. within a decade, they claimed, the british west indies would be such a shining example of free labor?s potential for stability, profit, and humanity that enslavers throughout the atlantic world would emulate the british example. these claims helped to legitimate british imperialism at a key moment of its expansion across the world. in practice, though, these schemes contributed to the reconstitution of racism in new forms.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29641724 | 434 | HAA29641724 | SAI EXEMP | 2024-01-26 | 2024 | 2024-03-01 | 2026-02-28 | 2024-01-26 | north american climate history project [the north american climate history project is a collaborative effort between the papers of thomas jefferson at princeton university, the center for digital editing at the university of virginia, and the center for digital scholarship at the american philosophical society. the primary goal of the project is the development of a federated weather and climate records platform. this platform will support both the editorial preparation (broadly conceived) and publication of weather and climate records. planning and development work will ultimately result in the publication of the federated north american climate history digital resource. this digital resource will provide access to weather and climate records and will serve as a platform for projects, archives, and special collections to add materials to the federated resource.] | $ 127,274.00 | $ 37,437.57 | $ 89,836.43 | $ 32,568.00 | ## $ | 127,274.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29520924 | 434 | FEL29520924 | SAI EXEMP | 2024-01-26 | 2024 | 2024-09-01 | 2025-08-31 | 2024-01-26 | unruly icebergs: doing business and fighting ice in the north atlantic ocean [every year, hundreds of arctic icebergs drift down to the grand banks of newfoundland and sail right into the profit margins of exxonmobil and chevron. this is iceberg alley, where governments and corporations have sought for centuries to tame what they see as unruly icebergs. the book that this neh fellowship will support tells the history of doing business in iceberg alley. it traces efforts to control and predict icebergs, while illuminating the images, storylines, and narratives that turned ice into an enemy. many businesses have worked at sea and with ice--from the first transatlantic telegraph that was crushed by an iceberg, to the oil companies that tow bergs away from their rigs, to the beverage companies that now tap icebergs to make beer and vodka. the arc of the narrative runs from iceberg avoidance, to surveillance, to intervention, to consumption. the book advances the concept of "unruly environments" by incorporating the blue humanities, cryopolitics, and ice humanities.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29206624 | 434 | CHA29206624 | SAI EXEMP | 2024-01-26 | 2024 | 2024-02-01 | 2025-06-30 | 2024-10-23 | masonry restoration charles gates dawes house [the evanston history center (ehc) is respectfully requesting $133,373 from neh which ehc will match 1:1 for restoration of the exterior masonry walls and installation of a newly fabricated exterior door from the dining room to the conservatory area in the national historic landmark charles gates dawes house. since 2011 ehc has worked methodically to restore our 125-year-old home. restoration of the exterior conservatory walls and installation of the newly fabricated door is one of the final projects and essential to maintain the structure, environment and aesthetics of the house, which is visited by 10,000+ people annually. the house is the largest and most valuable object in ehc?s collection. protecting the external structure ? sealing the building ?envelope? ? is vital to protecting the artifacts, archival materials and dawes family furnishings inside the house.] | $ 133,370.00 | | $ 133,370.00 | $ - | ## $ | 133,370.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29566524 | 4340 | AA29566524 | SAI EXEMP | 2024-01-25 | 2024 | 2024-08-01 | 2027-07-31 | 2024-01-25 | resituating the humanities in place-based learning [a set of pedagogical interventions to explore the ethical, historical, and cultural impacts of "place" and "displacement" in west central illinois.] | $ 146,645.00 | $ 12,999.19 | $ 133,645.81 | $ 10,312.00 | ## $ | 146,645.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29566824 | 4340 | AA29566824 | SAI EXEMP | 2024-01-25 | 2024 | 2024-07-01 | 2027-06-30 | 2024-01-25 | medieval liturgy: tutorials for students, teachers, and researchers [medieval liturgy: tutorials for students, teachers, &amp; researchers is a website that offers instruction on how to read and interpret the ritual practices of the medieval roman catholic church, not only in europe, but also in other regions and in other times. in each of its main sections, leading authorities at the university of notre dame and elsewhere teach about specific topics through gradated series of videos and case studies. our primary audience is faculty and undergraduate and graduate students at notre dame. the website will be used as a textbook in medieval latin liturgy and chant, an undergraduate course being developed by the project leaders for the university core curriculum. but its audience is ultimately greater than that found at notre dame. it includes scholars across the world who wish to study and teach the liturgy. it is critical to preserving knowledge about this foundational, interdisciplinary subject and to strengthening the humanistic disciplines.] | $ 150,000.00 | | $ 150,000.00 | $ 36,364.00 | ## $ | 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AA29567524 | 4340 | AA29567524 | SAI EXEMP | 2024-01-25 | 2024 | 2024-05-01 | 2027-04-30 | 2024-01-25 | kansas land treaties project [the kansas land treaties project foregrounds the knowledge that kansas state university, the first land grant institution in the united states, rests entirely on land that was once held in common by the ka?nze n?kashinga (kanza people), today known as the kaw nation. our project creates public-facing digital resources?annotated treaties, oral histories, educational videos, curricula?that augment humanities in kansas by promoting essential understandings about indigenous peoples and histories as a best teaching practice within our university and region. this project rests on a foundation of indigenous knowledges and centers indigenous perspectives and voices to infuse place-based understandings into our principals and methods of teaching at k-state. concretely extend these understandings for use across the state, and offer another powerful example of how land-grant institutions can grapple with their complicated histories through humanities education.] | $ 149,842.00 | $ 15,229.55 | $ 134,612.45 | $ 38,848.00 | ## | $ 149,842.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SP30121224 | 4340 | SP30121224 | SAI EXEMP | 2024-01-25 | 2024 | 2024-02-01 | 2025-12-31 | 2025-01-23 | provisional humanities council for iowa (cooperative agreement) [this funding will support activities for the state historical society of iowa to serve as the provisional state humanities council partner for neh in iowa. a portion of the funds will be used to support staff time for the development and delivery of humanities programming led by the state historical society of iowa along with staff time for the administration of the grant. in addition, funds will support staff time for the support and management of humanities grant recipients as they execute their grant-funded projects. through this project, the state historical society will help to fulfill neh's mission to support high-quality projects and programs in the humanities and to make the humanities available to all americans. ] | $ 1,707,460.00 | $ 70,429.50 | $ 1,637,030.50 | $ - | ## | $ 1,707,460.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29565424 | 4340 | AA29565424 | SAI EXEMP | 2024-01-24 | 2024 | 2024-02-01 | 2027-01-31 | 2024-01-24 | applied humanities in professional education [the nyu applied humanities in professional education project will integrate the humanities into nyu steinhardt?s professional education programs through first-year seminars that meet core requirements. these courses will focus on the role of history, literature, ethics, culture, ways of knowing, and interpretative practices in contemporary topics relevant to professional education while also developing students? capacity to apply humanities methods in conducting inquiry. in contrast to positivist or techno-rational professional preparation, these courses will broaden and humanize students? learning in preparation for professions of human development at a time when questions about which humans matter and how well artificial intelligences can mimic humans are extremely salient. courses will offer experiential learning with community partners and serve as a foundation for a university-wide initiative to bring the humanities into nyu?s many other professional schools.] | $ 149,996.00 | | $ 149,996.00 | $ 41,303.00 | ## | $ 149,996.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29563524 | 4340 | AA29563524 | SAI EXEMP | 2024-01-24 | 2024 | 2024-06-01 | 2026-07-31 | 2024-01-24 | boundless love: changing understandings of sacred in americana music [taught as part of the newly redesigned honors scholars? collaborative, this project will teach a set of courses that will train students to engage with americana music from the perspectives of two disciplines in the humanities: religious studies and rhetoric. through this lens, the project will allow for the creation of a template for supporting students in the university honor's program in the development and implementation of a research project in a humanities topic.] | $ 145,186.00 | | $ 145,186.00 | $ 33,932.00 | ## | $ 145,186.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29639924 | 434 | HAA29639924 | SAI EXEMP | 2024-01-24 | 2024 | 2024-02-01 | 2026-01-31 | 2024-01-24 | developing a digital platform for the mapping racism and resistance in milwaukee county project [the mapping racism and resistance project examines the critical role of racial covenants, as they worked together with other discriminatory housing practices, in restricting black access to housing in milwaukee county. we are seeking neh dhag funding to support 1) the development of a repository for data and digital assets generated in phase one of the project; 2) the creation of maps and web content visualizing racial covenants and black resistance to restrictive covenants and other forms of housing discrimination in the early part of the 20th century; and 3) the redesign and redevelopment of our website to support expanded public engagement with our digital resources on racial covenants and challenges to them in milwaukee county.] | $ 147,412.00 | | $ 147,412.00 | $ - | ## | $ 147,412.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29640724 | 434 | HAA29640724 | SAI EXEMP | 2024-01-24 | 2024 | 2024-02-01 | 2026-01-31 | 2024-01-24 | ocr correction by improving robustness to orthographic variation in yiddish, a low resource language. [this proposal will support the development of an experimental system to improve error correction on the existing yiddish book center optical character recognition (ocr) projects, which are the first and largest instances of ocr for yiddish done at scale. the experimental systems will correct a 650 million word corpus (about 12,000 scanned yiddish books) of yiddish text produced by optical character recognition (ocr) which is available now at the yiddish book center?s full-text search website (http://ocr.yiddishbookcenter.org). this corpus will double in size by 2025 upon the completion of a separate ocr project, the universal yiddish library. the universal yiddish library project will add at least 10,000 additional books from multiple institutions to the existing corpus, and the ocr correction methods used for this project will be applied to the universal yiddish library corpus in the future.] | $ 138,319.00 | | $ 138,319.00 | $ 9,387.00 | ## | $ 138,319.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28404624 | 434 | CHA28404624 | SAI EXEMP | 2024-01-24 | 2024 | 2024-02-01 | 2025-05-31 | 2024-01-25 | wanlass art research & education center [the nora eccles harrison museum of art (nehma) at utah state university requests a national endowment for the humanities challenge grant of $750,000 to support the construction of an adjacent facility, tentatively called the wanlass art research & education center. the objective of the project is twofold: to provide a space for students and learners of all ages, scholars and the community at large to engage with artworks and collections in a manner that will be complementary to the museum?s current offerings and to accommodate and preserve the museum?s growing collection.] | $ 750,000.00 | $ 162,116.71 | $ 587,883.29 | $ - | ## | $ 750,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29565524 | 4340 | AA29565524 | SAI EXEMP | 2024-01-23 | 2024 | 2024-06-01 | 2027-05-31 | 2024-01-23 | reimagining african american studies [reimagining african american studies at illinois college will expand african american studies through a public humanities approach, increase faculty expertise, develop curriculum, and improve community engagement. project objectives include: (1) engaging at least 15 faculty members in two summer curriculum development institutes; (2) substantially revising or creating eight courses for the african american studies minor that will also meet general education requirements; (3) creating at least seven humanities-focused african american studies curriculum modules for use in non-humanities courses, especially in pre-professional disciplines; (4) supporting six undergraduates in a new community-based humanities internship at the new jacksonville african american museum; and (5) launching a half-day, annual sankofa symposium focused on african american history and culture. dr. brittney yancy, assistant professor of history and african american studies, will serve as the project director.] | $ 149,178.00 | | $ 149,178.00 | $ 41,207.00 | ## | $ 149,178.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27680524 | 434 | CHA27680524 | SAI EXEMP | 2024-01-23 | 2024 | 2024-02-01 | 2027-04-30 | 2024-07-30 | construction of a new 19,000 square foot garnet a. wilson public library of pike county (ohio) main branch facility to enable more humanities programming and expand collection and services. [the garnet a. wilson public library of pike county (gawpl) board of trustees respectfully requests this grant to support the construction of a 19,000 square foot main library facility in waverly to replace the existing building. it will be twice the size of the current building (parts of which date back to the 1840s) and will provide a more conducive space for providing more of the humanities programming that the community desires and needs. the current building lacks adequate parking, hosting only 12 parking spots. the new waverly branch of gawpl is an excellent prospect to hold future humanities programming. ample parking will be available. in 2018, the library hosted 45 programs for adults, 83 programs for children and young adults, 16 visits from classes, and was limited from hosting more programming only by space. currently, we have one small community meeting room, inconveniently located in the basement.] | $ 251,439.00 | | $ 251,439.00 | $ - | ## | $ 251,439.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Description | Type | Award No. | | | | Date | Year | Start | End | Date | Amount | | | | | Amount | | | | | | | Date / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| the songs and prayers of s?vis ginen [my fellowship project investigates new collections of vodou songs and prayers in haitian krey?l in a book titled "the songs and prayers of s?vis ginen: historical and linguistic approaches to haitian vodou," and publishes the sources in english translation at the digital library of the caribbean. after uploading the translated texts from beauvoir?s (2008a) "the great sacred collection, or, repertoire of haitian vodou songs" and his (2008b) "african prayers," my book project employs historical and linguistic approaches that reveal a three-part layering in the texts? lexicon and grammar. these linguistic layers that derive from pre-colonial africa, colonial saint-domingue, and post-colonial haiti provide evidence for my book?s argument that vodou?s corpora are the krey?l language?s most significant historical and linguistic archive since they span a millennium and serve as a foundation for developing a krey?l-based interpretation of transatlantic history.] | ASST NON | FEL29411624 | 434 | FEL29411624 | SAI EXEMF | 2024-01-23 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-23 | 60,000.00 | | | 60,000.00 | - | ## | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| computing in the shadow of empire: ibm, development, and u.s. power in brazil, 1917-1991 [my book project tracks the expansion of ibm in brazil from its entrance into the country in 1917, through its contribution to brazil?s u.s.-backed military regime in 1964, to its ouster from and reentry to brazilian markets in the 1970s and 1980s. it argues that ibm?s ability to grow its operations across south america prior to modern computing is due to three under-explored sources: its embrace of the united states? imperial relationship to latin america, its close collaboration with brazil?s twentieth-century authoritarian regimes, and its strategic location developing the data infrastructure in brazil and across the americas for a liberalized trade order. learning from this history opens new avenues for humanities research into democratic forms of global media governance. based on research in 21 archival repositories in the u.s. and brazil, my monograph is the first book-length study of a multinational it monopoly and its relationship to u.s. empire in the global south.] | ASST NON | FEL29519724 | 434 | FEL29519724 | SAI EXEMF | 2024-01-23 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-23 | 60,000.00 | 25,000.00 | 35,000.00 | | - | ## | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| mediating memory: federico garc?a lorca and the legacies of the past in democratic spain [in <em>mediating memory</em>, i contend that modernist writer federico garc?a lorca?s ghostly presence haunts contemporary spanish politics and society and trace it back to a pivotal moment in the country?s history: its transition to democracy (broadly understood as 1975?1992). reading lorca as a symptom of underlying socio-political tensions during the transition, i work with a range of cultural materials to elucidate what i argue are the unacknowledged memorial dynamics inherent in the polemics surrounding lorca and his work at that time, and therefore the way the legacies of the transitional period continue to haunt contemporary spain today and evince the dictatorship?s long shadow. this book project also contends that our understanding of federico garc?a lorca, both in spain and internationally, was in many ways forged in the fires of transitional memorial politics and is thus fraught with transitional legacies that still mediate popular and scholarly approaches to lorca.] | ASST NON | FEL29540024 | 434 | FEL29540024 | SAI EXEMF | 2024-01-23 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-23 | 60,000.00 | 25,000.00 | 35,000.00 | | - | ## | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| multiplicities of time and space in venetian images of empire and civic identity from the late medieval through early modern periods [my book, <em>polytopos: venice, empire, art, </em>will be the first study to identify a major cultural strategy of empire and appropriation and its application in visual culture across historical periods typically regarded as discrete. images commissioned both by the state as well as individuals and institutions outside of the government promoted state ideology by curiously combining multiple places and times in images that appears to represent a single space and a single moment. many images depict multiethnic harmony at odds with restrictive realities. from polytopos?s medieval origins in the use of <em>spolia</em> at the basilica san marco to its transition into the realm of image in the early modern period, polytopic art makes the claim that venice could infiltrate lands beyond its borders and times beyond its own history. polytopos is an instrument of empire with strong implications for the study of colonialism and globalism in fields beyond art history.] | ASST NON | HB29500024 | 4340 | HB29500024 | SAI EXEMF | 2024-01-23 | 2024 | 2024-06-01 | 2025-05-31 | 2024-01-23 | 60,000.00 | 15,000.00 | 45,000.00 | | - | ## | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| exploring artistic production with the artistic network toolbox (ant) [we seek level ii funding to develop the artistic network toolbox (ant), an open-source, user-friendly platform for scholars and students to curate, visualize, and share the relationships between art, its creators, and its contexts. while prior digital humanities projects have shown the value of network analysis to explore artistic production, doing so required expensive, one-off software development customized for each project. instead, the goal of ant is to democratize access to network analysis in art historical scholarship. to do so, ant will leverage 100% open-source technologies, providing one-click generation of a fully-functional website with no programming expertise, and making database curation as simple as editing a spreadsheet. ant will model diverse artistic connections in a dynamic network analysis that can be customized and visualized for nuanced explorations of artistic exchange.] | ASST NON | HAA29628124 | 434 | HAA29628124 | SAI EXEMF | 2024-01-18 | 2024 | 2024-02-01 | 2026-01-31 | 2024-01-18 | 149,618.00 | | | 149,618.00 | 39,766.00 | ## | 149,618.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ritual expertise and social structure in roman palestine [i am proposing a program of research towards a study of the role and social location of ritual experts in jewish society in palestine in late antiquity beyond the central circles of rabbinic authorities and cultural producers. this project will focus on literary forms designed for ritual use and performance, including hebrew and aramaic poems for weddings and funerals; manuals for divination; and selected magical texts. i will argue that it is helpful to look at this evidence as a kind of archipelago, a cluster of outcroppings; that the relationships between those outcroppings are barely detectable below the surface; and that some new developments in the study of late antiquity can help us uncover the cultural and social networks that lie behind these materials. in this way i hope to contribute to the growing study of the diversity of jewish culture in late antiquity, drawing on recent studies of ritual and material studies and social networks in the ancient mediterranean.] | ASST NON | FEL29535524 | 434 | FEL29535524 | SAI EXEMF | 2024-01-18 | 2024 | 2024-09-01 | 2025-08-31 | 2024-01-18 | 60,000.00 | 35,000.00 | 25,000.00 | | - | ## | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| data mining and mapping antebellum georgia [this proposal seeks level i funding in the amount of $75,000 to generate a relational database and map that will expand our understanding of black life and geography during slavery in the united states. where david eltis?s slave voyages brought us to the shores and ports of the americas, our proposed project, data mining and mapping antebellum georgia (dmmag) takes us inland, turning from the trans-atlantic to the intra-american enslavement and forced migrations of africans and african americans. the goal of this proposal is to generate a scalable prototype for dmmag?s proposed database and map, which will address the following question: to what extent can researchers use digitized genealogical archives and archival state maps to both identify and geolocate individual enslaved african americans and their families before emancipation?] | ASST NON | HAA29640224 | 434 | HAA29640224 | SAI EXEMF | 2024-01-18 | 2024 | 2024-02-01 | 2025-07-31 | 2024-09-24 | 68,750.00 | 9,411.19 | 59,338.81 | | 20,673.00 | ## | 68,750.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| developing ocr for squeezes: unlocking the text of greek inscriptions using the krateros database [optical character recognition (ocr) has long been applied with increasing levels of accuracy to printed texts. more recently, spurred by advances in neural networks and increases in processing capability, ocr has also been applied successfully to manuscript texts, allowing for readable and searchable editions to be created for huge corpora of texts. this project will use the institute for advanced study?s krateros database, a digital collection featuring thousands of images of epigraphic squeezes?paper negatives of inscriptions?to develop ocr for greek inscriptions. the project?s aims are to accelerate the publication of new analyses of historic greek texts, draw critical attention to problem spots in existing transcriptions, and identify individual stonecutters? handwriting. this innovative approach to humanities research will lay the groundwork for breakthrough discoveries that can transform our understanding of ancient history.] | ASST NON | HAA29622724 | 434 | HAA29622724 | SAI EXEMF | 2024-01-18 | 2024 | 2024-02-01 | 2025-06-30 | 2025-02-10 | 75,000.00 | 44,752.30 | 30,247.70 | | - | ## | 75,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | | | Description | Amount 1 | Amount 2 | Amount 3 | Amount 4 | | Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | FEL29452624 | 434 | FEL29452624 | SAI EXEMF | 2024-01-18 | 2024 | 2025-01-01 | 2025-06-30 | 2024-01-18 | ambivalent listening: race, music, and slavery in the british colonial caribbean, 1750?1838 [<em>ambivalent listening: race, music, and slavery in the british colonial caribbean, 1750?1838</em> is a book project exploring the sound, pedagogy, and labor of enslaved musicians in the british colonial caribbean and how their music was heard and understood by a variety of listeners. drawing on archival work undertaken in five countries, i examine the lives of musicians who played their master?s tunes, arguing that ideas about the relationship between music and race were in flux during slavery. i show that black musicians used european music as a tool to assert their intellectual and aesthetic capabilities, while simultaneously learning, adapting, and sometimes subverting the music of those who subjugated them. at the same time, white listeners mobilized their experiences with black listeners ambivalently, with some using ideas about black musicality to advocate for their humanity and freedom, and others to demonstrate ?primitiveness? and to argue for the continuation of chattel slavery.] | $ 30,000.00 | $ 15,000.00 | $ 15,000.00 | $ - | ## | $ 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | TA29654624 | 4340 | TA29654624 | SAI EXEMF | 2024-01-18 | 2024 | 2024-04-01 | 2025-06-30 | 2024-01-18 | steel stories in new spaces: bringing the history of black and immigrant steel workers to life outside of museum galleries [roebling museum requests $25k to invite volunteers, the community and local historians to work with consultants to create an interpretive plan.the plan will bring the museum together with a newly acquired immigrant worker house, the company town, and historic millyard into a cohesive experience that shares stories of black and immigrant steel workers. staff and consultants with experience with underrepresented histories will assemble a team, conduct research, ask for community input, and draft a plan with implementation goals. consultants will lead a workshop on interpretive methods for volunteers, staff and board members. this grant builds staff capacity to create appropriate interpretive interventions that engage visitors with the great migration, immigration, environmental impact of industry, unionization, and other topics that are still relevant today. the outcome is an interpretive plan that uses multiple historic places to tell the story of black and immigrant steel workers.] | $ 24,750.00 | $ 18,750.00 | $ 6,000.00 | $ 2,250.00 | ## | $ 24,750.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29014724 | 434 | CHA29014724 | SAI EXEMF | 2024-01-18 | 2024 | 2024-02-01 | 2025-05-31 | 2024-01-18 | center for archaeology, art history, and artifacts [oregon state university seeks support for the creation of a 6,400 square-foot facility centered on two laboratories for digital 3d scanning and artifact analysis as well as on collections facilities for osus growing indigenous studies program. these facilities will provide new infrastructure for student coursework, faculty research, and public engagement. through this project, we will create the capacity to offer laboratory-based study of the humanities, with the specific goal of building 3d digital, object-centered storytelling through a virtual museum. the project will translate directly into new public forms of engagement at oregon state university. it creates innovative mechanisms for student experiential learning; for forms of humanities learning through objects that respect cultural sovereignty and challenge colonial collecting practices; and for research communication.] | $ 333,333.00 | | $ 333,333.00 | $ - | ## | $ 333,333.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR29988624 | 4340 | DR29988624 | SAI EXEMF | 2024-01-18 | 2024 | 2024-04-01 | 2025-03-31 | 2024-01-18 | open-access edition of women at odds: indifference, antagonism, and progress in late victorian literature by riya das. [in women at odds, riya das argues for the limitations of female solidarity for the new woman in victorian society. she contends that while it helps to maintain the structure of the victorian family, women cannot transcend that structure with solidarity, but rather, must embrace antagonistic relationships with their peers. while foregrounding the figure of the new woman as a white imperialist reformer, women at odds claims that the new woman movement detaches itself from the domestic politics of female friendship, either taking the form of indifferent women who refuse to compromise their own material security, or appearing as direct antagonism from women who erect firm classist, moralist, and racist barriers to safeguard their elite feminist circles. in this way, the fin-de-si?cle new woman engenders feminist progress within the national boundaries of britain while widening the socio-economic gap between herself and lower-class, sexual, and colonial women.] | $ 5,500.00 | | $ 5,500.00 | $ - | ## | $ 5,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR29988824 | 4340 | DR29988824 | SAI EXEMF | 2024-01-18 | 2024 | 2024-04-01 | 2025-03-31 | 2024-01-18 | open-access edition of living class in india by sara dickey [many americans still envision india as rigidly caste-bound, locked in traditions that inhibit social mobility. yet, class mobility has long been an ideal, and today globalization is radically transforming how india?s citizens perceive class. the work draws on over thirty years of fieldwork, focusing on how the notions of class and caste are rapidly transforming in the wake of globalization for residents in urban india. putting a human face on the issue of class in india, it introduces four people who live in the ?second-tier? city of madurai. it considers how class is determined by both subjective perceptions and objective conditions, documenting madurai residents? palpable day-to-day experiences of class while also tracking their long-term impacts. by analyzing the intertwined symbolic and economic importance of phenomena like wedding ceremonies, religious practices, philanthropy, and loan arrangements, it reveals the material consequences of local class identities.] | $ 5,500.00 | | $ 5,500.00 | $ - | ## | $ 5,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR29988924 | 4340 | DR29988924 | SAI EXEMF | 2024-01-18 | 2024 | 2024-04-01 | 2025-03-31 | 2024-01-18 | open access edition of place, memory, poetry, and the james a. emanuel's papers at the library of congress by tyechia thompson [this grant will help cover the production costs to make thompson's digital edition of place, memory, poetry, and the james a. emanuel's papers at the library of congress open access.] | $ 5,500.00 | | $ 5,500.00 | $ - | ## | $ 5,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DR29989524 | 4340 | DR29989524 | SAI EXEMF | 2024-01-18 | 2024 | 2024-04-01 | 2025-03-31 | 2024-01-18 | open access edition of teika: the life and works of a medieval japanese poet by paul atkins [create an open access edition of the scholarly book by uh press teika: the life and works of a medieval japanese poet by paul atkins] | $ 5,500.00 | | $ 5,500.00 | $ - | ## | $ 5,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | TA29649324 | 4340 | TA29649324 | SAI EXEMF | 2024-01-17 | 2024 | 2024-03-01 | 2026-02-28 | 2024-01-17 | native american wisdom council and curated exhibits [the jim gatchell memorial museum would like to create a native american wisdom council by gathering regional tribal members from the crow, shoshone, arapaho, sioux, and cheyenne tribes. this council would then be paid as guest curators/consultants to reinterpret their native history throughout the museum's exhibit galleries. museum staff and volunteers would coordinate meetings, document, and facilitate the installation of new interpretation and exhibits throughout the museum.] | $ 10,000.00 | $ 2,529.50 | $ 7,470.50 | $ - | ## | $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB29532224 | 4340 | HB29532224 | SAI EXEMF | 2024-01-17 | 2024 | 2024-09-01 | 2025-08-31 | 2024-01-17 | the borderlands of inclusivity: jovita gonz?lez and the mexican american civil rights movement. [this project examines the life and work of jovita gonz?lez (1897-1983), who was a historian, folklorist, writer, and teacher in south texas. the breadth of her work spans several disciplines across the humanities. taken together, her work in these various fields manifests the multidimensional ways women articulated their intellectual projects, participated in multiple civil rights movements, and revised master narratives of texas and american history. using an interdisciplinary methodology, i contend that gonz?lez?s personal and professional history serves as a microcosm for the ways in which mexican american women established themselves as intellectuals and leaders in their own right, helped facilitate the emergence of the mexican american middle-class, engaged with and bolstered the objectives of the mexican american civil rights movement (1920-1960), and contributed to national conversations about women?s rights in the first half of the twentieth century.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28667024 | 434 | CHA28667024 | SAI EXEMF | 2024-01-16 | 2024 | 2022-07-01 | 2027-06-30 | 2024-01-16 | the humanities inspired: creative exploration and scholarship enabled by a modern archives and special collections suite [juniata college in huntingdon, pa, requests an neh infrastructure challenge grant to preserve and sustain its archives and special collections (asc). with this project, a highly visible suite will be created to preserve our most historic and rare humanities library collections. this project will enhance teaching, learning, and scholarship in the humanities by increasing access to and engagement with primary sources. this project is timed to coincide with a major library renovation that anticipates the future of academic libraries, is associated with a cultural shift from teacher-centered pedagogy to a learner-centered environment and supports our intentional focus on the interdisciplinary application of knowledge. learners, as critical thinkers, will dare to explore the asc suite leading to a broader understanding and appreciation for how the humanities is rooted in their acquisition of knowledge and a greater concern for the global community as they engage with the world. ] | $ 498,577.00 | $ 200,000.00 | $ 298,577.00 | $ - | ## | $ 498,577.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award No. | | Award No. | | Date | Year | Start | End | Date | Description | Amount | | | | | | | | | | Org | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON | AA29561524 | 4340 | AA29561524 | SAI EXEMP | 2024-01-16 | 2024 | 2024-03-01 | 2027-02-28 | 2024-01-16 | creating a book studies minor [we seek funding to develop a cross-disciplinary, undergraduate minor in book studies, a broad field that includes book history, manuscript studies, text and page design, fabrication and conservation, and books as material culture. in addition to the rigorous training of a traditional book studies program, we aim to take advantage of the current pedagogical shift toward experiential learning in and for interdisciplinary humanities teaching. our proposed undergraduate minor thus contributes to the further development of ?experimental humanities? programs on the bloomington campus, with a particular emphasis on immersive undergraduate experiences. in particular, we combine the collaborative, lab-based techniques familiar in the proliferation of makerspaces with more conventional archival research and teaching on the materiality of books and manuscripts in historical, trans-historical, and cross-cultural perspectives.] | $ 142,765.00 | $ 2,073.32 | $ 140,691.68 | 34,610.00 | ## | $ 142,765.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | HB29528924 | 4340 | HB29528924 | SAI EXEMP | 2024-01-16 | 2024 | 2024-08-01 | 2026-07-31 | 2024-01-16 | the heterodites: six women and the secret society that shaped american feminism. [this book project uses collective biography to reintroduce heterodoxy, an inclusive invite-only supper club of over one-hundred members that met up to world war ii and served as a leading incubator of american political thought in the early twentieth century. the stories of journalist bessie beatty, lawyer crystal eastman, civil rights advocate grace nail johnson, anthropologist elsie clews parsons, cartoonist lou rogers, and labor organizer rose pastor stokes bring greater historical awareness to the promise and difficulties of coalition-building in intersectional feminist politics. what joined this diverse group was their razor-focus on identifying the myriad ways sexism shaped their professional, political, and private lives.] | $ 60,000.00 | | $ 60,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | MD29631024 | 4340 | MD29631024 | SAI EXEMP | 2024-01-16 | 2024 | 2024-02-01 | 2026-01-31 | 2025-02-07 | seen and heard: women's stories of enslavement and resistance at van cortlandt manor [historic hudson valley (hhv) seeks funding to support the exploratory stages of an immersive digital multimedia project that invites visitors into a specific place and time ? new york?s van cortlandt manor during the revolutionary war ? and introduces them to bridget and jin, two enslaved women who planned to use the chaos of wartime as an opportunity to self-liberate to british lines. their story, which is grounded in primary documents from hhv?s archives, will serve as the jumping-off point for an exploration of domestic enslavement and resistance at van cortlandt manor from the american revolution through gradual emancipation acts to the legal abolition of slavery in new york in 1827, using the interior spaces of the manor as its design framework. through the individual stories of enslaved women, hhv will call attention to the drawn-out process of gradual emancipation in the north and contribute to a greater public understanding of the complicated history of slavery in america.] | $ 29,680.00 | | $ 29,680.00 | 1,880.00 | ## | $ 29,680.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FEL29438524 | 434 | FEL29438524 | SAI EXEMP | 2024-01-16 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-16 | trans reproduction: creating productive and socially fit transgender people, 1950s-1970s [my in-progress book, trans reproduction: creating productive and socially fit transgender people, will examine how transgender people figure into the genealogy of us reproductive politics and continue to experience the spillover effects of state reproductive control in contemporary times. trans reproduction makes significant contributions to the humanities by 1) offering new insights into the genealogy of state reproductive control; 2) bringing trans people?s voices into studies of reproductive health; 3) building on insights from the social construction of knowledge and how norms become embedded in medical knowledge and practices; 4) examining how ?facts? are used by medical providers to make sense of bodily difference and create ambivalent conceptions of autonomy; and 5) tracing how knowledge about gender and reproduction accumulated in trans medicine and influenced knowledge and practices in other medical fields.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | TA29630424 | 4340 | TA29630424 | SAI EXEMP | 2024-01-12 | 2024 | 2024-03-01 | 2025-12-31 | 2024-11-21 | building capacity for community engagement through facilitated dialogue training [the wilson museum, in collaboration with castine history partners and other community groups and individuals, will build the capacity of the museum and the wider community to engage with complex topics in the humanities by providing training in facilitated dialogue. through a two to three day workshop in facilitated dialog, participants will gain an understanding of the dialogic approach to group learning, develop their skills in facilitating dialogue, and begin the process of creating dialogic programs around indigenous history and current issues, climate change and community resilience, the american revolution, and other topics important to participants. the project will give wilson museum staff and volunteers, and staff and volunteers from other local historical organizations, enhanced capacity to interpret our collections, exhibits, and cultural landscapes.] | $ 19,354.00 | | $ 19,354.00 | 1,589.00 | ## | $ 19,354.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-12-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | HB29532324 | 4340 | HB29532324 | SAI EXEMP | 2024-01-12 | 2024 | 2024-09-01 | 2025-08-31 | 2024-01-12 | audible sublime: literature and aurality in nineteenth-century latin america [i seek neh funding to complete the first in-depth study of the varied latin american contributions to the cultural history of the sublime. audible sublime focuses on how nineteenth-century latin american writers often resorted to sound descriptions when visual paradigms were insufficient to understand and register intense and frightful human and natural geographies. this recourse to sound, i argue, unsettles a visual tradition of the sublime deeply concerned with ocular accounts of awe and wonder and their representations. the project is part of a current effort among literary scholars, historians, and cultural critics within the emerging field of sound studies to interrogate the role of aural perception in shaping key debates concerning modernity, rationality, and knowledge. the book will contribute a dynamic alternative to the northern-centric perspective of sound studies by incorporating the unexplored relationship between aurality and sublimity in modern latin america.] | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | SO29555424 | 4340 | SO29555424 | SAI EXEMP | 2024-01-11 | 2024 | 2023-11-01 | 2028-10-31 | 2024-12-19 | state or jurisdictional humanities program. [with the general operating support grant, humanities washington brings the humanities to life through subawards and/or public programming in washington state. the council tailors its subaward-making and public programs to the needs, resources, and interests of washington state. in doing so, it delivers on its mission to open minds and bridge divides by creating spaces to explore different perspectives.] | $ 1,532,076.00 | $ 400,506.00 | $ 1,131,570.00 | - | ## | $ 1,532,076.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FEL29510824 | 434 | FEL29510824 | SAI EXEMP | 2024-01-11 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-11 | buzzards over texas: a story of race, violence, and the search for justice in the jim crow south [in the summer of 1910, white gangs waged war against black landowners in the sandy beulah settlement of east-central texas. ?we won?t find some of the bodies,? lamented the county sheriff, ?until the buzzards reveal their location.? seven months later, margaret wilson took the witness stand and in open court pointed to the white men who murdered her family. her testimony convinced the judge to deny the defendants bail. in this far corner of the jim crow south, it appeared that men who killed in the name of white supremacy might be held to account. combining the elements of a true crime story, a courtroom drama, and a social history, the project reconstructs the history and fate of the people of sandy beulah. they dared to prosper, suffered for their ambition, and were forced into exile. but they were not silenced. although the courts failed to deliver justice, the resolve of people such as margaret wilson teach us that it is never too late to bear witness to the crimes of the past.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | FEL29507624 | 434 | FEL29507624 | SAI EXEMP | 2024-01-11 | 2024 | 2024-07-01 | 2025-06-30 | 2024-01-11 | anorexia nervosa and the rise of disordered eating in the postwar world, 1970-2000 [my project traces the remarkable rise of eating disorders during the final decades of the twentieth century. based on research in the us, europe, israel, australia, and south africa, it explores how anorexia nervosa and its sister diagnoses of bulimia nervosa and binge eating were defined and treated in varied geopolitical contexts, paying particular attention to how these diagnoses were raced, classed, and gendered. at the same time that a transnational medical community developed to grapple with these new diagnoses, feminists, cultural critics, and ordinary people began to see eating disorders as distinctly meaningful, sicknesses that revealed something profound about the experience of living in the postwar world. by weaving together medical writing, feminist activism, diaries, mainstream media discourse, and personal correspondence from doctors and patients, my research reveals the value of a humanistic approach to understanding the construction and experience of mental illness.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | - | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Award | SAI | Date | Year | Start | End | Date | Description | Amount 1 | Amount 2 | Amount 3 | Amount 4 | | Total | | | Agency | | Acct | Date | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON SO29558324 4340 SO29558324 | SAI EXEMF | 2024-01-10 | 2024 | 2023-11-01 | 2029-10-31 | 2024-12-19 | state humanities program [ohio humanities shares stories to spark conversations and inspire ideas. we host programs and award grants that support humanities-based storytellers statewide, from museums to journalists to documentary filmmakers. as the state-based partner of the national endowment for the humanities, we work to connect with local and grassroots organizations who are bringing humanities programming to public audiences. in fy2024, ohio humanities will emphasize five main areas of operations: 1. diversifying and enhancing our subawards program 2. amplifying untold and under-told stories in ohio 3. diversifying our audiences by servicing youth 4. building a stronger ecosystem of documentary film 5. enhancing our speakers bureau program] | $ 2,450,578.00 | $ 679,524.00 | $ 1,771,054.00 | $ - | ## $ | 2,450,578.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29641224 434 HAA29641224 | SAI EXEMF | 2024-01-10 | 2024 | 2024-02-01 | 2026-03-31 | 2024-03-28 | machine learning for large-scale journalism collections [northeastern university will develop machine learning tools and cataloging workflows to provide access to large newspaper photograph collections. northeastern university is home to the <em>boston globe</em> photo morgue, a collection of over 1 million photographic prints from the newspaper?s past editions. when these images are stored, or in the jargon ?sent to the morgue?, they often vanish into the history of journalism, consigned to defunct and forgotten newspaper clippings. in the past, digitization costs have been the key factor in limiting access to journalism archives. today, the main barrier to access is the creation of metadata sufficient to support image search, retrieval, and analysis. the tools and processes developed by this grant will allow the northeastern university library to catalog these images at massive scale and provide open-source, reproducible software and workflows that can be leveraged by other institutions to help revive and curate similar collections.] | $ - | $ 69,672.80 | $ (69,672.80) | $ 27,262.00 | ## $ | - | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-04-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO29557624 4340 SO29557624 | SAI EXEMF | 2024-01-09 | 2024 | 2023-11-01 | 2028-10-31 | 2024-12-19 | state humanities program [the amerika samoa humanities council (ashc) is a 501(c)3 nonprofit organization, that was established in 1995 on this u.s. territory. our annual programs supports the mission of the national endowment for the humanities. we strategically implement programs to 1) to increase and advance knowledge and understanding of the humanities, and 2)to increase public awareness, access to, and appreciation of the humanities at the national and local level. thus, a competitive re-grant program continues to be one of our major activities, and a council conducted and special initiative program are structured to reach the communities throughout the islands. the council takes pride in working in partnership with the government agencies, the public, and private sectors in broadening the mission of the endowment.] | $ 567,578.00 | $ 142,402.00 | $ 425,176.00 | $ - | ## $ | 567,578.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29652524_4340 TA29652524 | SAI EXEMF | 2024-01-09 | 2024 | 2024-03-01 | 2025-03-31 | 2024-01-09 | investigating the legacy of slavery on gettysburg's seminary ridge [this project will create a plan to interpret african american history and the legacy of slavery and servitude on the gettysburg campus of united lutheran seminary.] | $ 19,000.00 | | $ 19,000.00 | $ - | ## $ | 19,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL29448424 434 FEL29448424 | SAI EXEMF | 2024-01-08 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-08 | dubiously donne: attribution and literary reputation in early modern england [my book project, "dubiously donne: attribution and literary reputation in early modern england," explores early attitudes toward authorial identification through analyzing poetry and prose mis-attributed to writers such as john donne in seventeenth-century handwritten manuscripts. i have uncovered hundreds of mis-attributed texts (or ?dubia?), once-popular works that can be complex, lyrical, even scandalous. studying dubia illuminates early modern notions of authorship, literary canon formation, literary reputations, and reader interests?topics of interest to those studying early modern british literature, politics, religion, or culture. this book aims to locate dubia on the scholarly map, making many texts buried in local record offices and small libraries available to the public for the first time. it demonstrates how investigating dubia enhances our understanding of early modern?and perhaps modern?artistic creation, reception, and authorial ?ownership.?] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HB29488324 4340 HB29488324 | SAI EXEMF | 2024-01-08 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-08 | florine langweil and the rise of the east asian art market (1852-1945) [searching the internet for ?19th-century art market? returns results (text and image) featuring european paintings and sculptures sold by men. generally absent from the accepted story of the 19th-century european art market is the trade in works from the far east?notably japan and china?many sold by women and japanese and chinese nationals. florine langweil and the rise of the east asian art market (1852-1945) adds a new dimension to understanding of this market by telling the forgotten story of florine langweil, one of the most important dealers in east asian art. her social ascension from working-class alsatian transplant to parisian notable and international advocate for public museums provides fresh insights into this international market and the opportunities it offered women and immigrants. this first book to trace langweil?s important contributions to the international art market raises questions about power, prestige, and public institutions central to the humanities.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL29460124 434 FEL29460124 | SAI EXEMF | 2024-01-06 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-06 | translation and critical edition of selected writings by ismayl urbain (1812-1884) [this selected edition will make available in english the poetry, memoirs, chronicles, political essays, legislative drafts, and correspondence written in french by a remarkably resilient person of color, the son of a black woman born in slavery. witnessing the era of abolition and european expansionism, urbain lived on four continents, documenting and advocating for marginalized peoples?particularly indigenous algerians, levantine women and jews?while negotiating his fractured and shifting identity: he could pass for white but always identified as black, claiming the right to be both christian and muslim. utopian, youthful, lyrical, antiracist, and starkly frank about race and sexuality, his poems and writings foreshadow the self-analytical and emancipative poetics of arthur rimbaud and aim? c?saire?the latter a caribbean pioneer of n?gritude.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29010024 434 CHA29010024 | SAI EXEMF | 2024-01-05 | 2024 | 2024-02-01 | 2028-02-29 | 2024-01-05 | a new humanities hub at miami university [miami university seeks a $1 million neh challenge grant to create a state-of-the-art humanities center in a new campus humanities hub. the crown jewel in a $62 million renovation of bachelor hall, the new center will reflect miami university's long-standing commitment to the liberal arts and will provide much-needed space for a center that is already an essential source of intellectual inquiry and engagement. the renovated bachelor hall will be a new home for miami's now far-flung humanities departments. it will anchor a new humanities and honors corridor at the center of miami's main campus. an neh challenge grant will support the enclosure of a now unused courtyard to create new seminar rooms, humanities center staff offices, and a large event space. when complete in 2026, the new center will enjoy pride of place in the dynamic atrium at the heart of the building, giving the humanities a prominent physical presence in a heavily trafficked campus location with easy public access.] | $ 500,000.00 | | $ 500,000.00 | $ - | ## $ | 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29657824_4340 TA29657824 | SAI EXEMF | 2024-01-05 | 2024 | 2024-03-01 | 2026-02-28 | 2024-01-05 | interpretation guru: building capacity for effective interpretation across cache nha [this two-year project would lead four staff through training and certification programs with the national association for interpretation and position our team as trainers of heritage area interpretation for volunteers and other partner entities. the project also includes an inclusive stories research intern who will be working to uncover stories related to our newly identified under-told themes.] | $ 24,131.00 | $ 7,823.59 | $ 16,307.41 | $ 1,631.00 | ## $ | 24,131.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29654024_4340 TA29654024 | SAI EXEMF | 2024-01-04 | 2024 | 2024-03-01 | 2026-02-28 | 2024-01-04 | strategic planning for historical interpretation at the ball and socket manufacturing site [ball & socket arts requests funding to convene historians and exhibition experts to research, create, and develop a detailed interpretive site plan that will explore the best way to tell the labor history of ball & socket manufacturing.] | $ 24,854.00 | $ 6,305.00 | $ 18,549.00 | $ - | ## $ | 24,854.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29658024_4340 TA29658024 | SAI EXEMF | 2024-01-04 | 2024 | 2024-03-01 | 2025-12-31 | 2024-01-04 | strengthening interpretation and public programs at the laurel museum [the laurel historical society seeks funds to conduct comprehensive evaluation and analysis of collections and public programs. the proposed project would strengthen interpretation as a result of internal and outward-facing evaluations to assess the gaps in our current collection, evaluate our programs and community needs, engage in listening sessions, and interview community members and stakeholders. these approaches would aid the organization in strengthening interpretation and public programming at the laurel historical society.] | $ 24,909.00 | | $ 24,909.00 | $ 2,182.00 | ## $ | 24,909.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award | | | Action Date | Year | Start | End | Action Date 2 | Description | Amount 1 | Amount 2 | Amount 3 | Amount 4 | | | | | | | | Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | FEL29507024 | 434 | FEL29507024 | SAI EXEMF | 2024-01-04 | 2024 | 2024-06-01 | 2025-05-31 | 2024-01-04 | in pursuit of justice in post-genocide guatemala [my book, in pursuit of justice in post-genocide guatemala, tells the extraordinary story of ordinary guatemalans who are seeking to hold the perpetrators of genocide and other human rights violations to account. even after peace accords brought an end to the country?s 36-year civil conflict?one of the bloodiest in latin america?silence, fear and impunity reined in guatemala. but trailblazing legal reformers, supported by the international community, created new opportunities for survivors and families of victims of genocide to obtain justice. indigenous men and women took center stage as witnesses in dozens of criminal trials that interrogated official narratives denying state violence and led to the conviction of those most responsible for these crimes, including a former head of state, army generals, and police chiefs. i write about these trials, which i observed in situ, their impact for the victims, for guatemalan democracy, and for the rewriting of guatemala?s difficult past.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27686924 | 434 | CHA27686924 | SAI EXEMF | 2024-01-03 | 2024 | 2024-01-01 | 2025-09-30 | 2024-01-04 | restoring phipps landmark: growing plant-based humanities and social science programming [to grow public participation in phipps conservatory and botanical gardens for innovative plant-focused humanities and social sciences programming by restoring prized exhibitory space.] | $ 450,000.00 | $ 375,000.00 | $ 75,000.00 | $ - | ## | $ 450,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB29502224 | 4340 | HB29502224 | SAI EXEMF | 2024-01-03 | 2024 | 2024-08-01 | 2025-07-31 | 2024-01-03 | sweet captivity: a history of primate science from cuba to the united states [this monograph centers the life of an individual woman, rosa?a abreu, to access the intimate exchanges of science, politics, and culture?both in the making of primatology and the remaking of human-nonhuman boundaries in the 20th century. the cuban sugar heiress became known as the first person to breed a chimpanzee in captivity in 1915. despite this scientific feat, she remains at the margins of historical scholarship. my research assembles a constellation of sites that starts with abreu and follows her apes from her home to the laboratory, to theme parks and natural history museums. it shows how science relied on lay worlds and nonhuman relationships that shaped new conceptions of the ?human,? the negotiation of exploitation and ethics, and debates about the limits of modern science.] | $ 60,000.00 | | $ 60,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF29338324 | 4340 | PF29338324 | SAI EXEMF | 2024-01-03 | 2024 | 2024-02-01 | 2025-06-30 | 2024-08-22 | fire suppression planning [the mill at anselma is pleased to submit this request to support the planning required to bring public water to the historic site to utilize its fire suppression sprinkler system and ensure the safety of our national historic landmark and its collection.] | $ 20,480.00 | | $ 20,480.00 | $ - | ## | $ 20,480.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29518224 | 434 | FEL29518224 | SAI EXEMF | 2024-01-03 | 2024 | 2024-06-01 | 2025-05-31 | 2024-01-03 | ecology and the culture of knowledge in chinese agriculture, 1842-1937 [this book project examines the history of modern agricultural knowledge in china from the perspective of the environmental humanities. it shows that weather-related disasters and local ecological conditions strongly influenced the reinvention of chinese agronomy during an era of deep concern about the future of farming. officials, scientific experts, and everyday farmers all contributed in various ways to research ventures that were designed to identify and popularize the most suitable plants, tools, and techniques for agriculture in a given area. i am applying for an neh fellowship to draft a major portion of the book manuscript and carry out additional research. when complete, it will be the first full-length book in english to focus on the culture of knowledge in chinese agronomy in the nineteenth and early twentieth centuries.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB29484524 | 4340 | HB29484524 | SAI EXEMF | 2024-01-02 | 2024 | 2024-09-01 | 2025-08-31 | 2024-01-02 | the legacy of artemisia ii: rethinking the role of a forgotten figure in the origins of feminism and the performing arts [my proposed monograph will chart the life and legacy of artemisia ii, a woman ruler of ancient caria (modern turkey). artemisia?s accomplishments and deeds, including building the mausoleum, one of the seven wonders of the ancient world, suppressing a rebellion of the rhodians, and imbibing the ashes of her dead husband, were lauded in roman literature and architectural treatises, extolled in numerous renaissance biographical catalogs of famous women, and depicted in never-before-studied works of the early-modern stage. using a comparative, postcolonial, and feminist approach, i argue that artemisia ii served as an icon of female power from antiquity to the early modern period and was one of several exemplary women used to ignite early or proto-feminist debate during the renaissance. my monograph breaks new ground in arguing that the origins of feminism lie not in the 19th century united states, but rather in early modern european thought.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOC29383424 | 434 | DOC29383424 | SAI EXEMF | 2023-12-29 | 2024 | 2024-01-01 | 2025-12-31 | 2025-01-15 | transnational disinformation networks and asian diasporic politics [transnational disinformation networks and asian diasporic politics is a collaborative project between dr. rachel kuo (university of illinois at urbana-champaign) and mark calaguas (alliance of filipinos for immigrant rights and empowerment and the filipino young leaders program). we bring together archival research and community oral histories to examine memory, political histories, and information networks across asian and asian american diasporas. we seek to understand how lived experiences of trauma, war, colonialism, and political suppression and social and cultural hierarchies of power undergird the spread of mis- and disinformation. we plan to host community storytelling workshops to train community volunteers to collect intergenerational and multilingual oral histories. by focusing on historical and geopolitical frameworks, our project intervenes in contemporary debates about mis- and disinformation, technology, and democracy.] | $ - | | $ - | 36,105.00 | ## | $ - | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB29425124 | 4340 | HB29425124 | SAI EXEMF | 2023-12-29 | 2024 | 2024-07-01 | 2025-06-30 | 2023-12-29 | gender and family in globalization: quanzhou and the creation of maritime asia (1360-1640) [this project is a history of the encounters between the muslim diaspora and chinese merchants across maritime asia during the time of the mongol retreat from china and governance by a revived chinese dynasty. analyzing these encounters is central to our understanding of the relationship between the flow of people and the society that nourishes that flow, and thus the dynamics of globalization itself. globalization, i argue, is indeed the result of varied family formation through gradual layering of diasporic processes (i.e., chain migration), facilitated by gender and ethnicity. countering the focus on european exploration and economic expansion, this project thus enriches global maritime history with the human agency of gender and ethnicity, defamiliarizing accepted understandings of processes and periods, and revising the commonly accepted picture of ?maritime asia? among general audiences and scholars alike.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_ | TA29659624_ | 4340 | TA29659624 | SAI EXEMF | 2023-12-27 | 2024 | 2024-03-01 | 2026-02-28 | 2023-12-27 | gcv&m interpretive strategy: redefining rochester [encompassing the first two phases of a larger strategic interpretive project, gcv&m will use research completed in 2023 to produce interpretive panels for two buildings, and both develop and launch a daily guided tour to four buildings in our historic village, interpreting the history of enslavement in 19th century western new york for our general public. the goal of this project is to ensure the history of black americans in the genesee valley region told on our site is comprehensive and fully integrated into our historic village, daily interpretive programming, and staff knowledge base. gcv&m will work with local community partners as well as both local and non-local subject experts to create and review the panel and tour content as well as train our staff to responsibly deliver it to gcv&m?s 80,000 annual visitors.] | $ 25,000.00 | | $ 25,000.00 | $ - | ## | $ 25,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL29535824 | 434 | FEL29535824 | SAI EXEMF | 2023-12-27 | 2024 | 2024-09-01 | 2025-08-31 | 2023-12-27 | the ceramics of balis: toward the recovery of lost heritage [this project is a major new analytical study of islamic ceramics produced during syria/princeton university?s joint excavation at balis, a medieval syrian city. balis was an important ceramics manufacturing center where excavations revealed a workshop and hundreds of kilns. with over 1,000 photographs and drawings collected over my twelve years as head ceramicist at the site, this will be among the most comprehensive islamic archaeological ceramics studies published to date. the study is cross-disciplinary and integrates my expertise in art history, archaeology, and critical heritage studies to interpret material from the umayyad to the ayyubid period (ca. ad 700-1260). this two-volume publication will combine archaeology with theories of materiality to frame ceramics as objects of medieval daily life, as key vectors of medieval global trade and circulation, and as contemporary objects of local heritage that can aid in reimagining syria?s future in the aftermath of the trauma of war.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Grant ID | | | Type | Date | FY | Start | End | Action Date | Description | Amount | | | | | | Total | | | Fund | Agency | Program | Date / Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON HB29468924 | 4340 | HB29468924 | SAI EXEMF | 2023-12-22 | 2024 | 2025-07-01 | 2026-06-30 | 2023-12-22 | travelers in caribbean texts: 1950s-2020s [caribbean tourism creates a global picture of a romanticized caribbean ready to serve the global north. these images diminish the people and homogenize the rich complexity and diversity of the region. caribbean writers interrogate and respond to such constructs by retelling the caribbean?s story, writing complex characters back into the narrative, exploring the economic dynamics that produce stereotypes of the region, and using literature to criticize international dynamics. i aim to research how caribbean writers over the past seventy years have probed the region?s global positioning using motifs of travel and travelers. the project considers three categories of literary travelers: visitors, returning migrants, and inter- and intra-island travelers. i will consider how caribbean literary representations of travelers and travel provide narratives that counter the image of a caribbean ready to serve, show how people?s lives are shaped by travel, and depict the complexity of the region.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29653924_4340 | | TA29653924 | SAI EXEMF | 2023-12-21 | 2024 | 2024-03-01 | 2025-10-31 | 2023-12-21 | improving public interpretation at the dr. calvin jones house [the wake forest historical museum requests funding to strengthen public interpretation of the dr. calvin jones house, a circa 1820 federal-style home in wake forest, north carolina. this project will involve evaluating the existing interpretation, researching relevant humanities themes, identifying new interpretive approaches, producing a digital and publicly available interpretive plan, and creating a robust interpreter training program.] | $ 25,000.00 | $ 2,740.00 | $ 22,260.00 | $ - | ## | $ 25,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29651724_4340 | | TA29651724 | SAI EXEMF | 2023-12-20 | 2024 | 2024-05-01 | 2026-02-28 | 2023-12-20 | exhibition development: out of the ashes [exhibition development: "out of the ashes" is a planning project that will create a ready-to-install exhibition exploring the recent and historical human impact of wildfire activity within the state of california as well as locally, within the butte county towns of paradise, magalia, and surrounding communities (the area known collectively as the ?ridge?).] | $ 23,738.00 | | $ 23,738.00 | $ - | ## | $ 23,738.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29205124 | 434 | CHA29205124 | SAI EXEMF | 2023-12-20 | 2024 | 2024-01-01 | 2025-12-31 | 2023-12-20 | van ostrande-radliff house reuse [historic albany foundation is seeking funds to restore and rehabilitate the van ostrande-radliff house to become the new headquarters for the organization. the van ostrande-radliff house is the oldest building in albany, new york and is an extremely rare example of urban architecture from the dutch colonial period. the building is currently vacant and in poor condition. once the restoration and rehabilitation are complete, the building will house historic albany's administrative offices, program space for lectures and workshops, tool lending library, and architectural parts warehouse salvage shop.] | $ 500,000.00 | $ 342,314.22 | $ 157,685.78 | $ - | ## | $ 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON MT29633924 | 4340 | MT29633924 | SAI EXEMF | 2023-12-19 | 2024 | 2024-07-01 | 2026-06-30 | 2023-12-19 | virtual aquapolis [virtual aquapolis is an immersive virtual reality (vr) and interactive web experience that invites visitors to explore the past, present and future of new york harbor from beneath the surface of the water. virtual aquapolis will examine the harbor as a dynamic ecological and cultural crossroads transformed by human beliefs, knowledge and values, and as a hydrological commons, shaped by inequality and exclusion. visitors will experience over 400 years of human-driven transformation in five scenes, each depicting a key era in the harbor?s underwater environmental history.] | $ 100,000.00 | | $ 100,000.00 | 8,575.00 | ## | $ 100,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29664724_4340 | | TA29664724 | SAI EXEMF | 2023-12-19 | 2024 | 2024-05-01 | 2026-04-30 | 2023-12-19 | kin/folk/lore [kin/folk/lore is a community-led history project that offers a grassroots, translocal approach to 21st century storytelling by, for, and about philadelphia communities. residents forge unlikely connections across cultures, generations, and neighborhoods while considering changing landscapes, core values, and hopes that define their lives?past and present. through long-term partnerships with neighborhood coalitions, healthcare centers, and schools, participants reclaim the time-honored role of the humanities in building civic participation.] | $ 25,000.00 | $ 15,078.00 | $ 9,922.00 | $ - | ## | $ 25,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TA29661424_4340 | | TA29661424 | SAI EXEMF | 2023-12-19 | 2024 | 2024-03-01 | 2026-02-28 | 2025-01-23 | comprehensive revaluation and update of canterbury shaker village?s interpretive programming [canterbury shaker village (csv) will create a new and more comprehensive, humanities-based program of historic site interpretation, one linking shaker tenets and history to contemporary human rights and social justice issues. csv proposes a 12-month project to (1) undertake and complete internal and external reviews of current site interpretation and related materials; (2) create an implementation plan for a more coherent and integrated interpretive program, one that includes a comprehensive training program for tour guides, volunteers, and staff; and (3) design a more visitor-responsive site map and create visitor materials linking csv to the town of canterbury?s center historic district.] | $ 24,000.00 | $ 7,000.00 | $ 17,000.00 | $ - | ## | $ 24,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29641124 | 434 | HAA29641124 | SAI EXEMF | 2023-12-19 | 2024 | 2024-01-01 | 2025-12-31 | 2023-12-19 | between the columns: a toolkit for periodical authorship attribution and display [this project seeks to create two interconnected innovations with clear utility for researchers and scholars of print culture who work with periodicals, including those without intensive dh training. first, we propose to extend and refine our successful method for the attribution of anonymous periodical writings that has the potential for broad applicability in the study of literary and historical texts. the uncertainty and fluidity of newspaper authorship that lies at the root of this attribution problem will in turn be reflected and clarified in our second innovation: an open-source web interface for the display of periodical materials that makes visible this fluidity and uncertainty of authorship, places attributed texts in the context of their larger periodical publication, and allows for user exploration of the surrounding periodical content.] | $ 150,000.00 | $ 28,770.81 | $ 121,229.19 | 44,896.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA28660324 | 434 | CHA28660324 | SAI EXEMF | 2023-12-19 | 2024 | 2024-01-01 | 2025-04-30 | 2025-01-08 | shaker village herb house [the shakers will showcase their rich, 250-year-old agrarian heritage through the rehabilitation of their herb house, a viewable, working herb production facility where shaker folkways and their living culture will engage public audiences in interactive ways like never before. through this project, the shakers also intend to restore part of their founding cultural practices that creativity, learning, the arts, and humanities thrive in places, spaces, and landscapes that are maintained in good working-order.] | $ 540,693.00 | | $ 540,693.00 | $ - | ## | $ 540,693.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PR29587024 | 4340 | PR29587024 | SAI EXEMF | 2023-12-18 | 2024 | 2024-03-01 | 2026-02-28 | 2023-12-18 | sustaining early disciplinary websites of lasting importance: the case of history of science [scholars of the history of science and technology produced some of the first digital projects that demonstrated how websites could be used as repositories of information and documentation to support research, yet most are no longer maintained or accessible. stanford university libraries project, sustaining early disciplinary websites of lasting importance, proposes to run an inter-linked set of studies covering 1) user preferences for accessible and sustainable historical digital scholarly collections; 2) potential technical solutions recommended by library developers who regularly work with scholarly data; and 3) ux testing of wireframes or prototypes based on the received recommendations. we have selected three websites of widely recognized importance in the field of history of science, all of which are currently either inaccessible or becoming unusable. outcomes will consist of preliminary guidelines for preserving and providing access to the content of early scholarly websites.] | $ 99,243.00 | $ 13,114.90 | $ 86,128.10 | 28,507.00 | ## | $ 99,243.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON MT29622124 | 4340 | MT29622124 | SAI EXEMF | 2023-12-15 | 2024 | 2024-05-01 | 2025-04-30 | 2023-12-15 | finding our way: digital deep mapping to foster a sense of place for underrepresented communities [finding our way (fow) is a deep mapping project designed to build community engagement, civic capacity, and create a sense of place for underserved communities, while also addressing historical inequities and the cultural effects of climate change. as a multimodal project, fow combines a digital platform with the physical environment to craft active learning and engagement experiences, which in turn, allow communities to inscribe meaning into their home places.] | $ 99,997.00 | $ 13,748.27 | $ 86,248.73 | 23,757.00 | ## | $ 99,997.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29205524 | 434 | CHA29205524 | SAI EXEMF | 2023-12-13 | 2024 | 2024-01-01 | 2027-06-30 | 2025-01-10 | uchicagonode [this is a 4-year project to build a collaborative infrastructure (uchicagonode) for the creation, stewardship and delivery of digital collections and research data in support of humanistic research and learning, and to migrate legacy digital collections into this modern, accessible, and sustainable platform.   the project will build on existing infrastructure currently maintained by the library and the humanities division.  ] | $ 174,215.00 | | $ 174,215.00 | $ - | ## | $ 174,215.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award | ID | Type | Date | FY | Start | End | Action Date | Description | Amount | | | | | | Total | | | Agency 418 | | Agency 4340 | | 433101 | Last Date | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_TT30051424_4340 | TT30051424 | SAI EXEMF | 2023-12-08 | 2024 | 2022-05-01 | 2025-04-30 | 2024-10-28 | instrumental: the elayne jones story [instrumental is a 30-minute documentary about elayne jones, who broke through racial and gender barriers in classical music but paid a personal toll for fighting against a culture of exclusivity. the film accompanies this 93-year-old african american timpanist as she reflects on the difference she?s made and the work that remains to be done. a collaboration between feminist documentary filmmaker julie wyman and american studies scholar grace wang, instrumental is a critical, historical, and creative media research project that tells the story of jones?s life, work, and fight for inclusion in classical music.] | $ 149,963.00 | $ (36,889.00) | $ 186,852.00 | $ - | ## | $ | 149,963.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29198624 434 | CHA29198624 | SAI EXEMF | 2023-12-04 | 2024 | 2023-12-01 | 2025-12-31 | 2024-05-31 | preserving off off-broadway: designing improved climate control for the la mama archive [the la mama archive respectfully requests a challenge grant from the national endowment for the humanities to make critical short-term climate control improvements to our space, as well as to create a long-term plan for the capital renovation of the archive. this project fits within la mama?s master capital plan to renovate our east village properties. the renovation archive?s home at 66 east 4th street will not begin for another 7-10 years. however, the archive cannot wait to have adequate climate control. this project, as part of the larger, eventual renovation of the entire building, will fundamentally support the humanities work of the archive by improving the environmental conditions of the archive through monitoring, assessment and the installation of new equipment.] | $ 40,694.00 | $ 40,694.00 | $ - | $ - | ## | $ | 40,694.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AA29984324 4340 | AA29984324 | SAI EXEMF | 2023-12-04 | 2024 | 2023-12-01 | 2025-06-30 | 2023-12-04 | teaching and learning william faulkner in the digital age [teaching and learning william faulkner in the digital age seeks to harness the resources of the neh-funded digital yoknapatawpha project for classroom teachers at the high school, community college, and four-year college levels by creating targeted lesson plans that help teachers apply the data tools of digital yoknapatawpha to specific faulkner texts. the amount and configuration of data available in digital yoknapatawpha can be daunting for users unfamiliar with the digital humanities, and this project seeks to demystify digital humanities and help non-specialists use the site in teaching the most commonly assigned faulkner short stories and novels though a series of virtual workshops.] | $ 84,992.00 | | $ 84,992.00 | $ 13,868.00 | ## | $ | 84,992.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2024-01-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DR29674124 4340 | DR29674124 | SAI EXEMF | 2023-11-30 | 2024 | 2023-12-01 | 2025-03-31 | 2024-12-20 | open access edition of hostile humor in renaissance france by bruce hayes [hostile humor in renaissance france investigates the forms of jokes, irony, and ridicule found in pamphlets and plays produced in 16th century france in the period leading up to the french wars of religion, when a deliberately harmful and destructive form of satire appeared. author bruce hayes shows how this new form of humor emerged that attacked religious practices and people in ways that forever changed the nature of satire and religious debate in france. an open access (oa) edition would broaden the work's availability to its intended audiences of scholars of french and francophone studies, renaissance studies, and literary studies, including undergraduate and graduate students, and scholars located in the global south, for whom the cost of the book may be a barrier to access. to disseminate the oa edition of hostile humor as widely as possible, the ud press will ensure that electronic open access versions are made available on institutional platforms (e.g., jstor, oapen).] | $ 5,500.00 | | $ 5,500.00 | $ - | ## | $ | 5,500.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DR29674424 4340 | DR29674424 | SAI EXEMF | 2023-11-30 | 2024 | 2023-12-01 | 2025-03-31 | 2024-11-22 | open-access edition of the powhatan landscape by martin gallivan [this project will publish an electronic open access edition of the powhatan landscape: an archaeological history of the algonquian chesapeake, written by martin gallivan (neh grant number fb-56514-12). the powhatan landscape traces native placemaking in the chesapeake from the algonquian arrival to the powhatan's clashes with the english. this edition will be published under a creative commons license, specifically cc by-nc-nd, making it available for free download during the period of performance, december 1, 2023 to november 30, 2024.] | $ 5,500.00 | | $ 5,500.00 | $ - | ## | $ | 5,500.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2024-12-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF29351424 4340 | PF29351424 | SAI EXEMF | 2023-11-15 | 2024 | 2023-12-01 | 2026-11-30 | 2023-11-15 | sustainable stacks: reconstructing the building envelope at the center for jewish history [at the center for jewish history, sustainability and collections preservation are top priorities and complimentary goals. the center respectfully requests $350,000 towards a distinct portion of a $2.5 million project to reconstruct the building envelope of the center?s collection storage stacks to improve the preservation of irreplaceable collections and reduce soaring energy costs and emissions. this project is many years in the making, with planning assessments, studies, and the schematic design complete. neh schc funding will cover 90% of the cost of renovating the most pressing areas in the building b stacks, where the greatest fluctuation in temperature and relative humidity occur and threaten collections. this project is the largest component of the center?s ambitious sustainability initiative.] | $ 350,000.00 | | $ 350,000.00 | $ 10,000.00 | ## | $ | 350,000.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2023-12-11 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON TR29310224 4340 | TR29310224 | SAI EXEMF | 2023-10-31 | 2024 | 2023-11-01 | 2025-10-31 | 2023-10-31 | american masters: elie wiesel: soul on fire [american masters--elie wiesel: soul on fire, a feature length documentary, will explore elie wiesel?s life through his own words, through interviews with his immediate family, friends, students and scholars who have studied him and through his work as a writer, teacher and public figure. it will air nationwide as part of this pbs series.] | $ 600,000.00 | | $ 600,000.00 | $ - | ## | $ | 600,000.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2023-11-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF29345823 4340 | PF29345823 | SAI EXEMF | 2023-09-25 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-25 | imhm visual collections storage and preventative conservation project [this project aims to better preserve, and thus expand access to, the indiana medical history museum's important visual collections by improving storage and environmental conditions over the next two years. we will then share what we have learned with other institutions facing the same challenges we currently face.] | $ 185,679.00 | $ 27,478.77 | $ 158,200.23 | $ - | ## | $ | 185,679.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ29280023 4340 | RZ29280023 | SAI EXEMF | 2023-09-23 | 2023 | 2024-05-01 | 2027-04-30 | 2025-01-13 | the value of care: a public scholarly exchange [the value of care explores both how we center care as an ethical value and how we value care as a practice. this grant would support the development of an open-access digital resource emerging from an international, interdisciplinary research network and highlighting innovative but underrepresented perspectives. the project starts from three core principles: 1) a recognition of the inextricability of ecological, social, and cultural care and the importance of examining them within a shared framework 2) valuing these various forms of care entails a recognition of time, effort, and expertise at a variety of scales from the intimate, household and community to the national, regional, and global 3) knowledge production from the global south and underrepresented communities?particularly where people are seen not as autonomous individuals but rather as beings enmeshed in broader webs of care and dependency?often offer more creative and sustainable solutions to the crisis of care.] | $ 251,125.00 | $ 49,593.55 | $ 201,531.45 | $ 22,687.00 | ## | $ | 251,125.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ29274023 4340 | RZ29274023 | SAI EXEMF | 2023-09-22 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-22 | design justice labs: an international and interdisciplinary digital network for community-centered research on the ?generative ai? modeling of human languages, communication, arts, and cultures [the design justice labs are conceived as a networked scholarly digital project that connects researchers and students with community partners in the us, australia, and south africa to develop and share research on the ?ai? modeling of human languages, communication, arts, and cultures (?generative ai?). inspired by design justice principles as elaborated by costanza-chock (2020), our labs center groups that are marginalized by design processes. rutgers will focus on large language models (llms) through ?probing? experiments that assess bias and errors; explore the tendency for homogeneity and normalization in ai-generated storytelling; and propose new humanities-inflected benchmarks for machine ?understanding.? australian national university (anu) will work with large image models (lims) to explore their visual logics, and the modes of creativity and politics they enable or foreclose in the context of decolonial and contemporary arts and media practices. university of pretoria (up) will extend the capacity of research with, and data creation for, local african languages, while exploring the socio-cultural impacts of llms that marginalize these languages. (edited by staff)] | $ 250,000.00 | | $ 250,000.00 | $ - | ## | $ | 250,000.00 | $0 | 0 | 418 National Endo | | 4340 National Endo | | 433101 NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Description | | | | | | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON RZ29265023 4340 RZ29265023 SAI EXEMF | 2023-09-22 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-22 | visualizing local christian communities in muslim cosmopolitan istanbul in the 19th and 20th centuries [we seek neh funding to develop an expansive and scholarly, public-facing website, in order to build new structures of knowledge and raise public awareness about istanbul and its constituent orthodox christian communities in the 19th and 20th centuries. drawing on but also bridging fragmented secondary scholarship of the last generation (in greek, turkish, french, as well as english), we are using a wide array of archival sources to carry out a systematic and comprehensive, granular reconstruction of the demography and topography of the greek orthodox communities of late ottoman istanbul (1821-1923). in doing so, we will be collaborating to produce articles, podcast interviews and ongoing blog posts, arcgis storymaps, relational databases and virtual as well as in-person exhibitions that grow out of the website, to write that group back into the history of the ottoman empire and modern turkey, modern greece and into the comparative study of urban spaces in this region.] | $ | 246,347.00 | $ | 23,943.05 | $ | 222,403.95 | $ | 34,890.00 | ## | $ | 246,347.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF29349523 4340 PF29349523 SAI EXEMF | 2023-09-22 | 2023 | 2023-10-01 | 2026-06-30 | 2025-01-28 | everson museum of art building preservation and sustainability project - ceilings [with support from the national endowment for the humanities, everson museum of art will conduct a series of capital improvement projects to repair and mitigate damage to the 54-year-old building and its collections due to rapidly accelerating climate change. in 2018, everson consulted with historic architecture and conservation professionals to assess structural issues of the poured-in-place concrete building, such as fissures, condensation, and temperature fluctuation in four main galleries. in 2024, the everson will implement recommendations in its first phase of gallery renovations to fix structural issues, implement energy-efficient systems, and upgrade non-code-compliant electrical wiring. at its conclusion, the project will protect the historic building, mitigate damage to its collections, continue the museum?s focus on energy efficiency in the fight again climate change, and diversify its collections and exhibitions for increased humanities-based content and discussion.] | $ | 100,000.00 | | $ | 100,000.00 | $ | - | ## | $ | 100,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PB29604323 4340 PB29604323 SAI EXEMF | 2023-09-22 | 2023 | 2024-01-01 | 2025-12-31 | 2023-09-22 | cultivating and sustaining a community of practice: u.s. indian boarding school records curation [the national native american boarding school healing coalition?s (nabs) special project, titled the national indian boarding school digital archive (nibsda), was conceptualized to serve as a national digital platform and digital repository for boarding school archival collections throughout the united states. in order to propel our understanding of this historic legacy forward, nabs, in concert with its partners, has coalesced a working group to coordinate and organize best practices associated with u.s. indian boarding school records curation in the first of its kind data aggregation working group. this project?s collaboration with the social network and archival context (snac) consortia will focus nabs's efforts toward activities that will propel forward this group?s collective efforts of curating and presenting digitized collections. funds provided by the national endowment for the humanities will facilitate a process of collective growth of this data aggregation working group and the nibsda platform to surface primary source material and to create opportunities to engage source communities in effectuating sustained involvement as practitioners in this crucial work.] | $ | 491,049.00 | $ | 106,431.27 | $ | 384,617.73 | $ | 36,500.00 | ## | $ | 491,049.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON EH29372223 4340 EH29372223 SAI EXEMF | 2023-09-22 | 2023 | 2023-10-01 | 2025-12-31 | 2025-02-12 | geography and justice in the public humanities [this summer institute will bring together 25 faculty members from institutions of higher education to explore the possibilities and productive tensions at the intersection of geography and the humanities. using the city of boston as a touchstone, the lectures, discussions, site visits, and methodological workshops will explore how geographic concepts and spatial methods can enhance humanistic inquiry and how participants can more fully engage with space and place in their own work. the institute welcomes emerging and established scholars who have not yet used spatial concepts and methods in their work, and as well as those seeking to strengthen existing spatial engagements. the institute will facilitate reflection on how spatial ideas can support the work of public humanities to engage diverse publics in the humanistic inquiry and praxis and expand social and racial justice, equity, and accessibility.] | $ | 175,000.00 | | $ | 175,000.00 | $ | 22,389.00 | ## | $ | 175,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF29341523 4340 PF29341523 SAI EXEMF | 2023-09-22 | 2023 | 2023-10-01 | 2025-12-31 | 2024-08-01 | environmental upgrades in the 1848 shaker meeting house [shaker heritage society (shs) requests funding to support two key upgrades to the environmental system in the 1848 meeting house: the addition of an energy recovery ventilator to a new air-source heat pump system to be installed in 2023, and the addition of blown-in cellulose insulation in the ceiling of the meeting hall.] | $ | 98,273.00 | | $ | 98,273.00 | $ | - | ## | $ | 98,273.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29060723 434( PW29060723 SAI EXEMF | 2023-09-21 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-21 | digital reference collection for la quemada-malpaso valley archaeological project [the project is a collaboration between arizona state university and the instituto nacional de antropolog?a e historia (mexico) to facilitate access to a collection of artifacts and documents from seven major field seasons of excavation. the collection, from a prehispanic ceremonial center (500-900 ce) in the northern frontier region of west mexico, is important to themes of development and decline, social differentiation, long-distance exchange, and environmental change. previous neh investments have supported the excavations and development of the digital tools that the project will use. the main product will be a customized web site with portals to digital objects that will be permanently housed by tdar, the digital archaeological record, including high-quality images of artifacts and detailed documentation of their contexts of discovery, plus the data files, field reports, lab reports, and publications that have arisen from their study.] | $ | 322,608.00 | $ | 101,956.41 | $ | 220,651.59 | $ | 96,151.00 | ## | $ | 322,608.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ29266523 4340 RZ29266523 SAI EXEMF | 2023-09-21 | 2023 | 2023-10-01 | 2026-09-30 | 2023-12-28 | democratizing the past: cubans remember the angolan civil war [?all wars are fought twice, the first time on the battlefield, the second time in memory.? -- viet thanh nguyen. from 1975 to 1991, over 450,000 cubans participated in a civil war in angola that became one of the many arenas of the cold war. the cuban state-constructed narrative about the war tells a story of heroism and sacrifice to pay back the debt of slavery and help end apartheid in south africa. but how do the cubans, who participated in the war, many of whom today live in the united states, remember their experiences and make sense of what they witnessed? our manuscript will explore these memories. it will be based on archival research and 75 oral history interviews, including ten in-depth case studies. given the dominance of the cuban government?s ideological, heroic and racialized narratives about the war, these grassroots testimonies gathered in cuba and in the diaspora (mainly south florida) will offer a more nuanced and complex understanding of the war experiences.] | $ | 233,954.00 | $ | 23,320.61 | $ | 210,633.39 | $ | 34,143.00 | ## | $ | 233,954.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-01-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ29279323 4340 RZ29279323 SAI EXEMF | 2023-09-21 | 2023 | 2023-10-01 | 2025-12-31 | 2024-11-21 | the edinburgh companion to the spanish civil war and visual culture [manuscript preparation. the images of the spanish civil war (1936 ? 1939)?from propaganda posters to picasso?s <em>guernica</em>?reemerge wherever fratricidal conflicts and crimes against humanity occur across the globe. given that the war lasted less than three years, such a long afterlife is surprising. our project finds an explanation for this phenomenon through visual culture analysis that regards images as tools of meaning that shape and expand the perception of political events. as a decisive moment in the chain of civil wars in 20th-century europe, the spanish civil war led to a collapse of the popular front?s attempts at building a broad interclass coalition against fascism and nazism and to a triumph of war over diplomacy. the proposed coedited, multi-author volume argues that on both sides of the conflict the disintegration of political solutions triggered a crisis in the language of ideology that images were called upon to replace. the volume has been accepted for publication.] | $ | 124,846.00 | | $ | 124,846.00 | $ | 31,150.00 | ## | $ | 124,846.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PN29295923 4340 PN29295923 SAI EXEMF | 2023-09-21 | 2023 | 2024-01-01 | 2025-12-31 | 2023-09-21 | collective care: oral histories of climate change in puerto rico [the project aims to preserve and build access to a collection or oral histories about community responses to climate change in puerto rico. collective care is a partnership between the upr-cayey, the smithsonian?s national museum of american history (nmah), and community-based organizations in puerto rico and its diaspora. through this partnership, the project documents community-led responses to disasters, beginning with hurricanes irma and mar?a in 2017, the 2020 earthquakes, the covid-19 pandemic, and the underlying economic crisis.] | $ | 148,955.00 | $ | 31,568.73 | $ | 117,386.27 | $ | 13,541.00 | ## | $ | 148,955.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award | Fund | Award 2 | SAI | Date | Year | Start | End | Date 2 | Description | Amount | | Amount 2 | | Amount 3 | | Amount 4 | | Total | $0 | 0 | Code | Agency | Fund2 | Agency2 | Code3 | Agency3 | Date3 | Q Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RZ29279423 | 4340 | RZ29279423 | SAI EXEMP | 2023-09-20 | 2023 | 2024-01-01 | 2026-12-31 | 2023-09-20 | writing the first indigenous history of northeast florida, 13,000 years ago to the present [we are applying for manuscript preparation with a completion date of december 2026. we propose to develop the first comprehensive indigenous history of northeast florida. our book challenges pervasive colonial triumphalist narratives that erase indigenous peoples to focus solely on colonial ?first?: the ?first? protestant colony (la caroline, 1564-65) and the ?first? and ?oldest city? (st. agust?n, 1565) in the present-day united states. centering the timucua-speaking mocamas, yamasees, and guales, we intend a cohesive indigenous history that does not begin or end with colonization. we will demonstrate how indigenous people shaped and survived colonialism, undermining prevailing myths of indigenous ?extinction.? our study will transform not only regional but also national understandings of indigenous history, european colonization, and indigenous survivance?advancing the effort to craft inclusive narratives that reshape the understanding of scholarly and public audiences alike.] | $ | 250,000.00 | | $ | 250,000.00 | $ | 81,081.00 | ## | $ | 250,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ29277423 | 4340 | RZ29277423 | SAI EXEMP | 2023-09-20 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-20 | mapping london's theater districts, 1576-1642 [<em>shakespeare?s theaterscape: london playhouse districts (1576?1642) </em>is a scholarly digital project that couples theater history scholarship with gis technology to better understand the place of particular playhouses within their urban contexts. this collaborative project by an international team of scholars centers on digital cartographic reconstructions of four discrete theatrical and entertainment districts in early modern london. a fully open-access website will feature these interactive maps, a collection of edited source materials on which the maps are based, and a series of interpretive essays exploring the implications of the research. the first phase of the project will be completed in september 2026.] | $ | 249,706.00 | $ | 14,913.37 | $ | 234,792.63 | $ | 59,511.00 | ## | $ | 249,706.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ29286423 | 4340 | RZ29286423 | SAI EXEMP | 2023-09-20 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-20 | notre dame in color: interpreting the layers of polychromy on the sculptures of the cathedral of paris using 3d modeling [traces of polychromy that remain on the sculptures of the west facade of notre dame reveal that paint was applied in many layers, perhaps over centuries. because the chemical composition of polychromy was consistent from antiquity to the 18th century, it has been difficult to determine the dates of the layers and, thus, to establish the original or subsequent colors of the sculptures. some upper layers suggest repainting, while others seem related to methods for preparing the stone surface and modeling the sculptures using areas of highlight and shadow. we will develop a 3d model showing layers of paint on the exterior sculptures of notre-dame. data on the stones and paint layers (stone type, chemical composition of paint, and data from historical archives) will be associated with a 3d digitally painted model made using laser t-scanner and photogrammetry (agisoft metashape).] | $ | 249,995.00 | $ | 39,668.35 | $ | 210,326.65 | $ | 50,961.00 | ## | $ | 249,995.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | BH29370023 | 4340 | BH29370023 | SAI EXEMP | 2023-09-20 | 2023 | 2023-10-01 | 2025-12-31 | 2024-12-19 | the problem of the color line: atlanta landmarks and civil rights history [at the core of the workshop is the weighty issue of race reform in a contested southern past. atlanta, destroyed in the civil war, was rebuilt as a ?new south? city where memorials to the old south became symbols of white supremacy that relegated african americans to legal and economic second-class status. the struggle of resistance begins with atlanta university and continues to w. e. b. du bois to martin luther king. atlanta has an ideal nexus of historic sites where teachers can explore these struggles, from the legacy of slavery, the promise of emancipation, the betrayal of reconstruction, the terror of redemption and race riot, the erection of the color line and resistance to segregation, the civil rights movement, legal desegregation, and integration to a multicultural and pluralistic society. teachers from middle and high school can bring home lessons for many subjects for their students, colleagues, and districts.] | $ | 189,946.00 | $ | 28,782.90 | $ | 161,163.10 | $ | 28,610.00 | ## | $ | 189,946.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOC29381923 | 434 | DOC29381923 | SAI EXEMP | 2023-09-20 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-20 | engineering safety into u.s. firearms: inventions, manufacturers, outcomes, & implications, 1750-2010 [this multi-disciplinary humanities research collaboration, co-directed by a professor of history specializing in nineteenth-century technology and visual culture and a professor of emergency medicine, will include archival study of an aspect of firearms history that previously has received little study: the evolution of designs and instructions for firearms safety through the lens of engineering and marketing. patents, firearm components, safety records, use instructions, medical writings and other records are all part of the objects of the study, which will also integrate visual and computational analyses by undergraduate and medical student researchers.] | $ | 148,487.00 | $ | 11,874.51 | $ | 136,612.49 | $ | 50,825.00 | ## | $ | 148,487.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29270323 | 4340 | RQ29270323 | SAI EXEMP | 2023-09-20 | 2023 | 2023-10-01 | 2025-03-31 | 2024-09-05 | la sfera (the globe): a late medieval world of merchants, maps, & manuscripts [the <em>la sfera </em>project is a collaborative venture to complete an open-access multimedia edition of goro dati?s<em> la sfera</em> (<em>the world</em>), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval italy to the cosmos, the natural world, and mediterranean geography. against the modern misconception that medieval people believed the world was flat, <em>la sfera</em> articulates european perspectives on the world in the period before the ?age of exploration.? the project will integrate a new critical edition of dati?s treatise, an annotated english translation, iiif manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize dati?s work. our digital edition will showcase the richness of dati?s treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot?thereby crystallizing a crucial transitional moment between the middle ages and the renaissance.] | $ | 110,000.00 | $ | 3,526.24 | $ | 106,473.76 | $ | 15,650.00 | ## | $ | 110,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_ | GI29331023 | 4340 | GI29331023 | SAI EXEMP | 2023-09-19 | 2023 | 2023-10-01 | 2027-09-30 | 2023-09-19 | new masks now: artists innovating masquerade in contemporary west africa [new masks now: artists innovating masquerade in contemporary west africa is a major traveling exhibition and publication project which presents the stories of four individual masquerade artists, their motivations, artistic choices, and the patronage and economic networks with which they engage in order to make clear that masquerade is fundamentally contemporary. the show offers fresh research models for contemporary masquerade, bringing to the fore issues relating to restitution, ownership, and research ethics. this is the first major exhibition on contemporary masquerade artists to focus on individual creators rather than the typical presentation of masquerades as products of entire cultures, which undermines the nuanced and layered stories that individual artists and masquerades tell.] | $ | 500,000.00 | | $ | 500,000.00 | $ | - | ## | $ | 500,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29256023 | 4340 | RQ29256023 | SAI EXEMP | 2023-09-19 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-19 | the tetens project [the tetens project aims to publish in print form a six-volume translated edition of the philosophical works, broadly construed, of johann nicolaus tetens (1736-1807), accompanied by a parallel online german edition of the same works. the next phase of the project, for which we are presently seeking funds, will see the translation, editing and annotating of the second volume containing the first half of tetens?s magnum opus, <em>philosophical essays on human nature and its development</em> (1777). at the same time, we hope to complete the online german edition of this volume and begin transcription and editing of the manuscript that will later form the basis for the final, sixth volume of the translated edition.] | $ | 300,000.00 | $ | 10,472.32 | $ | 289,527.68 | $ | 8,752.00 | ## | $ | 300,000.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF29305223 | 4340 | PF29305223 | SAI EXEMP | 2023-09-19 | 2023 | 2023-10-01 | 2026-01-31 | 2023-09-19 | creating a sustainable preservation media storage environment [georgia state university is requesting $344,315 for the purchase of a walk-in freezer and hvac system as part of a larger construction project that was planned in 2022 using neh funding. this facility will be used to house the university's millions of unique media assets held by its special collections & archives as well as library microforms which require adequate climate controlled storage to preserve and provide access to them into the future. these materials have high research value and are frequently used world wide for various educational and commercial applications. the walk-in freezer and hvac systems are high efficiency systems that are specifically designed for this climate controlled space to minimize energy usage while taking advantage of the naturally cooler subterranean storage space.] | $ | 344,315.00 | | $ | 344,315.00 | $ | - | ## | $ | 344,315.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Grant No | | Grant No | | Date | Year | Start | End | Date2 | Description | Amount | Amount2 | Amount3 | Amount4 | | Total | | | Agency | | Sub | | Program | Date3 | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PF29299523 | 4340 | PF29299523 | SAI EXEMF | 2023-09-19 | 2023 | 2023-10-01 | 2025-12-31 | 2025-01-02 | creating a sustainable preservation environment at the high point museum [the high point museum proposes to replace aging hvac systems in the museum's main building to create a better preservation environment for the varied collections it houses. phase one of the project, completed in 2021, analyzed the existing hvac systems and was followed by a building envelope study in 2022. new equipment will ensure greater flexibility in responding to outside conditions, will improve energy efficiency, and will further the museum?s goal of providing greater access to its collections by ensuring their long-term viability.] | $ 349,247.00 | | $ 349,247.00 | $ - | ## | $ | 349,247.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GG29311123 | 4340 | GG29311123 | SAI EXEMF | 2023-09-19 | 2023 | 2023-11-01 | 2025-10-31 | 2023-09-19 | ?many musics of america?: interpreting what music means to america?s peoples [the american musicological society requests funding for a humanities discussions implementation grant to support an innovative public program of twenty events exploring the role of music in the history and evolution of the united states and its people. called the "many musics of america," the series will offer engaging public programs that convey humanistic knowledge about a variety of american musical traditions. held all over the country and online, the proposed series builds on a pilot program launched in 2022 and will explore how americans have understood and expressed themselves through music since the country's founding. particular attention will be paid to exploring the music of several underserved communities, including communities of native americans, african-americans and diverse groups living in appalachia.] | $ 334,140.00 | $ 74,018.21 | $ 260,121.79 | $ 27,212.00 | ## | $ | 334,140.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GG29333723 | 4340 | GG29333723 | SAI EXEMF | 2023-09-19 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-19 | singing our shared story [houston grand opera seeks to invite community discussion around topics in the humanities with the goal of identifying, celebrating, and preserving houston?s shared history, using its season of operatic productions and new works ? which embody the practice of storytelling told through words and music ? as a starting point for discovery. by examining themes in a set of hgo opera productions and by inviting the houston community to directly participate in the development of a set of new operatic works, the multi-disciplinary, humanities-rich artform of opera will serve as the medium for discussions and activities for a broad, non-expert audience, in-person of approximately 115,000 community members of all ages and backgrounds.] | $ 385,000.00 | | $ 385,000.00 | $ - | ## | $ | 385,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29063023 | 4340 | PW29063023 | SAI EXEMF | 2023-09-19 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-19 | chickaloon native village we are making connections [the nay?dini?aa na? kayax ts?ilk?ey kezlaen ts?eltsii (chickaloon native village we are making connections) is a cultural preservation and perpetuation project led by chickaloon village traditional council (cvtc) that includes the further development of a comprehensive digital, online collections database that promotes cultural and historical knowledge sharing among the ahtna dene communities with non-indigenous repositories that can be accessed world-wide. the project includes the migration and redesign of the tribe's online collections database, ughledze le cilaes (information we share), to be hosted internally, and the digitization and contextualization of collections from the cvtc holdings with materials recently digitally repatriated by the anchorage museum.] | $ 339,994.00 | $ 161,206.00 | $ 178,788.00 | $ 71,934.00 | ## | $ | 339,994.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29271723 | 4340 | RQ29271723 | SAI EXEMF | 2023-09-19 | 2023 | 2023-10-01 | 2025-09-30 | 2024-09-25 | iapi oaye - unlocking a hidden history of dakota language and culture within the word carrier [this project will translate and annotate issues from the dakota-language historical newspaper: iapi oaye: the word carrier (1871-1939), the longest running indigenous language newspaper in the history of the united states. the newspaper offers rare and important insights into dakota cultural and linguistic survival, as well as encounters with settlers and the federal government at a time of immense challenge and change. through an open-access website and print volume of annotated translations and historical and literary scholarship, the project will provide new access to the history of westward expansion as viewed through the multiple lenses of christian missionaries, educators, dakota writers, and the wider communities in which they were enmeshed.] | $ 100,000.00 | | $ 100,000.00 | $ 11,995.00 | ## | $ | 100,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29340623 | 4340 | PN29340623 | SAI EXEMF | 2023-09-19 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-19 | preserving the history of at-risk groups in harrison county, mississippi [this project will retrieve history from six communities at risk of hurricane flooding in harrison county, mississippi. these groups have unique culture and history that has already been changed due to hurricane katrina. the local history and genealogy department of the harrison county library system would collect their history through scanning documents, images, and recording oral histories. these will be collected through community events and programs. then shared online with a digital copy being preserved in the local history and genealogy department. the local history and genealogy department will also educate these communities on best practice methods to preserve their own histories.] | $ 47,566.00 | | $ 47,566.00 | $ - | ## | $ | 47,566.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29208723 | 4340 | CHA29208723 | SAI EXEMF | 2023-09-18 | 2023 | 2023-10-01 | 2025-12-31 | 2023-09-18 | literary arts - renovations on 716 se grand [literary arts will conduct seismic and mechanical/electrical upgrades and renovations at its new building 716 se grand to increase classroom, event, community, and staff work space, all of which will allow literary arts to increase and expand its literary and humanities programming. after renovations, the main level will include a bookstore, coffee bar, and spaces for classes, seminars, and events, plus a multi-purpose area that can be used for community events, seating approximately 100. the mezzanine level will have more spaces for classes and seminars with additional seating/lounge space. the upper floor will be devoted entirely to the staff?s workstations, offices, breakroom, and kitchen. and the basement will have a kitchen, audio recording and editing room, lockers, showers, and storage.] | $ 500,000.00 | | $ 500,000.00 | $ - | ## | $ | 500,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29354923 | 4340 | PN29354923 | SAI EXEMF | 2023-09-18 | 2023 | 2024-01-01 | 2025-12-31 | 2023-09-18 | resisting erasure and asserting afghan cultural and community resilience [resisting erasure and asserting afghan cultural heritage and resilience, is a community engaged humanities project that seeks to address this gap in knowledge by collecting and publicly preserving the stories, cultural heritage and resilience of first- and second-generation afghan americans as well as the more recent influx of refugees.] | $ 148,054.00 | $ 24,248.39 | $ 123,805.61 | $ 45,665.00 | ## | $ | 148,054.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29350723 | 4340 | PN29350723 | SAI EXEMF | 2023-09-18 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-18 | identifying, preserving, and amplifying black appalachian experiences and voices in central appalachia [a project to identify, preserve and amplify black appalachian experiences and voices through cultural mapping, oral historic collection and dissemination, and national cultural exchanges and organizing. this is a cross-programmatic project within the arts and media non-profit organization appalshop, inc. it features work by project coordinators in three programs of the organization: archive, community development, and roadside theater. we will collect and map black churches and faith experiences in central appalachian communities in kentucky, tennessee, and virginia, collect oral histories from an integrated community in knott county, kentucky, and participate in residencies with other organizations working with historically disadvantaged communities through the performing our future program.] | $ 136,500.00 | | $ 136,500.00 | $ 31,500.00 | ## | $ | 136,500.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29299923 | 4340 | PN29299923 | SAI EXEMF | 2023-09-18 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-18 | vssvnochi anumpuli (elders speak): the past, present and future in choctaw [project to collect, transcribe, translate, and publish conversations in the choctaw language from choctaw elders who have lived through the covid-19 pandemic.] | $ 149,999.00 | $ 14,950.00 | $ 135,049.00 | $ 42,202.00 | ## | $ | 149,999.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29345023 | 4340 | PN29345023 | SAI EXEMF | 2023-09-18 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-18 | collecting detroiters? stories of courage, struggle, loss, and resilience: an oral history project [the detroit historical society (dhs) seeks to expand its growing oral history collection by capturing stories from detroit residents and others, with a particular effort on reaching underserved populations in the region. entitled collecting detroiters? stories of courage, struggle, loss and resili-ence: an oral history project, dhs will collect new stories from those that have experienced the impacts of the pandemic for its ongoing detroit responds: stories from the time of covid-19 collection, and will create a new project area called the neighborhoods: where climate change matters that focuses on the effects of extreme weather events on individuals living in detroit.] | $ 74,800.00 | $ 56,326.55 | $ 18,473.45 | $ 6,800.00 | ## | $ | 74,800.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award # | | | Fund | Status | Date | FY | Start | End | Action Date | Description | | Amount | | Disbursed | | Balance | Unobl | | Total | | Admin | | Agency | | Sub | | Program | | Review |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | GE29331723 | 4340 | GE29331723 | SAI EXEMP | 2023-09-18 | 2023 | 2023-10-01 | 2025-03-31 | 2025-01-31 | developing a new core exhibition for museum of the moving image [museum of the moving image (momi) respectfully requests a $75,000 exhibition planning grant to develop a major new core exhibition, to be on view for a decade, that explores how people create and engage with the moving image, defined as film, television, videogames, social media, and other forms of digital media. located on two floors of gallery space comprising 13,000 square feet, the new core exhibition will address major changes in our subject matter over the past three decades, and take advantage of contemporary approaches to exhibition design and interactivity that consider the differently-abled. drawing on the museum?s extensive material culture collection, and including interactive experiences and moving image content, it will explore the practices of inventors, makers, industry leaders, artists, audiences, and collectors, and examine key historical milestones, with technical innovations a major point of major interest.] | $ | 74,820.00 | $ 27,400.00 | $ 47,420.00 | $ | - | ## | $ | 74,820.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT29386623 | 4340 | HT29386623 | SAI EXEMP | 2023-09-16 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-16 | mathematical humanists [many humanists have not had the opportunity, or have faced barriers, to receiving instruction in higher mathematics, particularly topics that provide a conceptual foundation for understanding the assumptions made in common dh methods. mathematical humanists will iteratively conduct a series of four workshops to guide a total of 48 synchronous participants (and an unlimited number of asynchronous participants) through fundamental mathematical concepts underpinning common dh methods, including statistics, network analysis, and text mining and analysis. the proposed workshops introduce participants to mathematical notation, theories, and application using a learner-centered, case-study approach, contextualizing each lesson with real humanities data and questions. we will seek a diverse cohort of participants doing dh research, instruction, and/or related scholarship who wish to learn about the mathematics behind common dh methods and who have not had access to this training before.] | $ | 240,787.00 | $ 67,972.06 | $ 172,814.94 | $ 44,037.00 | ## | $ | 240,787.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PD29615223 | 4340 | PD29615223 | SAI EXEMP | 2023-09-16 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-16 | collaborative research: colang 2024: institute for collaborative language research, arizona [this proposal seeks funding to support the institute on collaborative language research (colang), to be jointly held june 2024 at arizona state university (asu) and salt river pima-maricopa indian community (srpmic). since 2008, colang has taken place every two years, bringing together leading practitioners of language documentation from around the world in order to provide cutting-edge training in language documentation techniques and collaborative practices. the institute consists of two weeks of workshops followed by two weeks of in-depth practica which focus on best practices in linguistic field methods. [edited by staff]] | $ | 78,148.00 | | $ 78,148.00 | $ | - | ## | $ | 78,148.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29278823 | 4340 | RQ29278823 | SAI EXEMP | 2023-09-15 | 2023 | 2024-01-01 | 2026-12-31 | 2023-09-15 | karl barth's lectures and shorter works, 1922?1933 [this project will translate karl barth's lectures and shorter works, covering 1922?1933, in which barth offers incisive critical commentary on socio-cultural, political, and religious themes in germany at the time of the weimar republic (1919?1933). these themes have ongoing relevance for contemporary thought in the united states, and the project output will offer invaluable resources for humanities scholars working in religion, philosophy, history, german studies, critical theory, and adjacent fields.] | $ | 299,996.00 | | $ 299,996.00 | $ 27,272.00 | ## | $ | 299,996.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29314223 | 434 | HAA29314223 | SAI EXEMP | 2023-09-15 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-15 | pharos: explore, connect and contextualize art histories [pharos: the international association of photo archives, a collaboration between fourteen north american and european art historical photo archives, aims to create an open and freely accessible digital research platform allowing for comprehensive and consolidated access to photo archive images and associated scholarly documentation. following a three-year mellon grant to build a pilot, support from the neh will enable the platform to move into production and make the project sustainable. the planned work will result in a robust, scalable, and seamless research platform for art historians, digital humanists, data scientists, and the general public. the semantically enriched and structured data can contribute to a vibrant culture of open scholarship and collaboration among researchers from multiple disciplines, disrupting barriers that have been posed by the difficulties of navigating proprietary art historical databases in which information is siloed.] | $ | 349,650.00 | $ 55,136.16 | $ 294,513.84 | $ | - | ## | $ | 349,650.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ29272623 | 4340 | RZ29272623 | SAI EXEMP | 2023-09-15 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-15 | computational methods for historical psychology: a case-study in latin ca. 200 bce - 1700 ce [we are applying for manuscript preparation funding from the national endowment for the humanities? collaborative research program for a mixed-methods study of psychology and emotion in latin texts over two millennia. leveraging the interdisciplinary backgrounds of our project team, which span classical philology, history of emotions, psychology, anthropology, data science, and natural language processing, we will explore key questions concerning the construction and operation of emotions in historical texts and how they reflect the psychological evolution of individuals and societies. central to these efforts will be the creation of high-quality infrastructure and tools, including large diachronic latin corpora, datasets profiling the semantics of emotions, and reproducible computational pipelines. our work will be described in a coherent series of peer-reviewed articles targeted to a diverse range of audiences, all of which will be submitted by the end of the grant period in 2026.] | $ | 247,439.00 | | $ 247,439.00 | $ 61,437.00 | ## | $ | 247,439.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ29262623 | 4340 | RZ29262623 | SAI EXEMP | 2023-09-15 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-15 | china and india in an age of decolonization: an analysis of the nehru papers, 1947-1964 [this project is submitted to the scholarly digital projects category. it offers new perspectives on the early cold war era by studying interactions between china and india. our work pivots around the analysis and digitization of china-related materials from the recently declassified papers of jawaharlal nehru (1889-1964), india?s first prime minister. these documents reorient existing narratives of the cold war by illuminating china-india as a critical nexus which foregrounds an intra-asian perspective in global histories of the 1950s. studies of china-india exchange have largely focused on international relations. in contrast, employing diverse disciplinary perspectives we will develop a digital archive and a peer reviewed open-access edited volume that will provide new understandings of issues that hold historical and contemporary significance, including scientific development, food security, gender and social equity, and popular culture.] | $ | 244,624.00 | $ 5,898.07 | $ 238,725.93 | $ 48,471.00 | ## | $ | 244,624.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29725823 | 434 | SSO29725823 | SAI EXEMP | 2023-09-15 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ | 220,000.00 | $ 12,142.00 | $ 207,858.00 | $ | - | ## | $ | 220,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29724823 | 434 | SSO29724823 | SAI EXEMP | 2023-09-15 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ | 219,998.00 | $ 30,208.00 | $ 189,790.00 | $ | - | ## | $ | 219,998.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29725723 | 434 | SSO29725723 | SAI EXEMP | 2023-09-15 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ | 220,000.00 | $ 31,703.65 | $ 188,296.35 | $ | - | ## | $ | 220,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29725123 | 434 | SSO29725123 | SAI EXEMP | 2023-09-15 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ | 219,920.00 | $ 33,667.29 | $ 186,252.71 | $ | - | ## | $ | 219,920.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Description | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON CHA28660723 434 CHA28660723 SAI EXEMP 2023-09-15 2023 2023-10-01 2026-09-30 2023-09-15 | mark twain project [the proposed grant will enable the mark twain project, during 2022-26, to replace its failing digital publishing and data-management system with a new lightweight and sustainable system that will allow the project's digital enterprise, mark twain project online, to thrive for at least the next ten years. activities under this grant will include the creation of a new mark twain project online website using the hugo framework; implementation of the xml exist database for project metadata; development of workflows for the production of digital surrogates and metadata (marc, etc.); renovation of the project's data stack (xml, xslt, css, javascript, etc.) for a minimal computing environment; and the launch of mtpo labs for experimental editorial and data analysis interfaces and tools, expanding online offerings to our users.] | $ 37,261.00 | $ 974.25 | $ 36,286.75 | $ - | ## $ 37,261.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ29281523 4340 RQ29281523 SAI EXEMP 2023-09-15 2023 2024-06-01 2026-05-31 2023-09-15 | brut y brenhinedd: translating the welsh reception of geoffrey of monmouth [this project will provide scholarly translations for a collection of middle welsh texts known as <em>brut y brenhinedd</em> (<em>the chronicle of the kings</em>). the story of this influential history, its comparative scholarly neglect, and its importance for several academic fields?not to mention its potential appeal to the broader public?begins in the twelfth century. it was then that king arthur went from being a shadowy figure in early welsh literature, of passing interest only to a few welsh centers of learning, to serving as the dazzling centerpiece of a new network of stories that seized the european literary imagination. arthurian literature, brimming with wandering knights, damsels often?though not always?in distress, and delicate ethical dilemmas, became so popular in medieval and early modern europe that many of its main themes and motifs themselves became clich?s.] | $ 200,000.00 | $ 31,742.74 | $ 168,257.26 | $ 42,450.00 | ## $ 200,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON TR29309223 4340 TR29309223 SAI EXEMP 2023-09-15 2023 2023-10-01 2026-03-31 2025-01-22 | you should never blink [you should never blink, is a 90-minute documentary film chronicling the life and legacy of corita kent. artist, nun, and educator, corita kent (aka sister corita) captivated mid-century america with her vibrant pop art and radical ideas, only to be largely omitted from the historical narrative until now. in her own words, and through the voices of contemporary artists and kent?s former students, you should never blink resurrects and reconsiders the story of this cultural icon.] | $ 633,500.00 | $ 21,433.00 | $ 612,067.00 | $ 3,500.00 | ## $ 633,500.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DOI29383123 434 DOI29383123 SAI EXEMP 2023-09-15 2023 2023-12-01 2025-11-30 2023-09-15 | digital inequalities in latin america: the effects of code and infrastructure in indigenous access to the internet [the goal of this ethnographic and single researcher led project is to examine and address the effects of digital inequalities embedded in code and infrastructure on people's access to the internet, with a focus on indigenous people in abya yala [latin america]. i aim to identify dangers and opportunities in the design of internet code and infrastructure in light of the agency of latinx people and their lived experiences. while internet services are taken for granted in many contexts in the global north, in indigenous territories in the global south cellphone networks and internet networks are frequently not available, having to be built from scratch by people in the communities. parallel to that, this project will apply participatory design research to collectively prototype new forms of internet interconnection with the goal of leveraging indigenous control over their digital data, also known as indigenous digital sovereignty.] | $ 75,000.00 | $ 32,446.54 | $ 42,553.46 | $ 14,173.00 | ## $ 75,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29342323 434 HAA29342323 SAI EXEMP 2023-09-15 2023 2023-10-01 2025-09-30 2023-11-02 | stich: collections tools for climate action [the foundation for advancement in conservation (faic) will refine the sustainability tools in cultural heritage (stich) carbon calculator; a free, open-access, digital tool designed to empower professionals with information to make climate-conscious materials choices for treatment, display, and transportation of cultural heritage. neh tier i and ii research and development grants (2017-2022) supported building the stich calculator software, data sheets, and website. stich uses life cycle assessment (lca), a science-based environmental modeling tool, to calculate the carbon footprint of materials. a key finding of held in trust (hit), a partnership between neh and faic to evaluate the state of preservation in the us, identified the importance of addressing the effects of climate change in the heritage sector. in this level iii neh grant, user-led evaluations guide redesigning the stich carbon calculator and producing tutorials aimed at changing behaviors towards climate action.] $ | $ 315,199.00 | $ 78,563.08 | $ 236,635.92 | $ 34,593.00 | ## $ 315,199.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-12-11 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29230023 434 ASB29230023 SAI EXEMP 2023-09-15 2023 2023-10-01 2025-09-30 2023-09-15 | health in the mountains: boosting the medical humanities as an education of impact in eastern kentucky [a spotlight on humanities in higher education grant will support the enhancement of a medical humanities major at the university of pikeville (upike). our proposed project is the final phase of an ongoing restructure of the university?s division of humanities and is a natural progression of upike?s focus on the health professions. our mission to address health needs in eastern kentucky, and our goal to produce liberally-educated students who are prepared to make an impact on the region.] | $ 60,000.00 | $ 25,500.00 | $ 34,500.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ES29365323 4340 ES29365323 SAI EXEMP 2023-09-15 2023 2023-10-01 2025-03-31 2025-01-22 | from alabama to new york: how the great migration shaped the harlem renaissance [participants in this three-week combined institute will explore the connections between the great migration, the harlem renaissance, and contemporary society. the first portion will take place online and introduce participants to the general history of the great migration and the harlem renaissance. the second portion will take place in alabama where participants will explore the conditions that led to the great migration. the final, new york city, portion will examine the ways in which the great migration influenced the culture and society of the harlem renaissance. participants will explore the connection between these historical events and contemporary society. throughout the institute, participants will investigate the ways in which representation shapes our understanding of history. from this investigation of historical content and representation, participants will create project-based humanities curricula inspired by their experiences in the institute.] | $ 191,219.00 | $ 156,900.77 | $ 34,318.23 | $ 16,358.00 | ## $ 191,219.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PD29298323 4340 PD29298323 SAI EXEMP 2023-09-14 2023 2023-10-01 2026-09-30 2023-09-14 | documenting language and environment [the proposed three-year project, titled documenting language and environment, will utilize documentary linguistic methods to create a corpus of lamkang (lmk, south central tibeto-burman) texts focused on the discussion of language change and change of environment due to relocation. through interview questions, focus group discussion, and personal narratives, we seek to record speaker experiences of changes to food management, water management, and health and healing practices related to forced relocation from traditional villages in hilly terrain to new villages in the plains. we seek to understand the influence of this relocation and changed topography on speaker linguistic encoding of space. the investigation will rely on a corpus of interviews, focus group discussion, and personal narratives that will be collected by two lamkang project team members who will also be central to the transcription and translation tasks and analysis of the collected audio and video recordings. [edited by staff]] | $ 318,154.00 | $ 33,606.79 | $ 284,547.21 | $ 51,670.00 | ## $ 318,154.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON TR29315623 4340 TR29315623 SAI EXEMP 2023-09-14 2023 2023-10-01 2025-09-30 2023-09-14 | the audio history project [the audio history project is a public radio and podcast series that explores american history in ways that illuminate the present. the radio diaries team approaches history as investigative journalists, producing stories that encourage listeners to explore, question, and learn about america?s complex past.] | $ 450,000.00 | $ 178,949.00 | $ 271,051.00 | $ 59,000.00 | ## $ 450,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ29277123 4340 RQ29277123 SAI EXEMP 2023-09-14 2023 2023-10-01 2025-09-30 2023-09-14 | the papers of abraham lincoln [the papers of abraham lincoln is a documentary editing project dedicated to identifying, imaging, transcribing, annotating, and publishing online all documents written by or to abraham lincoln during his lifetime (1809-1865). the papers of abraham lincoln aspires to promote new and innovative scholarship on abraham lincoln, antebellum america, and the civil war by replacing the collected works of abraham lincoln, which encompassed 6,769 documents in eight volumes and two supplemental volumes (1953-55, 1974, 1990), as the standard compilation of lincoln documents.] | $ 200,000.00 | | $ 200,000.00 | $ - | ## $ 200,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RZ29262723 | 4340 | RZ29262723 | SAI EXEMP | 2023-09-14 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-14 | archiving puerto rico: digital memory and the temporalities of disaster [?archiving puerto rico: digital memory and the temporalities of disaster? explores the intersections of critical disaster studies, digital humanities, and lived experiences in the puerto rican archipelago, utilizing the non-hierarchical collaborative strategies of arepr. the proposed volume, composed of six chapters and an afterword, incorporates contributions from arepr?s team members and community partners that are grounded in new theories of digital humanities and disaster studies that emerged from the project. authors explore post-custodial archiving practices used in building arepr?s digital repository that allow community partners and academics to cocreate research and collaboratively design project outputs. related topics sit at the nexus of participatory design, memory work, social and climate justice, and digital time. archiving puerto rico provides a framework for scholars, cultural institutions, and community organizations to develop similar collaborative projects.] | $ 199,737.00 | $ 19,546.55 | $ 180,190.45 | $ 52,871.64 | ## $ 199,737.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29343623 | 4340 | PN29343623 | SAI EXEMP | 2023-09-14 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-14 | the abuelas project: a national open-access resource [latinos in heritage conservation (lhc) seeks funding to support the research and national planning development of the abuelas project: a national open-access resource (working title). the abuelas project is a multi-year project that will identify, collect, and share stories about places that matter to latinx communities in the u.s. and puerto rico. the abuelas project will function as a repository of place-based historical documentation that centers the voices and experiences of the american latinx communities. neh cultural and community resilience planning grant will support the staff time and resources needed to research and plan the development of a community and partner outreach strategy for a participatory national framework to support a digital preservation repository, a national abuelas project strategic plan, hire consultants, and support partner workshop planning meetings.] | $ 150,000.00 | | $ 150,000.00 | $ - | ## $ 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29340823 | 434 | HAA29340823 | SAI EXEMP | 2023-09-14 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-14 | bridge readability tools for historical language text analysis and data-informed pedagogy [the bridge readability tools project will develop three pedagogical and scholarly tools for the bridge, an existing digital ecosystem that supports the encoding and reading of ancient greek and latin at the secondary, collegiate, and professional levels. these independent tools, which will form a mutually-supporting suite of bridge readability tools, will (1) produce practical analyses of textual difficulty (i.e., readability) for the hundreds of texts in the bridge corpus via bridge/stats; (2) facilitate data-informed language syllabus and curriculum construction via bridge/oracle, which will help instructors, students, and independent learners discover readable texts and plan data-supported curricula, fostering more efficient acquisition of historical languages; (2) democratize and accelerate the accurate encoding of latin texts from classical antiquity to the modern period via the bridge/lemmatizer2 tool.] | $ 148,015.00 | $ 41,435.60 | $ 106,579.40 | $ 52,557.00 | ## $ 148,015.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29276623 | 4340 | RQ29276623 | SAI EXEMP | 2023-09-14 | 2023 | 2023-10-01 | 2025-09-30 | 2024-07-16 | naval documents of the american revolution [the naval documents of the american revolution project at the center for digital editing is a scholarly digital editing project with the mission of creating an edition that provides a comprehensive overview of the american revolution at sea. the collection includes american, british, dutch, french, and spanish points of view and gives voice to common seamen, civilians, women, and enslaved people, as well as policymakers, political leaders, and naval and military officers. ndar?s corpus of documents represents the most extensive collection of source materials on the naval war of the american revolution in existence.] | $ 64,987.00 | $ 979.74 | $ 64,007.26 | $ 17,895.00 | ## $ 64,987.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29301623 | 4340 | TR29301623 | SAI EXEMP | 2023-09-14 | 2023 | 2023-10-01 | 2025-06-30 | 2023-09-14 | insurrection 1898 [insurrection 1898 is a documentary feature aimed at a wide, national audience through pbs airings on broadcast and digital platforms -- as part of pbs? acclaimed history series american experience -- as well as screenings at prominent film festivals, educational distribution, and a robust national and regional community engagement campaign. the film brings to life the events surrounding the 1898 coup d??tat in wilmington, nc, in which white supremacists overthrew the multi-racial government of north carolina?s largest city through a coordinated campaign of violence and intimidation intended to undermine black political and economic power and impose white control.] | $ 600,000.00 | $ 480,000.00 | $ 120,000.00 | $ 10,932.00 | ## $ 600,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOC29382023 | 434 | DOC29382023 | SAI EXEMP | 2023-09-14 | 2023 | 2023-11-01 | 2025-05-31 | 2024-09-12 | understanding algorithmic folk theories: tracing community-based knowledge on tiktok [this project seeks collaborative team funding to strengthen an equal partnership between academic researchers at arizona state university and community researchers from the online creators? association (toca) to gather community-based knowledge that tiktok content creators circulate to understand and resist algorithmic governance. we will conduct interviews to map how creators conceptualize the forces that impact their everyday lives: algorithmic content curation and opaquely-defined moderation. participants will be recruited from toca, which is predominantly composed of people from historically marginalized groups. we will publish two academic papers: 1) a content analysis identifying folk theories; 2) a comparative analysis between folk theories and current academic theories of algorithmic governance. we seek to reveal overlapping narratives and produce a shared vocabulary to enable academics and community members to more effectively intervene in the spread of mis/disinformation.] | $ 82,704.00 | | $ 82,704.00 | $ 25,430.00 | ## $ 82,704.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29276423 | 4340 | RQ29276423 | SAI EXEMP | 2023-09-13 | 2023 | 2024-01-01 | 2025-12-31 | 2023-09-13 | the letters of american novelist catharine maria sedgwick (1789-1867): an online edition [the catharine maria sedgwick online letters project (cmsol) seeks to publish an open-access digital edition of the complete, unexpurgated letters written by sedgwick (1789-1867) to her more than 250 correspondents over seven decades. this phase of the project begins in 1827 and continues through 1836. sedgwick's literary status as the premier american woman writer of the early national period as well as her contributions to the most important cultural and political conversations of the day argue for the publication of this heretofore unpublished personal correspondence.] | $ 200,000.00 | | $ 200,000.00 | $ 52,163.00 | ## $ 200,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GE29313323 | 4340 | GE29313323 | SAI EXEMP | 2023-09-13 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-13 | neh public humanities project planning: avondale neighborhood history initiative [the avondale neighborhood history initiative proposes an innovative community-engaged strategy for researching and planning a four-part exhibition focused on the history of cincinnati's largest african american neighborhood. the exhibition will serve avondale residents, outsiders, and school groups.] | $ 74,998.00 | $ 31,801.57 | $ 43,196.43 | $ 15,476.00 | ## $ 74,998.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29839723 | 434 | SSO29839723 | SAI EXEMP | 2023-09-13 | 2023 | 2023-10-01 | 2025-03-31 | 2023-09-13 | federal indian boarding school initiative [the oklahoma humanities council requested $30,000 in chair's supplemental funding to support the expansion of the oklahoma national history day (nhd) initiative. oklahoma will be focusing on increasing tribal representation at nhd by increasing outreach to tribal schools and partners; increasing the diversity of judges including recruiting judges from tribal communities; encouraging the inclusion of native dress in award ceremonies; hosting teacher workshops and creating educational materials focused on telling the story of indian boarding schools in oklahoma; and sponsoring a special research category encouraging primary research on boarding schools. ] | $ 30,000.00 | | $ 30,000.00 | $ - | ## $ 30,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CLI29357723 | 4340 | CLI29357723 | SAI EXEMP | 2023-09-13 | 2023 | 2023-10-01 | 2025-03-31 | 2025-01-29 | historic past, carbon neutral future: planning for climate action at historic new england [building on more than a decade of capacity building in the area of climate resiliency, historic new england will undertake an ambitious planning effort to define goals and strategies for advancing resiliency, mitigation, and climate justice goals across a collection of thirty-nine historic properties in five new england states. the project will produce an institutional climate action plan and two actionable project plans for achieving carbon neutrality at high-profile public historic sites in dorchester, massachusetts and saunderstown, rhode island.] | $ 48,029.00 | $ 48,029.00 | $ - | $ - | ## $ 48,029.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award No. | | Award No. | | Date | Year | Start | End | | Description | Amount 1 | | Amount 2 | | Amount 3 | | Amount 4 | | | Amount | | | | Fund | | Agency | | Code | | Date / Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RQ29274423 | 4340 | RQ29274423 | SAI EXEMF | 2023-09-12 | 2023 | 2023-10-01 | 2026-12-31 | 2024-08-13 | the works of george santayana, 2023-2026 [the works of george santayana preserves and contextualizes the writings of american philosopher george santayana (186371952), a distinctive voice in american intellectual history with international influence and multidisciplinary significance. with neh funding from october 2023?september 2026, the santayana edition will prepare a critical edition of the mature statement of santayana?s philosophy. <em>realms of being</em>, comprising <em>the realm of essence </em>(1927), <em>the realm of matter </em>(1930), <em>the realm of truth </em>(1937 and <em>the realm of spirit </em>(1940) in one book, as santayana intended. it will present reliable texts, free of accumulated errors and omissions, and represent the author?s final intentions. it will include annotations, lists of emendations, and commentaries, and will be published in both print and open access digital formats by the mit press. santayana?s works celebrate human consciousness and provide a vision of freedom and spirituality to inspire new generations of thoughtful readers.] | $ 312,145.00 | $ | 37,784.40 | $ | 274,360.60 | $ | 162,906.00 | ## | $ | 312,145.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29273423 | 4340 | RQ29273423 | SAI EXEMF | 2023-09-12 | 2023 | 2023-10-01 | 2026-09-30 | 2024-06-29 | the papers of james monroe [the papers of james monroe is a longstanding scholarly editing project dedicated to making the correspondence and other public and private papers of the fifth president of the united states more accessible to researchers, teachers, students, and general readers. the project is sponsored by the university of mary washington and funded primarily by the national endowment for the humanities. staff collect, transcribe, and annotate selected documents for publication in print in a series of ten volumes issued by abc-clio and online in a digital edition produced by rotunda, the digital imprint of the university of virginia press. a comprehensive catalogue of the correspondence and papers of james monroe was released in two volumes in 2000. the first volume of the papers of james monroe appeared in 2003. subsequent volumes have followed at regular intervals. the most recent, volume seven, came out in 2020. the proposed grant will be applied to the preparation of volumes eight and nine.] | $ 318,170.00 | $ | 56,024.47 | $ | 262,145.53 | $ | - | ## | $ | 318,170.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC28997623 | 4340 | AC28997623 | SAI EXEMF | 2023-09-12 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-12 | building community and belonging for hispanic students through the humanities [?building community and belonging for hispanic students through the humanities? (bcbhs) is a 2.5-year language, literature, oral and urban history, and community engagement initiative. we propose to create an advanced spanish language literacy program for heritage speakers that combines oral history, urban history, literature, and digital humanities. the program will use a multiliteracies approach that seeks to adapt the teaching of linguistic and cultural literacy to the current trends in the digital globalized world that students navigate in their everyday lives. bcbhs will incorporate advanced literature and history into the multimodal format and the production of an open-source spanish language and literature textbook created, in-part, through collaboration with students. the bcbhs program will also create a space and medium for community members to engage in listening to and learning from each other.] | $ 150,000.00 | | | $ | 150,000.00 | $ | 28,542.00 | ## | $ | 150,000.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29307423 | 4340 | PN29307423 | SAI EXEMF | 2023-09-12 | 2023 | 2024-01-01 | 2025-12-31 | 2023-09-12 | participatory resurgence of indigenous reproductive health and reproductive justice [this project proposes to engage a participatory, environmental humanities inquiry exploring indigenous reproductive health and reproductive justice (irh/rj) within?dakh?ta and?chamoru communities and?homelands. through a series of three phases, this project will utilize conversation and storywork methods to document, identify and protect this unique cultural heritage and its related resources; engage community reproductive health workers and birthkeepers in participatory efforts to safeguard and foster the resurgence of this knowledge; and to appraise the risks of climate change on irh/rj and develop strategies that ensure the continuity of this cultural heritage in indigenous communities facing imminent risk.] | $ 149,923.00 | $ | 21,144.41 | $ | 128,778.59 | $ | 37,313.00 | ## | $ | 149,923.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOC29362923 | 43( | DOC29362923 | SAI EXEMF | 2023-09-12 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-12 | the global cochlear implant: provincializing "brain implants" through disability technocultures [perhaps no medical device has sparked more popular discussion of the "dangers and opportunities of technology" than the cochlear implant (ci). the first true bionic device, cis (re)produce an absent 'normal' human function. despite debates about the ramifications of ci technology, few book-length studies of the technology exist and these overwhelmingly emphasize u.s. and european perspectives. this collaborative and comparative project will document the impacts of the technology itself, the influence of the global corporations that market it, and the range of ways implants have been domesticated, maintained, and re-interpreted. at this pivotal moment for the development and global dissemination of neuroprosthetics, with brain implants featured ubiquitously in the headlines, this multi-disciplinary, international project will serve both a documentary and a comparative function, as well as provide a platform through our conference and published work for alternative narratives of ci use.] | $ 149,815.00 | | | $ | 149,815.00 | $ | 27,870.00 | ## | $ | 149,815.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29305823 | 4340 | TR29305823 | SAI EXEMF | 2023-09-12 | 2023 | 2023-10-01 | 2025-04-30 | 2023-09-12 | coming round: kashia-pomo struggle for the homeland [coming round: kashia-pomo struggle for the homeland is the story of a native california tribe's remarkable successful effort to recover sacred land and their quest for reunification with descendants of family members brought to russia at the end of that country's brief colonial venture on the california coast] | $ 437,795.00 | $ | 56,710.00 | $ | 381,085.00 | $ | 3,711.00 | ## | $ | 437,795.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29724223 | 43( | SSO29724223 | SAI EXEMF | 2023-09-12 | 2023 | 2023-11-01 | 2025-04-30 | 2023-09-12 | hurricane ian documentary and oral history collection [florida humanities will work with local community foundations and cultural institutions to tell the stories of recovery, resiliency and rebuilding after hurricane ian. the goal will be to develop a documentary in partnership with local public media. in addition, florida humanities will curate and document stories for a written and oral history collection to be featured in florida stories in a special edition of forum magazine. florida humanities will curate these stories in partnership with cultural institutions across the 26 counties impacted to tell the stories of resiliency after hurricane ian's impact on the state's environment, business, and culture amidst the constant threat of extreme weather. ] | $ 175,000.00 | $ | 378.36 | $ | 174,621.64 | $ | - | ## | $ | 175,000.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29343923 | 43( | HAA29343923 | SAI EXEMF | 2023-09-12 | 2023 | 2023-10-01 | 2025-04-30 | 2023-09-12 | mainstreet 360?: an application for georeferencing and layering historical photos in a digital archive [our team proposes research and development on an augmented reality mapping application for the fortepan us digital photo archival platform. the application will display superimposed geolocated historical photos onto a modern-day 360? streetscape (like an open source ?google historical street view?). our intent is to match historical photos of american campuses and main streets to the very place and perspective from which the photographer captured the original photograph, and display the photos, decade by decade (e.g., 1900, 1910, 1920), in a customized historical ?mainstreet 360?? street view. we also aim to provide a means for interpreting the augmented reality historical scenes through text fields for each decade and small pop up info boxes atop photographs. we will present 2 workshops (1 virtual), create a ?how-to? video series, and promote the app at conferences. our final aim: demystify 360? imaging and empower cultural heritage institutions to use this easy, powerful visual tool.] | $ 149,619.00 | $ | 23,179.79 | $ | 126,439.21 | $ | 37,941.00 | ## | $ | 149,619.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29264023 | 4340 | RQ29264023 | SAI EXEMF | 2023-09-11 | 2023 | 2023-10-01 | 2026-09-30 | 2024-06-12 | the collected papers of albert einstein, writings & correspondence 1930-1933 [the einstein papers project at caltech publishes the collected papers of albert einstein, a multi-volume series that appears in print and is also freely available online, in both a documentary and an english language translation edition. fifteen double volumes and a comprehensive index volume have been published so far. the edition will include all of his writings, as well as all incoming and outgoing correspondence. einstein is undoubtedly the most significant and revolutionary modern scientist. he was also a major figure in european and american history, culture, and politics. the edition is now entering the transition years 1930-1933, when the rise of fascism in germany compelled einstein to leave europe and seek refuge in the united states. we seek support for work on three english translation volumes containing more than 1,700 documents as full text and covering this period and their online presentation.] | $ 375,000.00 | | | $ | 375,000.00 | $ | 185,294.00 | ## | $ | 375,000.00 | | | $0 | 0 | 418 National Endov | | 4340 National Endov | | 433101 NATIONAL EN | | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award | Code | Award No | Status | Date | FY | Start | End | Date | Description | Amount | | | | | | | | | | Agency | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RQ29270223 | 4340 | RQ29270223 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-11 | middle english text series (mets) [the middle english text series (mets) is now in its 32nd year of providing affordable and open-access critical editions of medieval texts for researchers and students. 106 volumes have been published as of fall 2020. this proposal requests funding to support the print and digital publication of 6 volumes, and implementation of a re- designed digital edition to enhance and expand user access, support, and interaction. the primary purpose of mets is to make available for scholarly use critical editions of the textual tradition of medieval britain. the focus of this project is upon vernacular texts from the 13th to the early-16th centuries that move beyond the 'canonical' authors, expanding our understanding of and access to the multilingual and multicultural culture of a vibrant and global british isles. with its digital and print editions, the series has a global reach and influence, with users from the uk, france, italy, and germany to china, korea, india, and australia.] | $ 299,748.00 | | $ 299,748.00 | $ 77,712.00 | ## $ | 299,748.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29270123 | 4340 | RQ29270123 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-11 | the ruben dario:critical editions project [the ruben dario: critical editions project brings together a group of u.s.- and international-based scholars to produce four volumes of critical and annotated scholarly editions in spanish of journalistic works by the hispanic world's preeminent modern poet and intellectual, nicaraguan writer ruben dario (1867-1916). reconsidering dario's often overlooked and incompletely edited texts today will result in a more complete understanding of the transformation of the balance of geopolitical power in the western hemisphere at the turn of the twentieth century from the perspective of the most important post-independence latin american writer, who acted as an interpreter of those changes for the entire spanish-speaking world. furthermore, it will help recognize and preserve the cultural heritage of the latino/a community in the u.s. and better grasp how latinamericanism, underwriting latino/a identity, acted as a cohesive force for spanish-language literary publishing across the u.s.] | $ 246,377.00 $ | 1,185.52 $ | 245,191.48 $ | 59,728.00 | ## $ | 246,377.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29268823 | 4340 | RQ29268823 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-11 | ?liaozhai's strange tales?: a new complete annotated translation [our project???liaozhai's strange tales?: a new complete annotated translation??will produce the first accurate, annotated, and illustrated english translation of pu songling?s ?liaozhai zhiyi (liaozhai?s chronicles of the strange).? this collection of nearly 500 stories, first published in 1766, is unquestionably the most famous in literary chinese, with a profound influence on the chinese fantastic imagination. although anthologies of selected tales have been translated into english and other languages, the full extent and artistry of the collection remains inaccessible to non-chinese-reading audiences because existing editions exclude most of its stories, and many tales require significant annotation to recuperate their full meanings. by undertaking a complete and annotated english translation?which meets the highest scholarly and literary standards?we aspire to make the riches of pu songling?s world masterpiece available both to the general public and the specialized reader.] | $ 298,954.00 $ | 76,866.35 $ | 222,087.65 $ | 40,639.00 | ## $ | 298,954.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOC29379623 | 434 | DOC29379623 | SAI EXEMP | 2023-09-11 | 2023 | 2023-11-01 | 2025-10-31 | 2023-09-11 | the ethics of conservation biotechnology: a conceptual engineering approach [this collaborative research project aims to provide ethical guidance for conservation applications of biotechnologies such as gene editing, synthetic biology, and gene drives. the project team, which includes experts in conservation philosophy, animal ethics, environmental justice, and indigenous philosophy, will develop conceptual and evaluative resources that are inclusive of a broad range of values and informed by high-rate anthropogenic change. project outcomes will include academic publications with interdisciplinary reach, conference presentations at interdisciplinary venues, and public-facing scholarship.] | $ 131,519.00 $ | 19,647.39 $ | 111,871.61 $ | 11,458.00 | ## $ | 131,519.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF29355223 | 4340 | PF29355223 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2025-10-31 | 2024-12-04 | reimagining access to collections at the buffalo history museum [the buffalo history museum is seeking a foundational investment in our future capital campaign to re-imagine access to our collections. with the planning funds, we will create schematic drawings to map the transformation of our collections care facility to consolidate our library and archival storage with our existing off-site storage facility, creating a new state-of-the-art experience for guests to engage with our collections. modernizing our collection and archival storage, updating and devising sustainable systems critical to collection care, designing state-of-the-art amenities, and supporting universal access- each are mapped in this planning project. to best meet these objectives, we need to engage a multidisciplinary team to support our staff, including a collections preservation consultant, architects, storage designers, and engineers. our project taps into the unrealized potential of the collection, from community identity to the sociability it inspires.] | $ 50,000.00 | | $ 50,000.00 $ | 1,340.00 | ## $ | 50,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF29341323 | 4340 | PF29341323 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-11 | oneida indian nation archives renovation [in connection with a recently completed collections and facility assessment, the oneida indian nation proposes to upgrade its archival facility to increase the safety and security of its cultural artifacts.] | $ 350,000.00 | | $ 350,000.00 $ | - | ## $ | 350,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF29314423 | 4340 | PF29314423 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-11 | rosenbach museum & library delancey place lighting upgrades project [the rosenbach museum & library proposes a two-year, comprehensive lighting upgrade to protect and preserve its 400,000-item, world-class collection of rare books, manuscripts, and decorative and fine art. the project will expand on a 2016 neh sustaining cultural heritage collections planning grant and an ongoing, multi-phase capital project that seeks to address much-needed repairs and renovations to the two historic townhomes in which the museum & library reside, in the heart of philadelphia. the project will upgrade, modernize, and automate the artificial lighting systems and regulate the natural light that impacts collections where they are displayed for exhibitions and where visitors interact with them for public tours and programming. flexible, adaptable, and secure spaces are key to supporting the rosenbach's mission to welcome an expanded and diversified audience to engage with and celebrate the art of the written word.] | $ 330,977.00 | | $ 330,977.00 $ | 18,865.00 | ## $ | 330,977.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29261523 | 434 | RQ29261523 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2025-09-30 | 2024-09-09 | eastern cherokee histories in translation (echt) [developing eastern cherokee histories in translation (echt) is a project to collect, translate, and annotate handwritten eastern cherokee social documents as a series of printed critical editions with interactive digital components. we are seeking funding from the neh as a planning grant to support phase one of the project in which we will determine the overall scope and corpus, a site for hosting digital components, and plans for print dissemination. the archival materials under consideration stand as the largest body of existing cherokee documents that articulate the history of the eastern band of cherokee indians (ebci) from the mid-nineteenth century through the early twentieth century from a cherokee perspective in the cherokee language. however, this perspective is inaccessible for all but a handful of fluent, literate cherokee speakers because only a small fraction of these documents has been translated into english.] | $ 64,905.00 $ | 7,396.45 $ | 57,508.55 $ | 19,294.00 | ## $ | 64,905.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GA29732123 | 4340 | GA29732123 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2025-09-30 | 2024-07-10 | abolition museum planning scholar convenings [advance early research and development of the center?s new museum project. this project covers scholar honoraria,<br /> travel, and lodging, allowing the center to convene and engage thirty-two (32) scholars, in-person, over a series<br /> of focused convenings. the three key convenings include:<br /> 1)strategic museum steering round-table<br /> 2)american abolition movement<br /> 3)contemporary abolition movement<br /> each convening will ground the museum?s planning team on the breadth, scale, and scope of abolition efforts in the<br /> americas and abroad. collectively, these convenings will shape the museum?s organizational structure, planning,<br /> and development strategy. the latter two will inform, define, and generate substantive content and scholarly<br /> framing for the museum?s core institutional programmatic offerings. the center is keenly aware that the abolition<br /> movement extended beyond the borders of america and plans to conduct abolition across the globe, a fourth<br /> convening, in the near future.] | $ 30,000.00 $ | 12,024.65 $ | 17,975.35 $ | 8,417.00 | ## $ | 30,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29727323 | 434 | SSO29727323 | SAI EXEMP | 2023-09-11 | 2023 | 2023-10-01 | 2025-06-30 | 2025-02-28 | humanities recovery in vermont 2023 [a supplemental request to support humanities recovery for cultural institutions impacted by the storms and floods in july 2023. ] | $ 200,000.00 $ | 55,000.00 $ | 145,000.00 $ | - | ## $ | 200,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award | Description | Date | Year | Start | End | Date2 | Amount | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON RQ29262323_4340 RQ29262323 SAI EXEMF | latin moses: a print and interactive online scholarly edition and translation of latin jubilees and the testament of moses [this project will provide scholars and the general public with an edition of a collection of books attributed to moses but excluded from the jewish bible. the two books, <em>jubilees </em>and the <em>testament of moses</em>, provide important insight into jewish thought from two thousand years ago, complementary to insight from the dead sea scrolls and the new testament. these texts are concerned with jewish law and a figure who sacrifices his own life to bring about the kingdom of god. the books are preserved in latin translation in a single manuscript that was erased and heavily damaged. advanced multispectral imaging has recently made it possible to read text and observe other features of scribal culture. a stable scholarly edition will be produced, peer-reviewed, printed, and distributed by a major scholarly publisher. the images, transcription, translation, and notes will be linked in a free interactive online edition.] | 2023-09-11 | 2023 | 2024-07-01 | 2025-06-30 | 2023-09-11 | $ 99,960.00 | $ 30,504.86 | $ 69,455.14 | $ 7,404.00 | ## $ 99,960.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_RJ29706123_4340 RJ29706123 SAI EXEMF | a computational analysis of group representation at u.s. congressional hearings since 1877 (addition to fel-273936-21) [this project asks who has had the ear of the national legislature as it has deliberated on laws to govern our common public life—who gets to speak to the state, and who does the state listen to? it investigates patterns in representation at congressional hearings over the past century and a half. it creates a computational analysis of the metadata and full text of congressional hearings, focusing on three case studies: labor vs. business, women's groups before and after suffrage, and groups lobbying on various sides of environmental issues. the goal is to understand how different groups have been represented at hearings and what we can glean from the data about when and why they gained or lost representation, how broad or comprehensive their representation was in relation to relevant comparison groups, and what was distinctive about the way they spoke about their concerns.  in addition, the project aims to produce a comprehensive data set of hearings for the free use of researchers.] | 2023-09-11 | 2023 | 2024-01-01 | 2025-05-31 | 2024-11-13 | $ 30,000.00 | | $ 30,000.00 | $ - | ## $ 30,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON RZ29249123_4340 RZ29249123 SAI EXEMF | shaky ground: the untold story of the greatest earthquake surge to hit modern america [shaky ground is a scientific detective story about researchers tracing recent mid-american earthquake activity to the production of fossil fuels. innovative drilling techniques led by hydraulic fracturing, or fracking, have made the 21st-century united states a leading exporter of both oil and natural gas. yet getting rid of the huge volumes of wastewater from hydrocarbon production has caused the earth to shake, in myriad small tremors and in m5.7 and 5.8 earthquakes in oklahoma. this book chronicles how the waste from energy innovation led to the expansion of science, as seismologists had to make room for a significant role in human action in causing earthquakes. far from a smooth process, discerning the cause of new american earthquakes led to raucous debate, public alarm, and official obfuscation. this is a history of science and science denial, told with keen detail and vivid storytelling and relevant to current fraught debates over responses to global climate change.] | 2023-09-11 | 2023 | 2023-10-01 | 2025-05-31 | 2025-01-24 | $ 107,026.00 | $ 81,073.40 | $ 25,952.60 | $ 27,747.00 | ## $ 107,026.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON ES29364723_4340 ES29364723 SAI EXEMF | lgbtq+ histories of the united states [the american social history project/center for media and learning at the graduate center, city university of new york (ashp/cml) proposes a two-week summer institute, entitled lgbtq+ histories of the u.s.] | 2023-09-11 | 2023 | 2023-10-01 | 2025-05-01 | 2025-01-03 | $ 175,000.00 | $ 110,455.86 | $ 64,544.14 | $ 22,150.00 | ## $ 175,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON RQ29260623_4340 RQ29260623 SAI EXEMF | the late life writings of walt whitman [we seek support from neh to edit the late-life writings of walt whitman (1819-1892) and to make them freely available on the walt whitman archive. our work will feature two experimental mixtures of prose and verse from whitman's late-life period, november boughs (1888) and good-bye my fancy (1891), along with approximately 315 manuscripts (1425 surfaces) that contribute to their genetic development. in his late-life phase, the poet of the body had become the poet of the aging body, and the poet of perfect health had become the poet of disability. through whitman we encounter aging and disability without illusions, without apology, without embarrassment.] | 2023-09-08 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-08 | $ 299,533.00 | $ 41,003.18 | $ 258,529.82 | $ 85,669.00 | ## $ 299,533.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29336923_4340 GI29336923 SAI EXEMF | wonders of creation: art, science, and innovation in the islamic world [implementation of "wonders of creation: art, science, and innovation in the islamic world," a temporary traveling exhibition on islamic material culture through the framework of wonder presented by 13th-century scholar zakariyya al-qazwini in his cosmography, "wonders of creation and rarities of existence." inspired by qazwini's cosmography and humankind's inherent curiosity, "wonders of creation" will employ wonder as a heuristic guide to discovering the cosmos, exploring scientific knowledge and practice in dialogue with islamic thought and material culture from the 7th century to today. "wonders" will feature over 150 works from spain and north africa to southeast asia and the modern diaspora, including manuscripts, scientific instruments, jade cups, talismanic shirts, and contemporary art. curated by sitma's ladan akbarnia, the project is supported by humanities research, advisors, and external audience evaluation, and accompanied by a publication and robust public program series.] | 2023-09-08 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-08 | $ 350,000.00 | $ 248,500.00 | $ 101,500.00 | $ - | ## $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON DOI29361323_4340 DOI29361323 SAI EXEMF | gun culture 4.0: understanding the new demographics of gun ownership in the united states [gun ownership in the united states has skyrocketed in recent years. new gun owners are 40% of purchasers, and women, people of color, members of the lgbtq+ community, and self-defined ?liberals? are arming themselves at unprecedented rates. focusing on the changing demographics of gun ownership, this project seeks to 1) understand the symbolic dimensions of firearms as a technology; 2) understand the relationship of this technology to gun cultures; and 3) explore the implications of this relationship for gun violence. gun research in the united states is largely dominated by a focus on epidemiology and criminology, i.e. what happens after the technology is used as a weapon of destruction. to understand and ameliorate the roots of this violence, we also need to understand the cultures and meanings of gun ownership and gun technology prior to its use.] | 2023-09-08 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-08 | $ 74,956.00 | | $ 74,956.00 | $ 20,640.00 | ## $ 74,956.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON PF29326123_4340 PF29326123 SAI EXEMF | storage improvements for georgia o?keeffe?s personal library at the georgia o?keeffe museum [the georgia o?keeffe museum will rehouse materials from georgia o?keeffe?s personal library from their original location in the artist?s home and studio in abiqui?, new mexico to new compact shelving in the michael s. engl family foundation library and archive at the georgia o?keeffe museum in santa fe, new mexico. o?keeffe?s personal library numbers approximately 4,200 bound materials, an important part of understanding the artist?s life and times, as well as her friends and colleagues. this collection is currently stored in a small space known as the ?book room? and is not accessible or viewable to the public. this location exposes the items to risks including unstable temperature and humidity conditions, security and natural disasters, pests, and unnecessary handling. the museum will permanently relocate the collection to the secure, climate-controlled library and store items in new high-density mobile shelving, making the collection more accessible and ensuring future preservation.] | 2023-09-08 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-08 | $ 87,035.00 | $ 65,543.00 | $ 21,492.00 | $ - | ## $ 87,035.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON HT29388723_4340 HT29388723 SAI EXEMF | open education publishing institute: collaborative knowledge and social justice [we propose the ?open education publishing institute: collaborative knowledge and social justice? (oepi), an advanced digital humanities summer institute that will help dh scholars create oer publications and classroom assignments that build out from the community-based concerns of their students and that consciously foreground diverse perspectives.] | 2023-09-08 | 2023 | 2024-01-01 | 2025-08-31 | 2023-09-08 | $ 250,000.00 | | $ 250,000.00 | $ 41,644.00 | ## $ 250,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON DOC29371423_4340 DOC29371423 SAI EXEMF | robot existentialism: artificial intelligence and the limits of rationality [our proposed project is to complete a monograph on philosophical issues connected to existentialism and artificial intelligence titled, robot existentialism: artificial intelligence and the limits of rationality. we argue that a full understanding of human agency requires a recognition of the limits of rationality, together with an emphasis on the value of creation, including especially self-creation. the book engages with philosophical work on personal identity, the philosophy of mind, practical reason, and ethics, as well as work in artificial intelligence and aligned empirical fields to develop a unified view of a distinctive aspect of agency that is currently lacking in artificial beings. the expected final outcome of this collaborative team project will be the complete, publication-ready manuscript of the book, in addition to two pieces of public philosophy and presentations drawing on ideas in the book.] | 2023-09-08 | 2023 | 2023-10-01 | 2025-06-30 | 2023-09-08 | $ 147,840.00 | $ 80,658.18 | $ 67,181.82 | $ 44,787.00 | ## $ 147,840.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON | FZ29280823 | 4340 | FZ29280823 | SAI EXEMP | 2023-09-08 | 2023 | 2024-07-01 | 2025-06-30 | 2023-09-08 | runaways, delinquents and unruly girls: the long history of gender and incarceration ["unruly girls" is the untold story of the imprisonment of girls in washington and nationally using documents from the washington state archives that no one has requested in at least twenty years. through the stories of three girls at different time periods, the book tells a broader story about how the state has punished girls who lived outside the bounds of what society deemed appropriate gender and sexual behavior.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF29321323 | 4340 | PF29321323 | SAI EXEMP | 2023-09-08 | 2023 | 2023-10-01 | 2025-05-31 | 2023-09-08 | planning a sustainable environment for the swenson center [the swenson swedish immigration research center at augustana college in rock island, illinois is a national and international research center, library, and archives for the study of swedish-american history and relations. it houses a significant collection of archival and printed materials pertaining to the history of immigration to the united states and to a variety of swedish-american relations. the center?s collections include important primary materials with deep roots in the swedish migration period of 1840-1930 when 1.3 million swedes made their way to ?the new world,? making the center a prime repository for swedish-american history. this planning project brings together a team of collection specialists, preservations specialists, and architects to develop a master building and preservation plan that will highlight the infrastructure of denkmann hall, home of the swenson center, to support both general preservation planning and emergency preparedness planning.] | $ 49,998.00 | | $ 49,998.00 | $ 4,478.00 | ## | $ 49,998.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29259423 | 4340 | RQ29259423 | SAI EXEMP | 2023-09-07 | 2023 | 2024-01-01 | 2026-12-31 | 2023-09-07 | ?i shall no longer want? (psalm 23:1): the critical edition of the hebrew psalter [the critical edition of the hebrew psalter (cehp) is the first eclectic edition of the psalms ever produced. prior editions of the psalter have been diplomatic, based on a single medieval manuscript that dates to 1009/8 ce (ms l). the decision to base scholarly editions of the psalter on ms l predates the discovery of the dead sea scrolls, not to mention major breakthroughs in understanding other ancient witnesses to the text of the psalter in antiquity. as such, current editions of the hebrew psalter are woefully inadequate, depending on a late version that has been repeatedly shown to be deficient in a large number of passages. cehp offers, instead, an eclectic text, critically reconstructed from the most ancient versions and manuscript witnesses, thereby setting psalms research on far firmer footing than ever before. all subsequent study and research on the psalms, including every translation of the psalms into any language, will be based extensively, if not exclusively, on cehp.] | $ 300,000.00 | $ 36,370.96 | $ 263,629.04 | $ 148,251.00 | ## | $ 300,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PN29356423 | 4340 | PN29356423 | SAI EXEMP | 2023-09-07 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-07 | communities of care: stories from south asian american healthcare workers [?communities of care? is a digital collection of oral histories from south asian american healthcare workers during the covid-19 pandemic. fifty interviews will be conducted by the healthcare storyteller-in-residence: a medical professional who will be trained by professional oral historians. other products include a digital exhibit interpreting the collection and live broadcasted dialogues. themes include treating patients with covid-19, loss of family members, the emotional impact of death and dying, south asian values, and the privileges and challenges of healthcare work. south asian americans have faced increased vulnerability during the pandemic due to a high number of frontline workers, restrictive visa policies, community-specific health risks, and income inequality. not only will saada?s collection amplify voices from a diverse community rarely represented in archives, but it will preserve the lived experiences of a crucial workforce at a time that america needed them most.] | $ 150,000.00 | | $ 150,000.00 | $ 13,636.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PD29615323 | 4340 | PD29615323 | SAI EXEMP | 2023-09-06 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-06 | navajo language digital resource development with elders and veteran language teachers training student interns [the navajo language academy/din? bizaad naalkaah (nla) requests funding for a three-year project that will develop online digital language resources for navajo/ din? (nav) of the na-dene language family. we will employ community elders, veteran language teachers, linguists, and student interns to develop a minimum of three language tools focusing on different aspects of navajo grammar. at the same time, our project will enhance the capacities of the nla and navajo technical university (ntu), and contribute to the development of a new generation of navajo language scholars. [edited by staff]] | $ 442,752.00 | $ 84,628.23 | $ 358,123.77 | $ 7,800.00 | ## | $ 442,752.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF29307923 | 4340 | PF29307923 | SAI EXEMP | 2023-09-06 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-06 | maxwell museum of anthropology, improving preservation with enhanced storage [the maxwell museum of anthropology, university of new mexico seeks an implementation level ii sustaining cultural heritage collections award to complete a multi-year collection improvement project by installing compact and stationary storage to improve stewardship and long-term preservation of archaeological and ethnographic collections. this project will provide additional storage space in the hibben center for archaeology (room b20) for bulk archaeology collections from an off-site facility and create an improved storage space for approximately 1,500 pieces in the ethnographic basket collection currently stored on overcrowded wooden shelving. in addition, the project will enable whole and partial archaeological ceramic vessels to be reorganized; create a designated private area for materials that fall under the native american graves protection and repatriation act and tribal repository collections; and install new stationary archival cabinets to hold archaeological perishables.] | $ 349,999.00 | | $ 349,999.00 | $ 8,418.00 | ## | $ 349,999.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29345223 | 434 | HAA29345223 | SAI EXEMP | 2023-09-06 | 2023 | 2023-10-01 | 2026-09-30 | 2023-09-06 | geopacha 2.0: large-scale archaeological imagery survey through human-machine teaming [archaeology contributes unique insights into the human story across many scales, but the field?s traditional methods are not well-suited for working beyond the scale of small regions. we employ digital methods to document archaeological landscapes across regions. in our neh odh-sponsored webapp geopacha: geospatial platform for andean culture, history, and archaeology. in this three year project, we will revise the geopacha codebase to enable ai-assisted archaeological imagery survey, and refine our deep learning models for archaeological feature detection, which leverage the large set of human-tagged features previously registered on geopacha. we will then conduct an autonomous survey of satellite imagery across the central andes. our network of regional experts and their diverse student surveyors will then edit and enrich these ai-generated datasets via geopacha 2.0, in a human-machine teaming effort that will result in the largest imagery survey in the western hemisphere.] | $ 348,190.00 | $ 69,004.09 | $ 279,185.91 | $ 74,325.00 | ## | $ 348,190.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29258723 | 4340 | RQ29258723 | SAI EXEMP | 2023-09-06 | 2023 | 2023-10-01 | 2026-09-30 | 2024-08-24 | edison papers digital editions [this grant will fund work on the book edition of the thomas a. edison papers and the transition of that edition from chronological volumes covering 2-3 years to thematic volumes covering the last four decades of edison's life. during the grant period we will also work on building out our digital image edition and replicating this edition on the internet archive as a second copy for preservation and long-term access.] | $ 375,000.00 | $ 152,312.25 | $ 222,687.75 | $ 162,683.00 | ## | $ 375,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29379123 | 434 | DOI29379123 | SAI EXEMP | 2023-09-06 | 2023 | 2024-01-01 | 2025-12-31 | 2024-12-03 | the visual history of computational health [this project seeks to determine the implicit humanistic values embedded in the design and use of healthcare technologies. through archival research and analysis of audiovisual media produced by medical professionals and technology developers, this project will explain how early ideas about emerging healthcare technologies transformed patient care by envisioning human bodies as quantitative data. this move not only excluded the messy, non-linear, emotional, and unpredictable aspects of embodied illness experiences, it also excluded the experiences of gendered, racialized, and minoritized patients. by examining how future uses of computers in healthcare were imagined from the 1960s onward, this project will show how the development of computational approaches to patient care worked precisely by erasing the human elements of illness and healing. a resulting book manuscript, the visual history of computational health, will narrate the throughline from these early imaginings to the present.] | $ 75,000.00 | | $ 75,000.00 | $ 19,030.00 | ## | $ 75,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | ID | Fund | ID2 | | | Date | Year | Start | End | Date | Description | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | HAA29345423 | 434 | HAA29345423 | SAI | EXEMF | 2023-09-06 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-06 | prototyping a digital tool for computer-assisted annotation and analysis of music performance [vast troves of both sound recordings and musical scores have become widely available in the digital era, but drawing connections between these two mediums to develop insights about performance style and artistic expression has remained difficult and time-consuming. this project develops a prototype of an open-source software tool to facilitate studying recorded music performances. our tool will assist music scholars, archivists, and enthusiasts in complex musical analysis by both streamlining their workflows and expanding their capabilities, enhanced by advanced ai technologies and an easy-to-use graphical interface, without requiring programming experience. to optimize usability, our software design will be informed by real-world experts and prospective users. this tool will enable users to examine performances and scores in a single integrated process, scale up existing research, and open up transformative new approaches to musicology and music theory research.] | $ | 74,973.00 | $ | 4,590.27 | $ | 70,382.73 | $ | 18,198.00 | ## | $ | 74,973.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT29387423 | 4340 | HT29387423 | SAI | EXEMF | 2023-09-06 | 2023 | 2023-10-01 | 2025-08-31 | 2024-12-31 | born-digital scholarly publishing: resources and roadmaps [brown university library requests funding to support a hybrid three-week summer institute (july 8-23, 2024) with virtual and in-person components for fifteen participants who wish to develop innovative born-digital scholarship intended for publication by a university press, but may lack the necessary resources and capacity at their home institutions. the institute will equip humanities scholars from all career levels and across disciplines with in-depth knowledge of the digital publishing process, concrete and individualized plans for project advancement, and top-level publishing industry contacts. centered on inclusivity and accessibility, the institute aims to broaden the range of scholars producing born-digital publications and, by extension, the audience for digital humanities scholarship.] | $ | 168,647.00 | $ | 70,012.73 | $ | 98,634.27 | $ | 23,549.00 | ## | $ | 168,647.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29258323 | 4340 | FZ29258323 | SAI | EXEMF | 2023-09-06 | 2023 | 2024-06-01 | 2025-05-31 | 2023-09-06 | | bohemia on the breadline: the women who made art and created social change in depression-era america ["bohemia on the breadline" tells a new story about art and activism during an exceptional moment of collective endeavour in the history of the united states. this is a narrative history about a network of women artists who were employed under fdr?s economic recovery program, the new deal. the book brings to light a history of feminist art that challenged institutional racism and structural inequalities, engaging with civil rights issues including equal pay, healthcare equity, fair housing, and anti-lynching legislation. the women?s work began to disappear when the works progress administration projects were dismantled, and tens of thousands of artworks were destroyed because the government could not afford the storage costs. their history was further obscured by the ways that major national archives were constructed. drawing from deep research, this book is the first to show how important these women are to art and social change in u.s. history.] | $ | 40,000.00 | $ | 7,500.00 | $ | 32,500.00 | $ | - | ## | $ | 40,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29245823 | 4340 | RQ29245823 | SAI | EXEMF | 2023-09-05 | 2023 | 2024-01-01 | 2026-12-31 | 2023-09-05 | the edinburgh critical edition of the complete works of alfred north whitehead [this critical edition brings together for the first time, in a series of critically edited volumes, the complete, collected published works and previously unpublished lectures, papers, and correspondence of alfred north whitehead. two volumes of edited lecture notes from the participants in his harvard classes have already been published, in 2017 and 2021. the complete edition is set to include seventeen volumes: six volumes of lecture notes taken by whitehead?s students and colleagues during his time at harvard from 1924?1937, two volumes of correspondence, two volumes of collected essays and articles, six volumes of critically edited versions of whitehead?s monographs, and one volume of collected papers and miscellanea.] | $ | 297,170.00 | $ | 63,972.44 | $ | 233,197.56 | $ | 84,619.00 | ## | $ | 297,170.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29049423 | 434 | PW29049423 | SAI | EXEMF | 2023-09-05 | 2023 | 2023-10-01 | 2025-09-30 | 2023-10-21 | expanding and sustaining 'enslaved.org: peoples of the historical slave trade' [this proposed project, ?expanding the geographic and methodological reach of enslaved: peoples of the historical slave? submitted to the humanities collections and reference resources program of the national endowment for the humanities? division of preservation and access, will support linking digital collections from ten collaborators to the enslaved.org linked open data platform. these datasets will expand the geographic reach of the project to be more inclusive of new england, the cotton belt, the mid-atlantic, and the american caribbean. the project will produce more methodological resources on data-informed slavery studies.] | $ | 348,051.00 | $ | 81,612.07 | $ | 266,438.93 | $ | 92,595.00 | ## | $ | 348,051.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-11-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ29248623 | 4340 | RQ29248623 | SAI | EXEMF | 2023-09-05 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-05 | in the shadow of the holocaust: short fiction by jewish writers from the soviet union [<em>in the shadow of the holocaust: short fiction by jewish writers from the soviet union</em> (under advance contract with stanford university press) provides researchers, educators, students, and general readers with a critical, annotated translation into english of yiddish and russian works written in the aftermath of the most significant jewish tragedy of the 20th century. the volume recovers a body of literature whose very existence has been denied because of prevailing attitudes about the lack of jewish culture in the ussr. the stories show that soviet jews profoundly engaged fundamental questions about the holocaust: how to witness and provide testimony, how to remember victims, and how to live on in the face of overwhelming destruction. the anthology brings readers into an encounter with language, settings, images, events, memories, and experiences that are utterly distinct and yet also shared by communities everywhere that have suffered mass public violence, dislocation, and loss.] | $ | 199,487.00 | $ | 74,502.94 | $ | 124,984.06 | $ | 33,910.00 | ## | $ | 199,487.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29339923 | 434 | HAA29339923 | SAI | EXEMF | 2023-09-05 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-05 | the klezmer archive project [the klezmer archive (ka) project is creating a universally accessible, useful digital archival tool for interaction, discovery, and research on available information about klezmer music and its network of contemporary and historical people.] | $ | 150,000.00 | $ | 62,096.81 | $ | 87,903.19 | $ | - | ## | $ | 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29338923 | 434 | HAA29338923 | SAI | EXEMF | 2023-09-05 | 2023 | 2023-10-01 | 2025-06-30 | 2024-09-11 | reco(r)ding criptech: rendering artifacts of process legible and accessible in an online archive [<em>ground works</em>, a platform for interdisciplinary research, is creating an online archive called reco(r)ding criptech that documents the collaborative processes of six disabled artists focused on disability innovation and aesthetic access. the archive will include the artifacts of the artists? processes. we will explore best practices for the preparation, accessibility, representation, deposit, and citation of these items in an online archive, through the following key activities 1) creating a prototype archive. 2) a workshop with humanities scholars to test the usability, accessibility, and legibility of the archive. 3) creation of a set of best practice guidelines for such archive. the outcomes will be a prototype archive of practice products, available to humanities scholars and digital scholarly publishers for use and feedback, and a draft outline of best practices for the online archiving of these rich-media non-scholarly artifacts.] | $ | 74,901.00 | $ | 10,032.06 | $ | 64,868.94 | $ | 16,838.00 | ## | $ | 74,901.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29328223 | 4340 | TR29328223 | SAI | EXEMF | 2023-09-01 | 2023 | 2023-10-01 | 2025-10-31 | 2024-12-18 | "my underground mother": a feature-length documentary that explores the lives and legacies of survivors of jewish women's slave labor during the holocaust [production of "my underground mother," a feature-length documentary that explores the untold story of jewish women's slave labor during the holocaust through a daughter's search for her late mother's past, a collective camp diary in which she wrote and interviews with dozens of women survivors who reveal the gender-based violence they suffered and hid from their own families.] | $ | 590,615.00 | $ | 318,194.54 | $ | 272,420.46 | $ | 28,124.00 | ## | $ | 590,615.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29377423 | 434 | DOI29377423 | SAI | EXEMF | 2023-09-01 | 2023 | 2023-10-01 | 2025-09-30 | 2023-09-01 | live streaming identity: opportunities and challenges for lgbtq communities [this project seeks to understand the ambivalent relationship between internet technologies and the empowerment or endangerment of lgbtq people. it does so by examining one subset of lgbtq people online: lgbtq live streamers and their viewers. as many news reports have documented, the phenomenon of live streaming grew exponentially during the covid-19 pandemic, particularly on real-time on platforms like twitch, instagram, or zoom. lgbtq people have played a prominent yet precarious role in the rise of live streaming. many lgbtq streamers have become public role models for a new generation of young lgbtq internet users and lgbtq groups gather regularly for events. concurrently, anti-lgbtq harassment is rampant on these same platforms. this project looks specifically at lgbtq streaming on twitch, the largest live streaming platform, to understand how lgbtq streamers simultaneously express identity, build community, combat harassment, and navigate regulatory platform politics.] | $ | 75,000.00 | $ | 11,301.83 | $ | 63,698.17 | $ | 6,819.00 | ## | $ | 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award ID | | Award ID2 | | Start | Year | Date1 | Date2 | Date3 | Description | | Amount1 | Amount2 | Amount3 | Amount4 | | | Amount5 | | | Fund | Org1 | Org2 | Prog | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | SSO29668423 | 434 | SSO29668423 | SAI EXEMP | 2023-09-01 | 2023 | 2023-09-01 | 2025-07-31 | 2024-08-30 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 20,000.00 | $ 18,000.00 | $ 2,000.00 | $ - | ## | $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29615923 | 434 | SSO29615923 | SAI EXEMP | 2023-09-01 | 2023 | 2023-09-01 | 2025-03-31 | 2023-09-01 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 20,000.00 | | $ 20,000.00 | $ - | ## | $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29668323 | 434 | SSO29668323 | SAI EXEMP | 2023-09-01 | 2023 | 2023-09-01 | 2025-03-31 | 2023-09-01 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 20,000.00 | | $ 20,000.00 | $ - | ## | $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29671923 | 434 | SSO29671923 | SAI EXEMP | 2023-09-01 | 2023 | 2023-09-01 | 2025-03-31 | 2023-09-06 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 20,000.00 | | $ 20,000.00 | $ - | ## | $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29667323 | 434 | SSO29667323 | SAI EXEMP | 2023-09-01 | 2023 | 2023-09-01 | 2025-03-31 | 2023-09-01 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 20,000.00 | $ 1,977.27 | $ 18,022.73 | $ - | ## | $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29676823 | 434 | SSO29676823 | SAI EXEMP | 2023-09-01 | 2023 | 2023-09-01 | 2025-03-31 | 2023-09-06 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 7,500.00 | $ 1,250.00 | $ 6,250.00 | $ - | ## | $ | 7,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-10-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | DOI29379723 | 434 | DOI29379723 | SAI EXEMP | 2023-08-31 | 2023 | 2024-01-01 | 2025-12-31 | 2023-08-31 | good decisions: data science as a moral practice [this project investigates the technology of data science (a collection of techniques to extract value from data). the project advances the argument that data science is a moral practice. the project makes this argument by bringing normative theories and philosophy of science to bear on the practice of data science. the main goal of the project is to offer a systematic analysis of the nature of data science and its inherent ethical dilemmas. key activities are the identification of ethical dilemmas in each step in the data science work cycle?these steps include data collection, data ?cleaning?, data analysis, and communication. the main project outcome is a book manuscript; further outcomes are two peer-reviewed open access journal publications. each of the steps in the data science work cycle will be the topic of a book chapter and/or article.] | | $ 66,748.00 | | $ 66,748.00 | $ 17,305.00 | ## | $ | 66,748.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29624223 | 434 | SSO29624223 | SAI EXEMP | 2023-08-31 | 2023 | 2023-09-01 | 2025-09-30 | 2024-12-16 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | | $ 55,482.00 | $ 24,309.00 | $ 31,173.00 | $ - | ## | $ | 55,482.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GG29313423 | 434 | GG29313423 | SAI EXEMP | 2023-08-31 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-31 | climates of inequality discussions [climates of inequality discussions will bring together scholars, students, and diverse publics in 8 communities across the country for humanities conversations centering ?frontline? communities -- those living in areas historically impacted by environmental destruction, now disproportionately vulnerable to the impacts of climate change. discussions will explore how local histories of environmental inequality can help us understand the global shape of climate impacts to come; and how local communities who have struggled with environmental degradation over generations have developed resilience strategies from which we all can learn. grounded in hal's national public memory project, climates of inequality: stories of environmental justice, coi discussions bring history to the climate fight in two ways: increasing communities? knowledge of histories that help guide a path through the climate crisis, and building skills to practice public history as a resiliency strategy.] | | $ 498,599.00 | | $ 498,599.00 | $ 102,886.00 | ## | $ | 498,599.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GE29305023 | 434 | GE29305023 | SAI EXEMP | 2023-08-31 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-31 | ghana 1957: african art after independence - planning phase [in 1957, ghana became the first african country to declare independence from its colonizers; by 1970, 45 of today's 54 african states had regained their independence. the autonomy of these nations coincided with artistic revolutions: everywhere, artists began rethinking their relationship to the new nation-state, the african continent, and the world at large, fractured by the cold war into socialist and capitalist blocs. the university of michigan museum of art requests planning support for ghana 1957: african art after independence, an exhibition that explores how ghana served as a locus for international networks of artistic, intellectual, and diplomatic exchange during this turbulent era. emphasizing the relationships forged among artists and activists in ghana and the us, this traveling exhibition invites audiences to connect with and contribute to global efforts to decolonize the institutions and social structures through which we narrate the history of art and its makers.] | | $ 75,000.00 | $ 27,031.62 | $ 47,968.38 | $ - | ## | $ | 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29672223 | 434 | SSO29672223 | SAI EXEMP | 2023-08-31 | 2023 | 2023-09-01 | 2025-08-31 | 2025-02-26 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 20,000.00 | | $ 20,000.00 | $ - | ## | $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29654323 | 434 | SSO29654323 | SAI EXEMP | 2023-08-31 | 2023 | 2023-09-01 | 2025-07-31 | 2024-09-09 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | | $ 52,060.00 | $ 41,892.05 | $ 10,167.95 | $ - | ## | $ | 52,060.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SSO29672923 | 434 | SSO29672923 | SAI EXEMP | 2023-08-31 | 2023 | 2023-09-01 | 2025-06-30 | 2025-02-05 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | | $ 20,000.00 | | $ 20,000.00 | $ - | ## | $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PG29300023 | 434 | PG29300023 | SAI EXEMP | 2023-08-31 | 2023 | 2023-09-01 | 2025-06-30 | 2024-12-31 | preserving the ancestral collections of the eastern shoshone tribe [the national endowment for the humanities preservation assistance grant will aid in the preservation of the eastern shoshone's most significant collections held within the archives and the cultural center by supporting three activities: assessment, education and training, and supply purchase.] | | $ 8,918.00 | $ 5,700.00 | $ 3,218.00 | $ 1,900.00 | ## | $ | 8,918.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award | | | Description | Amount | | | | | | | | | Agency | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON SSO29648323 434 SSO29648323 SAI EXEMF 2023-08-31 | 2023 | 2023-09-01 | 2025-04-30 | 2024-12-03 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 52,750.00 | | $ 52,750.00 $ | - | ## $ | 52,750.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SSO29640323 434 SSO29640323 SAI EXEMF 2023-08-30 | 2023 | 2023-09-01 | 2026-02-28 | 2025-02-27 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.  ] | $ 20,000.00 | | $ 20,000.00 $ | - | ## $ | 20,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SSO29624023 434 SSO29624023 SAI EXEMF 2023-08-30 | 2023 | 2023-09-01 | 2025-10-31 | 2024-08-08 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 52,750.00 $ | 19,750.00 $ | 33,000.00 $ | - | ## $ | 52,750.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SSO29623723 434 SSO29623723 SAI EXEMF 2023-08-30 | 2023 | 2023-09-01 | 2025-06-30 | 2024-11-04 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 52,750.00 $ | 23,065.15 $ | 29,684.85 $ | - | ## $ | 52,750.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29267223_4340 FZ29267223 SAI EXEMF 2023-08-30 | 2023 | 2024-05-01 | 2025-04-30 | 2023-08-30 | the talk circuit: lucretia mott, sojourner truth, lucy stone, and frances ellen watkins harper and the fight for freedom [the story of four intrepid 19th-century women reformers, who crisscrossed the country on the lecture circuit to persuade americans to fight for abolition and women's rights. the book focuses on the years 1840-1911, but also explores their childhoods and demonstrates the impact of their legacies on today's world. two were black, two white; one was college educated, another illiterate; one was a novelist and another a renegade quaker and yet despite their differences they shared a common commitment to fighting for change, despite the many obstacles they faced. ] | $ 56,250.00 $ | 26,250.00 $ | 30,000.00 $ | - | ## $ | 56,250.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG29310523 4340 PG29310523 SAI EXEMF 2023-08-29 | 2023 | 2023-10-01 | 2025-03-31 | 2023-08-29 | protecting churchill county's history for our future: preservation assessment and storage [the churchill county museum's (ccm) collections focus on the history of churchill county, nevada. being the only museum in churchill county allows us the ability to document our county's history in its entirety. we show how the county has evolved since it was created, reflecting the growth of nevada in general. our collection includes items collected from the creation and opening of the derby and lahontan dams. both were the first projects under the newly created bureau of reclamation, connecting to the broader history of westward expansion and progress in the u.s. the museum also features our mining and agriculture history, connecting to the broader history of industry in the u.s. we request funding for a preservation assessment and storage furniture (i.e., boxes, folders, etc.). this project keeps the ccm on the right path to continue preserving our collections for generations to come.] | $ 10,000.00 | | $ 10,000.00 $ | - | ## $ | 10,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29349123 434 HAA29349123 SAI EXEMF 2023-08-28 | 2023 | 2023-09-01 | 2026-08-31 | 2023-08-28 | making open-source georeferencing technology collections-ready with the allmaps platform [in partnership with the american geographical society library, the leventhal map & education center will build an open-source platform for georeferencing digitized cartographic collections, based on the allmaps software library already under development. by building a patron-facing digital interface for georeferencing?a term which refers to the use of software to align scanned maps with real-world geographies?hundreds of cultural institutions around the world can make their digitized map collections newly vibrant for scholars, educators, and the public.] | $ 348,641.00 $ | 49,421.64 $ | 299,219.36 $ | 27,009.00 | ## $ | 348,641.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG29331623 4340 PG29331623 SAI EXEMF 2023-08-25 | 2023 | 2023-10-01 | 2025-12-31 | 2025-01-13 | assessment and pilot preservation plan for scribe video center's collections [to support the services of a collections management consultant to assess our collection, and propose a preservation strategy; and to pilot the implementation of the strategy.] | $ 10,000.00 $ | 10,000.00 $ | - $ | - | ## $ | 10,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29349023 434 HAA29349023 SAI EXEMF 2023-08-25 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-25 | mayalex: a comparative lexical database of early mayan languages [we request level ii dhag funding, to expand our existing digital infrastructure for indo-european languages, ielex, and create mayalex: interlinked, extensible online etymological dictionaries for early mayan languages. words and their origins express the ideas, expressions, histories, and intertwining of cultures through time. few digital resources meet the lexical needs of scholars of early mesoamerica; still fewer invite non-specialists to explore. we will create a functional, publicly available prototype of user-friendly dictionaries that link words through their shared etymologies, starting with the colonial mayan language ch?olti?. users will be able to study words in a language of interest, explore the web of connections linking that language to others, browse words across or within languages according to form or meaning, and export their discoveries in several possible formats for further study.] | $ 148,737.00 $ | 55,725.59 $ | 93,011.41 $ | 42,497.00 | ## $ | 148,737.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG29353023 4340 PG29353023 SAI EXEMF 2023-08-25 | 2023 | 2023-09-01 | 2025-08-31 | 2024-09-26 | purchase of digital collection storage hardware [this grant would support the purchase of storage hardware for canyon cinema foundation (ccf)?s digital collection, which currently includes approximately 5,200 digital files in various video formats as well as still images; representing almost 10 terabytes of storage space. this fast-growing collection supports programming and exhibition by educational and cultural institutions worldwide, as well as scholarly and curatorial research. however, the current storage infrastructure for ccf?s digital assets is insufficient to support the collection?s rapid growth. as more of our core activities move from the distribution and exhibition of motion picture film towards digital presentation and contextualization, improving our ability to maintain our digital assets has become a significant objective.] | $ 10,000.00 | | $ 10,000.00 $ | - | ## $ | 10,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PN29346823 4340 PN29346823 SAI EXEMF 2023-08-25 | 2023 | 2023-10-01 | 2025-03-31 | 2023-08-25 | mott haven history keepers: investing in grassroots public humanities infrastructure [this project will identify and support the people within the south bronx?s mott haven community who are already serving as ?history-keepers,? expanding what counts as humanities work and who counts as humanities workers. we will honor, invest in, and learn from the people who hold our neighborhood?s history and who are not professional, credentialed humanities workers. each history-keeper will be provided with a significant stipend, training, and a paid apprentice. they will be supported to deepen the work they are already doing, and share it within their neighbors through a public exhibit, performance, or event. working with the bronx county historical society, history-keepers will have the opportunity to preserve, digitize and archive any materials they choose to share, including oral histories. through amplifying the knowledge of long-time residents, this project will strengthen social networks and build on existing practices for resilience and creativity.] | $ 148,988.00 $ | 22,521.83 $ | 126,466.17 $ | 29,160.00 | ## $ | 148,988.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29351023 434 HAA29351023 SAI EXEMF 2023-08-25 | 2023 | 2023-09-01 | 2025-03-31 | 2024-09-17 | migrants and the state: unlocking the potential of a-files for the histories of u.s. immigration [migrants and the state will facilitate and expand access to a set of historical migrant records held by the u.s. national archives (nara) gathered in what are known as a-files. a-files contain a wide variety of documentation specific to the experiences of individual migrants and the implementation of u.s. immigration law. while in the public domain, these a-files are currently accessible only on a file-by-file basis. this project will use 550 a-files to develop machine learning models for segmenting the contents of a-files, identifying document types (e.g. government forms, correspondence, employment records, etc.), and adding detailed metadata about them, making it possible to examine them at scale and discern currently untraceable stories and patterns across a large number of a-files. the project will also create a minimal web interface to enable focus group testing with immigration historians to gather feedback and plan for the project's next phase.] | $ 139,706.00 $ | 58,490.67 $ | 81,215.33 $ | 38,470.00 | ## $ | 139,706.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| ID | Type | Date | Year | Start | End | Date | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FZ29261223_4340 FZ29261223 | SAI EXEMF | 2023-08-25 | 2023 | 2024-04-01 | 2025-03-31 | 2023-08-25 | beyond the kitchen: b. smith (1949-2020) and the legacy of black women's cultural work [this book project critically examines the long legacy of black women?s work in the culinary and hospitality arts, as illustrated by the 40-year career of barbara elaine smith (b1950-d2020), a model, restaurateur, lifestyle television host, cookbook author, and all-around style maven. rather than a traditional biography, this book works to build a portrait of b. smith?s public life as an influential black woman in the food and lifestyle space from the late 1970s to the early 2000s. it does this by narrating through the archival gaps and the silences that often accompany the histories and voices of black women in order to amplify and contextualize the significance of black women?s cultural work (hartman 2008, moody-turner 2017).] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PG29317423_4340 PG29317423 | SAI EXEMF | 2023-08-25 | 2023 | 2023-10-01 | 2025-03-31 | 2023-08-25 | kentucky geological survey environmental monitoring program development [this grant will provide support for the kentucky geological survey to purchase eight data loggers to monitor the archive environment of our collections at the kgs earth analysis research library. a preservation consultant will be hired to train kgs staff on operating environmental monitoring systems and assist with the placement and setup of the eight data loggers. the data collected through the proposed system will help improve preservation practices in place at kgs earth analysis research library and frame future grant proposals.] | $ 10,000.00 | | $ 10,000.00 | $ 2,537.00 | ## $ 10,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29338723_4340 PJ29338723 | SAI EXEMF | 2023-08-24 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-24 | kentucky digital newspaper program [the university of kentucky libraries (ukl) requests funding from the national endowment for the humanities to digitize 100,000 newspaper pages of historic kentucky newspapers for inclusion in chronicling america and the kentucky digital newspaper program (kdnp). during this 2023-2025 ndnp grant cycle, ukl will identify and digitize-from-microfilm historic kentucky newspapers from underrepresented populations and/or counties and out-of-copyright german-language volumes from across kentucky. the kdnp will convey 100,000 digitized newspaper pages, microfilm assets, title essays, page, issue, and title metadata, and all batch deliverables to the library of congress.] | $ 322,526.00 | $ 27,915.35 | $ 294,610.65 | $ 81,835.00 | ## $ 322,526.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29352223_4340 PJ29352223 | SAI EXEMF | 2023-08-24 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-24 | arkansas digital newspaper project, cycle iv [the arkansas state archives proposes to select, digitize, and make available to the library of congress' chronicling america website an additional 100,000 to 110,000 pages of its state?s historic newspapers, published from 1819 to 1963, as part of a fourth cycle of the national digital newspaper program (ndnp).] | $ 324,095.00 | $ 50,891.88 | $ 273,203.12 | $ - | ## $ 324,095.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29308123_4340 PJ29308123 | SAI EXEMF | 2023-08-24 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-24 | florida ethnic and under-represented communities digital newspaper project [the university of florida requests $275,743 to select, digitize and make available to the library of congress approximately 100,000 historic newspaper pages through the national digital newspaper program (ndnp). titles for digitization will be selected for their ethnic, cultural, linguistic, religious, and geographic diversity to better reflect florida history in the first half of the twentieth century. areas of focus include significant multilingual papers from counties unrepresented in chronicling america; cuban papers from miami and tampa; jewish newspapers from jacksonville; and papers from tarpon springs, an area with a significant greek population. these electronic resources will provide context and support for research into the historical basis of racial issues that continue today and seem particularly relevant with current scholarly and public discussions.] | $ 275,743.00 | $ 58,901.98 | $ 216,841.02 | $ 67,792.00 | ## $ 275,743.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29322123_4340 PJ29322123 | SAI EXEMF | 2023-08-24 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-24 | connecticut digital newspaper project [the connecticut state library will digitize 100,000 pages of historic connecticut newspapers, focusing on political, economic, and social change in connecticut in the early 19th century, the polish immigrant community in new britain, and suburbanization in the greater hartford region in the 1940s and 1950s. project staff will follow the library of congress's technical guidelines for quality review and deliver digital files, metadata, updated marc records, and duplicates to the library of congress for access in chronicling america.] | $ 259,644.00 | $ 97,417.97 | $ 162,226.03 | $ - | ## $ 259,644.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_BH29376723_4340 BH29376723 | SAI EXEMF | 2023-08-24 | 2023 | 2023-10-01 | 2025-06-30 | 2025-02-06 | wide-open town: kansas city in the jazz age and great depression [wide-open town: kansas city in the jazz age and great depression is a k-12 teacher and museum educator week-long workshop that connects recent scholarship, historic sites, and cultural resources to examine the significance of the 1920s and 1930s in us history. these were particularly vibrant years in kansas city, sometimes described as the city's "golden age." the economy boomed and culture flourished, yet these events were intertwined in a political, social, and economic landscape fraught with notorious machine politics, vice, and long histories of diverse peoples fighting for their rights and freedoms. much of what played out in kansas city is a reflection of the larger cultural and historic forces that shaped this era in us history. the workshop includes visits to the national wwi museum and memorial, the truman library and museum, the nelson-atkins museum of arts, the negro leagues baseball museum, the american jazz museum, and the guadalupe center.] | $ 190,000.00 | $ 175,084.20 | $ 14,915.80 | $ 19,834.00 | ## $ 190,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_TR29323123_4340 TR29323123 | SAI EXEMF | 2023-08-22 | 2023 | 2024-04-01 | 2027-03-31 | 2023-08-22 | crime and punishment in america [crime and punishment in america is the first documentary ever to offer a truly comprehensive look at the american criminal justice system from its origins in the colonial era to present day mass incarceration. it is an eight-hour, eight-episode pbs documentary film series, created by a diverse and inclusive team led by acclaimed filmmaker lynn novick, and advised by the leading scholars in the field. it is slated for national primetime premiere on pbs in 2026, the year we will mark and reflect upon the 250th anniversary of our nation?s founding. seeking to answer the seemingly simple question, ?how did we get here?,? this series will inform, educate and engage audiences with an expansive and original new telling of 400 years of american history through the lens of crime and punishment.] | $ 600,000.00 | $ 120,000.00 | $ 480,000.00 | $ 20,410.00 | ## $ 600,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29342123_4340 PJ29342123 | SAI EXEMF | 2023-08-21 | 2023 | 2023-09-01 | 2026-05-31 | 2024-04-23 | historic maryland newspapers project, phase 6 [the um libraries requests a supplemental grant to digitize an additional 100,000 pages of newspaper content for the national digital newspaper program from september 2023 through august 2025. during the previous five rounds of funding, the project digitized 500,000 pages including english, german, polish, czech, and italian titles from across the state of maryland dating from 1727 to 1963. the next project phase will seek to provide researchers with newspapers that share the perspective of underrepresented groups including the jewish community in baltimore and african americans in prince georges county and baltimore, as well as some of the earliest extant titles of the state, spanning 1745 to 1963, and providing content covering local concerns and national or international issues.] | $ 322,532.00 | | $ 322,532.00 | $ 182,652.00 | ## $ 322,532.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-17 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29309623_4340 PJ29309623 | SAI EXEMF | 2023-08-21 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-21 | california ndnp 2023-25 [the center for bibliographical studies and research (cbsr) at the university of california, riverside (ucr) requests $321,382 in funding from the national endowment for the humanities (neh) to digitize mid-twentieth-century african-american newspapers from los angeles and the bay area and contribute them to the national digital newspaper program (ndnp). the cbsr participated in ndnp from 2005 to 2011 and from 2015 to 2020, receiving five two-year awards. we delivered over 500,000 pages for all five awards. if funded, this sixth award will be california?s ?civil rights era? contribution to ndnp, focusing on the state?s rapidly growing black populations in the postwar years.] | $ 321,382.00 | $ 40,149.88 | $ 281,232.12 | $ 29,217.00 | ## $ 321,382.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29350623_4340 PJ29350623 | SAI EXEMF | 2023-08-19 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-19 | rhode island historical newspaper digitization project [with support from the national endowment for the humanities? national digital newspaper program, providence public library (ppl), in partnership with the rhode island historical society (rihs), will complete an extensive newspaper digitization project that will result in a wealth of rhode island?s historical newspapers being digitized and widely available through the library of congress for the first time in history. rihs currently holds master negative microfilm of 314 newspaper titles that ceased prior to 1923. as a result of this project, at least 100,000 pages will be digitized. [edited by staff.]] | $ 285,979.00 | $ 26,693.49 | $ 259,285.51 | $ - | ## $ 285,979.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Award | Description | Appl Date | FY | Start | End | Date | Amount | | | | | | Total | | | Fund | Program | NATIONAL EN | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PJ29298623_4340 PJ29298623 SAI EXEMP | georgia national digital newspaper program cycle 4 [the digital library of georgia (dlg) requests $302,070 to select, digitize, and make available to the library of congress 100,000 pages of public domain georgia newspapers from the jim crow georgia and the early civil rights periods, 1877 to 1963, as part of the national digital newspaper program (ndnp). we also propose to continue our successful social media outreach featuring the dlg?s contributions to the ndnp. also, staff at uga?s digilab will develop a three-part webinar series on text mining the chronicling america and georgia historic newspaper (ghn) collections. as part of the dlg?s outreach to k-12 students, dlg staff will create a series of posters and a primary source set that features chronicling america and ghn content. the posters and primary source set will align with the georgia standards of excellence for social studies. the project builds upon the established expertise in the digitization of historical materials, including newspapers of the state of georgia.] | 2023-08-19 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-19 | $ 302,070.00 | $ 50,186.57 | $ 251,883.43 | $ 78,315.00 | ## $ | 302,070.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON GG29318323 434( GG29318323 SAI EXEMP | sncc and grassroots organizing: building a more perfect union [the movement history initiative in collaboration with six historically black colleges and universities plans "sncc and grassroots organizing: building a more perfect union," a public discussion series examining central themes in the student nonviolent coordinating committee's (sncc) grassroots organizing--the organizing tradition, voting rights, black power, women and gender, freedom teaching, and art and culture in movement building--and their contemporary relevance to the ongoing project of building a more perfect union. the series includes multi-day community gatherings at hbcus, workshops at civil rights/african american museums, and virtual community conversations where humanities scholars and movement veterans engage a broad public audience in rich humanities resources. new developed interpretive booklets and learning toolkits with primary source materials, analysis, and questions will provide further opportunities to engage.] | 2023-08-19 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-19 | $ 349,991.00 | $ 157,599.37 | $ 192,391.63 | $ 85,351.00 | ## $ | 349,991.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29323923_4340 PJ29323923 SAI EXEMP | lone star ink: texas ndnp 2023 [the university of north texas libraries plan to digitize and make available to the national digital newspaper program 100,000 newspaper pages. the selected titles will reflect the political and economic history of the state; provide coverage for major regions of the state, including most major population areas; and have a broad chronological span.   additionally, titles selected during this project will focus on non-english papers important to the history of texas that, for several reasons, have been overlooked and are underrepresented in national digital newspaper holdings. pulling on the strengths and knowledge gained in previous rounds, the unt libraries recognize the challenges involved in an undertaking of this scope and possess the knowledge and management skills to achieve success. [edited by staff.] ] | 2023-08-19 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-19 | $ 203,140.00 | $ 16,175.91 | $ 186,964.09 | $ 48,660.00 | ## $ | 203,140.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29317723_4340 PJ29317723 SAI EXEMP | boston public library - national digital newspaper program [this second cycle of the national digital newspaper program grant project will allow boston public library to contribute an additional 100,000 pages of digital newspaper published in massachusetts between 1690 and 1963 to the library of congress' chronicling america database.] | 2023-08-19 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-19 | $ 152,802.00 | | $ 152,802.00 | $ 13,890.00 | ## $ | 152,802.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON SSO29409923 43( SSO29409923 SAI EXEMP | national history day supplements [mississippi humanities council (mhc) requests funding to support two teacher training workshops run by national history day (nhd) and the local nhd affiliate, mississippi department of archives and history. the workshops will be held in natchez and senatobia, two areas of the state where a significant portion of the population lives below the poverty line. each of the two workshops will accommodate 25 teachers who will earn continuing education credits and receive stipends to defray any costs to attend. the project team will invite, select, and communicate with teachers prior to the workshop to encourage successful participation. additionally, mhc will use a portion of the funding to incorporate historical research projects into their existing educational programs at the youthful offenders unit (you) at the central mississippi correctional facility in pearl, ms, with the goal of having students at you participate in future nhd programs.] | 2023-08-19 | 2023 | 2023-09-01 | 2025-03-31 | 2023-08-19 | $ 20,000.00 | $ 4,777.97 | $ 15,222.03 | $ - | ## $ | 20,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29251523_4340 FZ29251523 SAI EXEMP | freedom round the globe: a new history of the american revolution [this global history of the american revolution, encompassing places as distant as kolkata and st. kitts, ghana and guangzhou, offers a new view of this epoch-defining set of events. in 1776, all kinds of people around the world, not just the men who declared independence, sought the end of oppression, asserting rights to life, liberty, and happiness. this revolution was more contested, protracted, and diverse, with a wider cast of characters than is usually assumed. the engines of change for what happened in the classic thirteen colonies frequently lay outside those colonies. piecing together a number of unexpected locations and unheralded ?founders,? this book tells the story of the american revolution in a surprising and novel way. this history, from 1763 to 1788, clarifies the revolution?s origins, trajectory, ideas, and action. it reveals a rich past we the people really need in our current disunited states of america. it also restores the shock and drama of a dazzling era.] | 2023-08-18 | 2023 | 2024-07-01 | 2025-06-30 | 2023-08-18 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29299323_4340 PJ29299323 SAI EXEMP | national digital newspaper program in ohio, round vi [ohio history connection requests $319,511 from neh to digitize 100,000 pages of ohio?s microfilmed newspapers to continue the national digital newspaper program in ohio. by the end of 2020, ohc had digitized over 520,000 pages for chronicling america, from various viewpoints, time periods, and areas of the state. in this round, we will build on this existing collection by focusing on papers that document ohio?s transportation infrastructure, history of community building, and democracy in the state?s most transformative periods (pre-1835 and 1920-1963). stories captured by these titles will amplify those already told in chronicling america while exposing untold and lesser-known histories. from the impact of westward expansion and european settlement on the land we now call ohio to the ways ohioans caused and coped with change resulting from significant national and world events and movements, ohio?s history both represents and is instrumental to understanding that of the entire u.s. [edited by staff.]] | 2023-08-16 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-16 | $ 319,511.00 | $ 70,403.34 | $ 249,107.66 | $ 74,855.00 | ## $ | 319,511.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ29316123_4340 PJ29316123 SAI EXEMP | wyoming digital newspaper project [the university of wyoming requests $263,900 from the national endowment for the humanities over a two-year period to digitize an additional 100,000 pages of wyoming?s microfilmed newspapers for the national digital newspaper project. the wyoming state archives holds the most complete collection of master copies of wyoming newspapers on microfilm. the wyoming digital newspaper project will deliver 100,000 digitized newspaper pages to the library of congress as well as all required accompanying digital, textual and microfilm deliverables.] | 2023-08-16 | 2023 | 2023-09-01 | 2025-08-31 | 2023-08-16 | $ 262,828.00 | $ 33,796.57 | $ 229,031.43 | $ 66,688.00 | ## $ | 262,828.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29254623_4340 FZ29254623 SAI EXEMP | a biography of british writer emily jane bront? (1818-1848) [this new biography of bront?, the first major one in over twenty years, will be grounded in an investigation of bront?s mss and personal effects, a surprisingly understudied collection. this is especially true of her tiny poetry manuscripts; no other scholar has fully explored these works with and on paper, their visual and textual qualities. other bront? material leftovers mostly ignored by scholars?desks, pens, books, etc.?open bront?s sensory world, the felt textures of her hours. her creative process, her performative approach to her craft, and her confidence in her strange art emerge from these artifacts. bront?s identification with outsiders and rebels appears in her fiction, and will shape this biography, especially her historical intersection with lgbtq history, race, slavery, and early environmental concerns. wayward, errant, at odds with the given, bront? deserves a retelling of her life that elaborates, augments, and fully reveals her place in the archive, in history.] | 2023-08-16 | 2023 | 2024-08-01 | 2025-07-31 | 2023-08-16 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award ID | Fund | Action Date | Year | Start | End | Date | Description | Amount | | | | | Total | | | Office | | Program |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FZ29250223_4340 FZ29250223 SAI EXEMF 2023-08-15 | | | 2023 | 2024-08-01 | 2025-07-31 | 2023-08-15 | the dutch east india company: a global history [the dutch east india company was one of the wealthiest and most powerful corporations of history. it?s been called the ?first great modern corporation? and the ?flagman of the modern economy.? my project is to write an accessible, scholarly history of the company that shows how it became dominant throughout maritime asia not just because of its unprecedented structure, its links to the first capitalistic economy (the netherlands), and its powerful military capabilities, but also ? and most importantly ? because it inserted itself into a long-standing set of asian and luso-asian trading networks. drawing on new perspectives in global history, asian history, and the history of imperialism, it focuses on the company?s competition and cooperation with asian organizations such as the japanese shogunate, the zheng family empire of china, the maritime state of makassar, and the sultanate of banten, among others. i would write a complete rough draft during the grant year. knopf will publish.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON TR29309323 4340 TR29309323 SAI EXEMF 2023-08-15 | | | 2023 | 2023-10-01 | 2025-03-31 | 2023-08-15 | division street revisited: a podcast series ["division street revisited" is a seven-episode podcast, plus a 1-hour opening special for airing on public radio, written and narrated by 2012 pulitzer prize winner for commentary mary schmich. in it, we will revisit studs terkel's seminal debut oral history collection, "division street: america," by finding and talking with the children and grandchildren of the original participants to explore what their lives tell us about the country today. each of the seven episodes will stand on its own and focus on a primary theme: race, work, labor rights, indigenous rights, lgbtqia+ rights, conservation and poverty. these episodes will be full stories that will show how and why each of the original portraits was created, and how those same themes echo and evolve in the present.] | $ 304,885.00 | $ 33,745.06 | $ 271,139.94 | 27,717.00 | ## $ | 304,885.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PG29308723 4340 PG29308723 SAI EXEMF 2023-08-14 | | | 2023 | 2023-10-01 | 2025-03-31 | 2023-08-14 | preservation assessment and supplies for indiana supreme court rare book collection and archival holdings [the indiana supreme court is seeking support for two endeavors vital to the long-term preservation of its humanities collection: completing an item-level preservation assessment of the law library's newly formalized rare book collection, and procuring archival-quality storage and preservation supplies for an unprocessed collection of court historical material.] | $ 4,500.00 | $ 3,374.93 | $ 1,125.07 | $ - | ## $ | 4,500.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HT29388023 4340 HT29388023 SAI EXEMF 2023-08-11 | | | 2023 | 2024-03-01 | 2026-02-28 | 2023-08-28 | advancing digital health humanities institute [digital health humanities (dhh) leverages digital methods to critically analyze archival health sciences materials for humanistic research. the advancing dhh institute, hosted by ucsf, investigates how and where cross-disciplinary expertise and data analysis methods can advance understanding of the effects of illness and disease on patients, health professionals, and the social worlds in which they live and work. through workshops and seminars working with ?archives as data? materials, researchers develop familiarity with critical dhh methods and issues. the institute nurtures research on the human experience of health and illness and develops insights into how social, cultural, historical, and other factors impact individual and public health. programming brings together researchers across domains, from data science to humanistic social science, and history of medicine, to identify common strengths and potential translations from distinctive methods as applied to humanistic research.] | $ 249,994.00 | $ 56,804.87 | $ 193,189.13 | 114,400.00 | ## $ | 249,994.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON GG29074223 434( GG29074223 SAI EXEMF 2023-08-09 | | | 2023 | 2023-10-01 | 2026-03-31 | 2023-08-09 | a new agora for new york: museums as spaces for democracy ["a new agora for new york: museums as spaces for democracy? is a humanities discussion program series produced in partnership with humanities new york. the series will use the smithsonian institution?s museum on main street exhibition, "voices and votes: democracy in america" as a launching point to support the work of twelve museums and their communities to explore, reflect on, and tell the story of their role in the evolution of american democracy and envision the future of our nation as we approach the semiquincentennial. programs will include two planning symposia, development and installation of an exhibition from the museum?s collection that tells the story of their community?s relationship with democracy, a lecture by a project scholar, an oral history gathering project, a virtual agora, community conversation discussion programs, and workshops for local teachers. the project will produce 36 public programs and reach 50,000 people.] | $ 494,284.00 | $ 78,376.44 | $ 415,907.56 | 39,749.00 | ## $ | 494,284.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_FZ29271123_4340 FZ29271123 SAI EXEMF 2023-08-09 | | | 2023 | 2024-09-01 | 2025-08-31 | 2023-08-09 | black love on screen: the story of "something good--negro kiss" from vaudeville to twitter [in 2017, a short silent film made 120 years earlier reemerged from a forgotten corner of an archive to become a viral sensation across social media and broader popular culture. that film, <em>something good: negro kiss</em>, depicts an african american couple joyously embracing, holding hands, and kissing. upon its rediscovery, the film touched millions of people who celebrated its unexpected early depiction of black love. something good is an expression of black love on screen that is unprecedented in the history of american cinema and challenges how we understand black representation at the turn of the twentieth century and popular culture?s negotiation of blackness. this book tells the story of the rediscovery of this rare media artifact, the effect it has had on contemporary viewers, its impact on american popular culture history, and the significance of its moving image of black love from the vaudeville stage to twitter.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PB29648923 4340 PB29648923 SAI EXEMF 2023-08-03 | | | 2023 | 2024-06-01 | 2025-05-31 | 2023-08-04 | zine union catalog planning meeting [the zine union catalog (zinecat) is a shared catalog for zines. a zine, short for fanzine or magazine, is a diy publishing medium used by subculture and minoritized communities to share their lives and knowledge. a union catalog is a resource where libraries mingle information about their collections via cataloging and holdings information. due to the diverse standards and practices of describing collections among libraries, archives, and community organizations that collect and maintain zines, accessing information about zines through traditional discovery systems has been challenging. zinecat empowers researchers to encounter zine holdings by searching a single catalog, helps librarians copy catalog records to eliminate duplicated effort, and facilitates lending of zines across collections. zinecat serves librarians, students, educators, researchers, archivists, zine makers, and anyone with an interest in zines.] | $ 30,000.00 | $ 18,249.44 | $ 11,750.56 | $ - | ## $ | 30,000.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON GG29071223 434( GG29071223 SAI EXEMF 2023-08-02 | | | 2023 | 2023-08-01 | 2026-03-31 | 2025-01-22 | music unwound [this application requests a $398,946 humanities discussions grant for ?music unwound,? a consortium of orchestras, music festivals, and institutions of higher education determined to prioritize humanities-infusion as a strategy of audience growth and engagement. the grant would fund 9 cross-disciplinary festivals in 6 states. the centerpiece of each festival is a scripted concert with a continuous visual track. the music is placed in a cultural/historical context via multimedia components including actors, photographs, film, and scholarly commentary. each festival includes additional ancillary events. each deals with a topic in american music ? and uses that as a springboard to explore present-day concerns. the audiences are exceptionally diverse. all events prioritize audience discussions. the applicant organizations include 3 orchestras, a music festival, and 2 schools of music. the application also includes 3 npr documentaries.] | $ 395,713.00 | | $ 395,713.00 | $ - | ## $ | 395,713.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA29206723 434 CHA29206723 SAI EXEMF 2023-07-31 | | | 2023 | 2023-08-01 | 2026-06-30 | 2023-08-16 | digital archives for recovered u.s. latino collections [recovering the us hispanic literary heritage program (recovery) at the university of houston (uh) is applying for an neh challenge grant to improve its digital infrastructure. uh?s recovery plans to create a customized cloud-based digital repository and content management system for their digital assets (from here on referred to as the repository). the repository will hold the vast digital archives of manuscripts, correspondence, photographs, books, periodicals and memorabilia collected over thirty years. the repository will 1) organize, index and preserve digital content and 2) provide multilevel acc?ess to the assets and their metadata for a range of audiences from around the united states and abroad. the repository will further the preservation of latino historical materials (1595 to 1980) through the maintenance, modernization and consolidation of all recovery archival collections.] | $ 250,000.00 | | $ 250,000.00 | $ - | ## $ | 250,000.00 | $0 | 0 | 418 National Endo\ | 4340 National Endo\ | 433101 NATIONAL EN 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | Description | | Amount 1 | Amount 2 | Amount 3 | | | Total | | | Code | Agency | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | ASB29232823 | 434 | ASB29232823 | SAI EXEMF | 2023-07-31 | 2023 | 2023-09-01 | 2025-08-31 | 2024-07-18 | developing an undergraduate indigenous literatures and cultures certificate program [we request a development grant to develop a humanistic indigenous literatures and cultures undergraduate certificate program at our small, regional university, lake superior state university in the upper peninsula of michigan. our certificate program will offer undergraduate students of all majors an opportunity for humanistic study of the literature, languages, and cultures of indigenous people. our program will revitalize the role of the humanities across all fields in higher education at the same time that it creates recognized academic spaces for the indigenous peoples who are notoriously absent from much humanistic study.] | $ 59,920.00 | | $ 59,920.00 | $ - | ## | $ 59,920.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29081623 | 4340 | RA29081623 | SAI EXEMF | 2023-07-20 | 2023 | 2024-01-01 | 2027-06-30 | 2023-07-20 | the library company of philadelphia post-doctoral fellowship program [the library company of philadelphia?s post-doctoral fellowship program, which marked its thirty-five-year anniversary in 2021?22, fosters collections-based research in the humanities, specifically in american history and culture in its atlantic world context from the 17th through the 19th centuries. with this application we request $220,500 to allow us to award fourteen months of support per year for two to three postdoctoral fellows, each of whom would be in residence from four to nine months. this is the same level of funding we have enjoyed for the last three grant awards.] | $ 220,500.00 | $ 40,000.00 | $ 180,500.00 | $ - | ## | $ 220,500.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2023-08-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27681523 | 434 | CHA27681523 | SAI EXEMF | 2023-07-20 | 2023 | 2023-08-01 | 2026-04-30 | 2023-07-20 | the center for the high desert: a dynamic new space for dialogue, engagement, and learning in the high desert [the construction of a new 27,500 square foot wing will advance the high desert museum?s vision for the center for the high desert?a place for humanities-driven programming that brings together scholars, artists, policy makers, nontraditional leaders, and community members to transform conversations about the high desert region, significantly broaden and deepen community engagement, and catalyze collaborative, creative solutions. an iterative design process will inform the development of a gallery, classrooms and an event center that will enable the museum to respond to the needs and interests of our growing audiences and rural high desert community. these adaptable new spaces will support interdisciplinary programming that will broaden community engagement, drive new scholarship, inform policy decisions, and build understanding and collaboration between community members. more than an expansion, this new space will position the museum to be as dynamic as our high desert community.] | $ 500,000.00 | $ 495,000.00 | $ 5,000.00 | $ - | ## | $ 500,000.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2023-08-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA29203023 | 434 | CHA29203023 | SAI EXEMF | 2023-07-18 | 2023 | 2023-08-01 | 2026-12-31 | 2024-05-01 | building a new library annex: the villa chiaraviglio [the arthur and janet c. ross library is one of the american academy in rome?s (aar) most valuable resources and is under the direction of the drue heinz librarian, dr. sebastian hierl. the library is increasingly running out of space and will be full in four years. our barbara goldsmith rare book room is already at capacity. this means that many of our rare and fragile folios remain on our open stacks; the academy is in need of a better solution to protect these volumes. we have identified the lower level of the villa chiaraviglio as suitable space for a new library annex providing both study space and rare books storage that will provide 15 years of capacity. the aar thus plans a new annex to expand space for its library facility enabling us to store our rare book folios and continue growing our collections.] | $ 472,850.00 | | $ 472,850.00 | $ - | ## | $ 472,850.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29075323 | 4340 | RA29075323 | SAI EXEMF | 2023-07-12 | 2023 | 2024-01-01 | 2027-06-30 | 2023-07-12 | residential fellowships at the omohundro institute of early american history and culture [the omohundro institute?s neh fellowship is a residential fellowship program for early career scholars at work on their first books. beyond the raw resources of primary source materials, scholars require time and expert critical feedback to complete the research and revisions needed to turn a dissertation into a first book; these resources are highly prized and scarce. since 1945 the omohundro institute (oi) has offered its fellows the distinctive opportunity of innovative engagement with all aspects of the research and publication process. the fellowship, focused on developing research into publishable work, reflects the oi?s core mission of supporting scholars and scholarship within an intensive critical community. the evidence validating the oi?s approach is manifold in the scholarship produced and in the subsequent careers of the young scholars who have held oi fellowships. beginning in 1983, neh support has been essential to the success of the oi?s fellowship program.] | $ 319,500.00 | $ 15,000.00 | $ 304,500.00 | $ - | ## | $ 319,500.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2023-08-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29078523 | 4340 | RA29078523 | SAI EXEMF | 2023-07-03 | 2023 | 2024-01-01 | 2027-06-30 | 2023-07-03 | long-term research fellowships at the center for jewish history in new york [the center for jewish history cultivates multilingual, interdisciplinary scholarship by providing access to the world?s largest collection on jewish culture and history held outside of israel and maintaining a vibrant community of fellows. the neh scholar in residence fellowship supports high-level original research resulting in collections-based scholarship and offers fellows opportunities to form meaningful connections with their fellow cohort, other scholars, and with the center. the center has hosted neh scholars since 2011 thanks to generous previous neh funding. this fellowship has consistently attracted distinguished scholars who have produced significant publications. the center respectfully requests renewed support for three further neh scholar in residence fellowships, one 12-month fellowship each year for three years. renewed neh support would ensure that the center can continue to offer an intellectual home to accomplished scholars through its most prestigious fellowship.] | $ 213,238.00 | $ 27,190.00 | $ 186,048.00 | $ 3,022.00 | ## | $ 213,238.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2023-08-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29235223 | 434 | ASB29235223 | SAI EXEMF | 2023-07-03 | 2023 | 2023-08-01 | 2025-07-31 | 2023-07-03 | sowing the humanities: mapping curricular innovation and collaboration with octavia butler's parable of the sower [this two-year project built around butler's timely novel enriches humanities instruction and learning by seeding spatial pedagogy across the curriculum at the university of redlands' campuses, neighboring community college, and local high schools, strengthening partnerships in the process. centering humanist practice in high-impact elements of our curriculum, we deepen students' engagement with literature, history, religious studies, and art criticism by employing spatial tools. the first year of reading and planning will produce an interactive map. this spatially-informed work will enhance first-year seminar revision, mixed-level interdisciplinary humanities seminars, and intensive study away opportunities for redlands students, and innovative classroom practice for our partners. we will share this work with the broader community through one city one book events, public lectures, and as online resources on the university's website, including blogs, storymaps, and interactive map.] | $ 59,748.00 | | $ 59,748.00 | $ - | ## | $ 59,748.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2023-08-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29233023 | 434 | ASB29233023 | SAI EXEMF | 2023-07-03 | 2023 | 2023-07-01 | 2025-06-30 | 2023-07-03 | reimagining humanities coursework for career readiness:  a virtual workshop for teachers of languages and literature [the modern language association (mla) requests $60,000 over two years to support the creation of a virtual professional development workshop series to prepare humanities instructors at small and mid-sized institutions to align humanities courses in languages and literature with career-minded outcomes that benefit underserved students. through a workshop series for twenty faculty members from small and mid-sized institutions, mla will demonstrate how to 1) align learning outcomes in humanities classrooms with career-minded outcomes, including skills development through humanities learning; 2) use currently available data, resources, and partnerships (both internal and external to their institutions) to strengthen career readiness and build effective connections between the classroom and applied humanities contexts; and 3) develop course designs and action plans for implementation.] | $ 58,201.00 | $ 39,743.16 | $ 18,457.84 | $ 3,655.00 | ## | $ 58,201.00 | $0 | 0 | 418 National Endov | 4340 National Endo | 433101 NATIONAL EN | 2023-08-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Number | | Number | | Date | Year | Date | Date | Date | Description | Amount | | | | | | Amount | | | Code | | Code | | Code | Date | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | CHA29013023 | 434 | CHA29013023 | SAI EXEMP | 2023-06-29 | 2023 | 2023-07-01 | 2025-09-30 | 2023-06-29 | texas a&m university-corpus christi special collections, archives, and center for the humanities: a beacon for the coastal bend [texas a&amp;m university-corpus christi (tamu-cc), a hispanic-serving institution in corpus christi, texas, seeks to establish the texas a&amp;m university-corpus christi special collections, archives, and center for the humanities in a newly acquired downtown building. campus leadership has dedicated one floor of the building to the bell library archives and the newly formed center for the humanities. this dedicated space provides growth for special collections and archives, which are at capacity in the current designated campus space, as well as increased natural disaster security via a structurally sound building that has survived six hurricanes. these collections are of significance as they represent, among other stories, diverse and often marginalized voices from the latinx community. further, this project will enhance the humanities infrastructure and capacity by providing a place to cultivate interdivisional teaching, research, and public dialogue.] | $ 265,000.00 | | $ 265,000.00 | $ - | ## $ | 265,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29071623 | 4340 | RA29071623 | SAI EXEMP | 2023-06-27 | 2023 | 2024-01-01 | 2027-06-30 | 2023-06-27 | research fellowships at the american school of classical studies at athens [the neh fellowship program at the american school of classical studies at athens promotes and facilitates the study of the humanities in the united states by providing opportunities for american-based, post-doctoral scholars to pursue research projects in humanistic disciplines relating to greece. access to world-class libraries, archaeological sites, museums, storerooms, excavation records, and archival collections along with the creative and intellectual energy that results from engagement in a dynamic academic community, makes the american school an ideal place for conducting such research. the publication and presentation of this research in scholarly venues, public lectures, on-line platforms, and classrooms at all levels back in the united states add new ideas and approaches to the body of knowledge that emanates from, responds to, and offers historiographic critique of greek ideas that inform the humanistic disciplines.] | $ 276,000.00 | | $ 276,000.00 | $ - | ## $ | 276,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29061123 | 434 | PW29061123 | SAI EXEMP | 2023-06-26 | 2023 | 2023-07-01 | 2026-06-30 | 2023-06-26 | haitian art digital crossroads [the haitian arts digital crossroads (hadc) project is a collaboration led by grinnell college libraries with the waterloo center for the arts. hadc will build a digital platform with an open access database of haitian art from at least four prominent collections. specifically, we seek neh funding to digitize the collections of an art center and vodou temple in haiti, as well as a prominent collection at a public liberal arts college in new jersey. we aim to show the value of securing cultural heritage and supporting endangered spaces by creating accessible databases and digital resources. our digitization process and expanded metadata schema provide a new framework for haitian art, considering cultural nuances, artistic practices and materials, a kreyol linguistics, and the haitian art market. as a model for considering artistic production across the african diaspora, hadc provides an original platform for expanding narratives of haitian art.] | $ 350,000.00 | $ 28,386.13 | $ 321,613.87 | $ 27,582.00 | ## $ | 350,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29233823 | 434 | ASB29233823 | SAI EXEMP | 2023-06-26 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-26 | developing history courses in digital storytelling [through the spotlight on humanities in higher education grant, the history program at prairie view a&m university (pvamu) seeks neh support to enhance its curriculum through the creation of two new courses (introduction to digital storytelling and podcasting oral histories) that will anchor a new history minor in digital storytelling.] | $ 58,358.00 | | $ 58,358.00 | $ 13,810.00 | ## $ | 58,358.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29066623 | 4340 | RA29066623 | SAI EXEMP | 2023-06-23 | 2023 | 2024-01-01 | 2026-06-30 | 2023-06-23 | long-term research fellowships in jordan at the american center of research [founded in 1968 to facilitate work in and the study of jordan and the middle east by american scholars, the american center of research (?acor?; formerly american center of oriental research) runs thriving fellowship programs for scholars at all stages of their careers. during the past 54 years, we have awarded more than 1,000 fellowships, with 33 opportunities available in 2022?2023. through the ongoing support of neh?s fellowship programs at independent research institutions, acor is able to support significant scholarly research and publication in the humanities regarding jordan and the middle east. acor requests a three-year grant to award ten-person-months of fellowship per year.] | $ 71,000.00 | | $ 71,000.00 | $ 1,000.00 | ## $ | 71,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29079823 | 4340 | RA29079823 | SAI EXEMP | 2023-06-22 | 2023 | 2024-01-01 | 2027-06-30 | 2023-06-22 | long-term research fellowships at the new york public library's stephen a. schwarzman building [the new york public library (nypl) respectfully requests $385,000 from the national endowment for the humanities to support stipend and selection expenses for long-term fellowships housed at the center for research in the humanities (crh) at the library's landmark stephen a. schwarzman building. fellows will benefit from the schwarzman building's 4.3 million volume general humanities collection, which includes many rare and unique items, as well as nypl's system-wide resources. during their time at the center, fellows will have opportunities to connect and share their work with other scholars and nypl's broader community of patrons.] | $ 309,996.00 | $ 27,000.00 | $ 282,996.00 | $ 3,636.00 | ## $ | 309,996.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PD29298423 | 4340 | PD29298423 | SAI EXEMP | 2023-06-22 | 2023 | 2023-07-01 | 2026-06-30 | 2025-02-25 | research infrastructure: expanding chicago?s mesoamerican language collections [this project develops infrastructure needed to move the university of chicago?s existing collection of materials documenting the indigenous languages of mesoamerica from a static historical repository to a dynamic one that can accept new deposits of various types. the current project leverages and builds on previous achievements by expanding the size and scope of the collections. jointly, these efforts will enable us to meet the goal of our collection: to contribute to language documentation in the service of scholars and members of endangered language communities. the data will be archived at the regenstein library, university of chicago. [edited by staff] ] | $ 225,169.00 | $ 38,542.23 | $ 186,626.77 | $ 62,003.00 | ## $ | 225,169.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB29105723 | 434 | AKB29105723 | SAI EXEMP | 2023-06-22 | 2023 | 2023-08-01 | 2025-07-31 | 2023-06-22 | integrating the humanities and global engineering [the project, integrating the humanities and global engineering, significantly expands the role of the humanities in engineering degree options and also offers new interdisciplinary learning opportunities to all students at purdue university. we will raise the stature of the humanities at the local level of campus and community, as well as at the national and international level. the proposed humanistic-engineering approach will be implemented through a series of five courses that intersect with students? international experiential learning activities and an invited speaker series. through educating students to be critically thinking people who have greater appreciation for learning from cultural products (e.g., literature, film, arts) and local perspectives (e.g., via history, narrative), this project will shape the choices that students make as people and professionals, as well as the future of higher education.] | $ 148,692.00 | $ 1,557.66 | $ 147,134.34 | $ 46,280.00 | ## $ | 148,692.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29079723 | 4340 | RA29079723 | SAI EXEMP | 2023-06-21 | 2023 | 2024-01-01 | 2027-06-30 | 2023-06-21 | acls china studies research fellowships 2024-2027 [this proposal seeks funding from the neh for the period beginning january 1, 2024 and ending june 30, 2027 to support research fellowships in china studies. we have successfully administered long-term postdoctoral fellowships in china studies since 1995, providing scholars with access to archives and other collections in china, and nurturing collegiality among u.s. scholars and their chinese counterparts. we seek to continue our record of achievement in this field with the proposed program, which will offer 27 neh-funded fellowship months per year to fellows conducting research on china.] | $ 207,000.00 | | $ 207,000.00 | $ - | ## $ | 207,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA29079623 | 4340 | RA29079623 | SAI EXEMP | 2023-06-21 | 2023 | 2024-01-01 | 2027-06-30 | 2023-06-21 | long-term postdoctoral research fellowships at the science history institute [the science history institute seeks 34 months of stipend support to create an neh postdoctoral fellowship and requests a contribution to defray costs associated with the selection of fellows. the institute is home to the donald f. and mildred topp othmer library, the beckman center for the history of chemistry, and an award-winning museum showcasing how science is embedded in our everyday lives. as the institute?s beckman center fellowship program celebrates its thirty-fifth anniversary, we recognize that we have outgrown our ability to award enough fellowships to qualified applicants through exclusive use of our restricted endowment funds. neh funding would allow us to expand our capacity to support one long-term postdoctoral research fellow each year for three years, creating more opportunities to embed the history of science in wider humanities discourse.] | $ 204,428.00 | | $ 204,428.00 | $ 3,130.00 | ## $ | 204,428.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award | Code | Award ID | Exemp | Date | Yr | Start | End | Date | Description | Amount | | | | | | Amount | | | Agency | | | Date / Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON RA29074723 4340 RA29074723 | SAI EXEMP | 2023-06-20 | 2023 | 2024-01-01 | 2027-06-30 | 2023-06-20 | rome prize fellowships at the american academy in rome [the american academy in rome requests a grant from the neh in the amount of $345,000 for partial support of six 11-month post-doctoral fellowships in the humanities over three academic years (2024-25, 2025-26, and 2026-27) and partial support for the costs of the juries convened to evaluate and select winners. the neh has supported fellowships at the academy since 1976. these fellowships continue to stand at the heart of the academy?s mission to support innovative scholars, writers, and artists living and working together in a dynamic international community. the academy fosters cross-disciplinary exchange and enriches american scholarship and culture by attracting scholars of exceptional caliber and giving them the resources to advance their work and create new insights in the humanities.] | $ 255,000.00 | | $ 255,000.00 | $ | - | ## $ | 255,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RA29078623 4340 RA29078623 | SAI EXEMP | 2023-06-20 | 2023 | 2024-01-01 | 2027-06-30 | 2023-06-20 | long term research fellowships at the winterthur museum, garden & library [winterthur is requesting funding for eight months of stipend support per year for three years, and a contribution to defray costs associated with the selection of fellows and publicizing the program.] | $ 71,880.00 | | $ 71,880.00 | $ | - | ## $ | 71,880.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29076823_4340 GI29076823 | SAI EXEMP | 2023-06-20 | 2023 | 2023-07-01 | 2027-04-30 | 2023-06-20 | gateway to himalayan art [gateway to himalayan art, developed with the support of a scholarly advisory group, is a traveling exhibition that presents the iconography, materials, and artistic and cultural practices of the himalayan region through select objects from the rubin museum combined with narrative descriptions, photographs, audio tours, videos, and digital animations. the public will learn about the fundamental art forms and important universal ideas from the himalayan region, such as compassion, karma, the cyclical nature of existence, and the interdependence of things. presented in three modules with a variety of thematic access points, different museum communities can modify the exhibition according to their needs. an open-access digital platform expands material from the exhibition, offering additional opportunities for engagement and learning about a lesser-known area of art and culture necessary for a holistic understanding of asia.] | $ 400,000.00 | $ 211,446.00 | $ 188,554.00 | $ | - | ## $ | 400,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI29085723_4340 GI29085723 | SAI EXEMP | 2023-06-20 | 2023 | 2023-07-01 | 2026-06-30 | 2024-12-05 | beyond the image: mesoamerican color [the los angeles county museum of art (lacma) respectfully requests a $400,000 implementation grant from the national endowment for the humanities to support beyond the image: mesoamerican color, a traveling exhibition on view in los angeles, ca (sept 2024 - feb 2025) and crystal bridges museum of american art, bentonville, ar (spring 2025). beyond the image will showcase more than 200 exemplary artworks and artmarking implements from all major cultural regions of mesoamerica, spanning three millennia of artistic practice, and including contemporary works by living indigenous artists. this ambitious project brings decades of interdisciplinary research on mesoamerican color and artmaking to public audiences for the first time. curated by dr. diana magaloni, program director of the art of the ancient americas, and dr. alyce de carteret, postdoctoral fellow, art of the ancient americas, it will be accompanied by a catalogue and an array of interpretive humanities and educational programs.] | $ 400,000.00 | | $ 400,000.00 | $ | - | ## $ | 400,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB29108623 434 AKB29108623 | SAI EXEMP | 2023-06-20 | 2023 | 2023-07-01 | 2026-06-30 | 2023-06-20 | explorations of rural experience: fostering narrative imagination and civic curiosity [juniata college in huntingdon, pa will implement the explorations of rural experience: fostering narrative imagination and civic curiosity minor. grounded in juniata?s local rural community, the minor will provide faculty with the opportunity to use interdisciplinary approaches to teach students how to tackle complex problems, such as rural poverty, in a way that blends the humanities emphasis on narrative, historical context, and story-telling with social science data-driven methods. we will create a space for faculty to collaborate on interdisciplinary curriculum development; support professional development; institutionalize experiential learning opportunities in pennsylvania and in study away through partnerships in alabama; launch core courses and electives for the minor; establish the rural community reading group; mount a symposium on the topic of rural poverty; create a digital humanities hub as a repository for student research projects; and establish a research assistantship.] | $ 149,989.00 | $ 20,327.74 | $ 129,661.26 | $ 37,546.00 | | ## $ | 149,989.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB29106923 434 AKB29106923 | SAI EXEMP | 2023-06-20 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-20 | humanizing stem education: navigating future challenges through integrated instruction [in this implementation grant, the loyola university chicago team proposes to build off their pilot work?a set of co-taught biology/philosophy courses?to recruit and train additional faculty across stem and humanities departments to develop at least four new interdisciplinary courses/course sets for loyola undergraduate students.] | $ 149,363.00 | | $ 149,363.00 | $ 39,246.00 | | ## $ | 149,363.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB29100523 434 AKB29100523 | SAI EXEMP | 2023-06-20 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-20 | the interdisciplinary minor in ethics, society, and the institution of business [we seek to develop a broader, more encompassing vision of both business and business ethics that will help our students develop the knowledge, the skills, the vision, and the passion to help business move beyond doing less harm and become restorative. the humanities have an absolutely essential role to play in this project, but they must be brought to bear: for this work, a humanities education without business will be impotent while a business education without the humanities will be blind. meeting the challenges of the world today will require a familiarity with the practices, values, and structures that define the institution of business; a deep sense of the history and potential of that institution and of the people who are so deeply enmeshed in its workings; and an unapologetic kind of radical hope that both personal and institutional transformation are possible. our program makes a strong start on this project.] | $ 140,230.00 | $ 49,533.42 | $ 90,696.58 | $ 32,514.00 | | ## $ | 140,230.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29227423 434 ASB29227423 | SAI EXEMP | 2023-06-20 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-20 | southern reading: community workshops on the african american experience with southern university [the southern reading program will use workshops and discussion groups focused on literary depictions of the african american experience to increase interaction between the hbcu southern university and the surrounding historically black communities in shreveport, louisiana.] | $ 60,000.00 | | $ 60,000.00 | $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29056523 434 PW29056523 | SAI EXEMP | 2023-06-16 | 2023 | 2023-07-01 | 2026-06-30 | 2023-06-16 | perseus on the web: preparing for the next thirty years [the perseus digital library, best known for its coverage of greco-roman culture, has been available on the web since 1995 and, in the 2021/22 academic year served between 200,000 and 300,000 users a month. the work proposed here would complete a comprehensive overhaul of perseus, replacing a web presence that was first designed in 2003. the 3-year project proposed here allows us to integrate a range of new capabilities, most developed as part of neh-funded projects (such as generation of ancient greek text from page images, quotation detection, automatic translation alignment), into a new perseus that provides updated services to its established users while reaching out to new communities. text reuse and citation detection would create links from source text to relevant open access scholarship, provide a venue for next-generation, born-digital publications, and stimulate more applications of natural language processing to historical languages.] | $ 348,881.00 | | $ 348,881.00 | $ 69,207.00 | | ## $ | 348,881.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29229423 434 ASB29229423 | SAI EXEMP | 2023-06-16 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-16 | humanities in the sustainability curriculum [to demonstrate the essential value of the humanities and facilitate their continued inclusion in the curriculum a ?spotlight on the humanities in sustainability? project at plymouth state university in new hampshire is proposed. a speaker series with the museum of the white mountains, the development, teaching, and evaluation of two new permanent courses, and creating resources for educators on our campus and beyond will provide students, faculty, and the public with a series of engaging opportunities to learn about the necessity of including humanistic thought in sustainability science. the design of the ?spotlight on the humanities in sustainability? project is well supported by research on the outcomes of the activities proposed, which include an innovative immersion course integrating the humanities and environmental science. the project will demonstrate the importance of the humanities to students and the public, will result in the creation of two new permanent courses that integr] | $ 56,867.00 | $ 9,332.47 | $ 47,534.53 | $ 11,001.00 | | ## $ | 56,867.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Description | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON PW29050923 434( PW29050923 SAI EXEMF 2023-06-15 | jewish labor and political archives project [this project will process and digitize four collections totaling 122 linear feet from yivo's jewish labor and political archives. these collections which include the records of the international ladies' garment workers' union, the amalgamated clothing workers of america, united hebrew trades, and the jewish labor committee represent four of the largest and most influential labor unions in the united states in the 20th century. founded by and with a mainly jewish immigrant base, these unions advanced workers rights, pay, and conditions across a variety of industries for american workers of all ethnic backgrounds.] | 2023 | 2023-09-01 | 2026-05-31 | 2023-06-15 | $ 349,524.00 | $ 157,826.00 | $ 191,698.00 | $ - | ## $ 349,524.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29230823 434 ASB29230823 SAI EXEMF 2023-06-15 | encouraging key humanistic competencies in hispanic students through curricular improvements [the project is based on the development of five (5) competencies in students in order to prepare them for the 21st century professional world with a solid humanistic base that goes beyond the training of a discipline of study. the competencies are developed through the 21st century skills academic component which comprises 13 general education requisite courses. the proposed spotlight project will comprise five (5) masterclasses throughout a 2-year timeframe in communication, critical questioning, innovation & entrepreneurship, research & exploration, and ethical sense & social justice.] | 2023 | 2023-08-01 | 2025-07-31 | 2023-06-15 | $ 56,659.00 | | $ 56,659.00 | $ 15,512.00 | ## $ 56,659.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29046423 434( PW29046423 SAI EXEMF 2023-06-15 | data enrichment and discovery improvement for the five college/historic deerfield museum collection management commons [this is the second component of a multi-year, multi-phase project administered by the five college consortium in amherst, massachusetts. the project will refine and broaden new models of care and inclusion in the description of 120,000 cultural resources stewarded by the five college and historic deerfield museum consortium so they may be accessed by more members of more communities. a 2022 study of portal users revealed that more information, equity, accuracy, and transparency are required in search experiences. the project will meet these needs by drawing on the broad and deep humanities ecosystem in the consortium and the vibrant indigenous networks in the kinetikiw/connecticut river valley and beyond to create cultural advisory councils that will provide feedback and direction on subject access, harmonization of collections data, and reconciliation against controlled vocabularies. this will immediately enhance access and discovery.] | 2023 | 2023-07-01 | 2025-06-30 | 2023-10-21 | $ 347,315.00 | $ 44,280.41 | $ 303,034.59 | $ 80,764.00 | ## $ 347,315.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-11-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB29101623 434 AKB29101623 SAI EXEMF 2023-06-15 | a new model for integrated humanities and engineering education [the proposal introduces an integration of several courses between engineering and foreign languages as well as cultural studies, and proposes to create two new courses, one on intercultural competence and one in exploring science through literature and film, as well as implementing experiential learning opportunities for engineering and language students in ri diverse and indigenous communities.] | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-15 | $ 149,889.00 | $ 35,744.54 | $ 114,144.46 | $ 53,187.00 | ## $ 149,889.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB29100923 434 AKB29100923 SAI EXEMF 2023-06-14 | implementing the vincentian social justice general education minor [niagara university in lewiston, ny, a liberal arts university in the vincentian and catholic traditions, requests a three-year implementation grant to launch a new vincentian social justice general education minor (vsj minor) that will provide niagara?s undergraduates with choice and flexibility to integrate humanities-focused social justice courses, content, and experiential learning into their major area of study. by the end of the grant period, niagara?s goal is to have 25 new or revised courses for the vsj minor that serves 500 students annually (regardless of enrollment in minor), and then 10 students enrolled in the minor by the third year. furthermore, implementation of the minor will include 30 faculty across 19 disciplines, including eight in the humanities.] | 2023 | 2023-07-01 | 2026-06-30 | 2023-06-14 | $ 148,500.00 | $ 65,356.63 | $ 83,143.37 | $ - | ## $ 148,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29234623 434 ASB29234623 SAI EXEMF 2023-06-13 | diversifying the narratives of graphic design history [this project will provide a series of lectures by four pairs of nationally-recognized scholar-designers, focused on diversifying graphic design history, which will result in new content for shareable course materials (digital and print) for use by undergraduate students enrolled in design history courses/programs across the country.] | 2023 | 2023-08-01 | 2025-07-31 | 2023-06-13 | $ 60,000.00 | $ 40,537.82 | $ 19,462.18 | $ 9,000.00 | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29223923 434 ASB29223923 SAI EXEMF 2023-06-09 | revealing student voices by re-envisioning first year writing [linfield is an emerging hispanic-serving, comprehensive university that serves over 1700 students. 64% are new majority students (1st gen, pell, bipoc, or transfer). as linfield?s demographics shift, its faculty are revising the general education (ge) first-year requirements to focus on the key humanistic questions of "who am i" and "who are we?" that allows each student to reveal their unique voice through inquiry-based writing/rhetoric. this ge revision will give first-year students a robust introduction to writing and inquiry within a framework of belonging that uses justice-based pedagogies, so that all students can explore the humanities as a platform for making their diverse voices heard. the neh spotlight grant will fund the creation and pilot of inquiry seminar (inqs) 101 as a newly required humanities course at the heart of the ge core. the new course embraces linguistic diversity by centering student voices in a profound way that will ground and inform all other coursework.] | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-09 | $ 60,000.00 | $ 7,268.10 | $ 52,731.90 | $ 5,455.00 | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29058523 434( PW29058523 SAI EXEMF 2023-06-08 | bilingual voices in the u.s.-mexico borderlands phase 2: preserving, expanding & elaborating sociolinguistic collections [this project contributes to the development of two unique collections of bilingual sociolinguistic interviews which document the language varieties along the u.s.-mexico border by linguists at the university of texas rio grande valley (utrgv) and the university of arizona (ua). this project builds upon the prior successful foundations project by accomplishing three main goals: 1) preserving 240 bilingual interviews through library digital preservation systems, 2) expanding the collections by diversifying and balancing the dataset with 50 new interviews, and 3) elaborating the corpus websites with auto-filled metadata spreadsheets, data visualization including graphs and maps, and contextualization of the collections. this implementations project will have far-reaching impacts on scholarship, hispanic students, and local communities as this rich data provides insight on spanish-english bilingual linguistic practices in the u.s.-mexico borderlands.] | 2023 | 2023-09-01 | 2026-08-31 | 2023-06-08 | $ 349,931.00 | $ 108,982.24 | $ 240,948.76 | $ 44,590.00 | ## $ 349,931.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29051923 434( PW29051923 SAI EXEMF 2023-06-08 | expanding coptic digital online collections [the coptic language is the last phase of the egyptian language family, a direct descendant of the hieroglyphs of ancient egypt. coptic texts and the study of coptic linguistics are important for multiple academic disciplines and for the heritage community of coptic orthodox christians who use the language for liturgy and their cultural identity. in this grant, the coptic scriptorium project (https://copticscriptorium.org) will expand our digital database of richly annotated texts to enable more comprehensive research and expand access to more heritage sources. we will also enable wider access to our resources by building more user-friendly interfaces.] | 2023 | 2023-07-01 | 2026-06-30 | 2023-06-08 | $ 349,887.00 | $ 15,369.34 | $ 334,517.66 | $ 63,460.00 | ## $ 349,887.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB29101123 434 AKB29101123 SAI EXEMF 2023-06-08 | building a humanities-focused minor in creative industries [this project will develop a 7-course, interdisciplinary, and humanities-centered creative industries (ci) minor at portland state university. experiential learning with community partners is a key feature. students apply humanities methods into industry frameworks, informed by a prototype developed over twenty years in psu?s book publishing program.] | 2023 | 2023-07-01 | 2026-06-30 | 2023-06-08 | $ 149,951.00 | $ 43,714.60 | $ 106,236.40 | $ 16,660.00 | ## $ 149,951.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29221223 434 ASB29221223 SAI EXEMF 2023-06-07 | the uw tacoma careers and community initiative [the university of washington tacoma careers and community initiative is intended to provide paid experiential learning opportunities in the humanities for our first generation and economically marginalized students.] | 2023 | 2023-08-01 | 2025-07-31 | 2023-06-07 | $ 57,607.00 | | $ 57,607.00 | $ 4,755.00 | ## $ 57,607.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award | | Award | | Date | Year | Start | End | Date | Description | Amount | | | | | | | | Office | | | Date / Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | TR29086823 | 4340 | TR29086823 | SAI EXEMF | 2023-06-07 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-07 | w.e.b. du bois [w.e.b. du bois will weave du bois' personal and professional biography with the historical and social context of his times, covering nearly a century ? from the emancipation proclamation, five years before his birth, to the 1963 march on washington, the day after he died. his writings, from academic journals to national magazines, from prose to poetry, reached a mass audience -- from workers seeking freedom and fairness -- to u.s. presidents grappling with the changing cultural tides -- to the leaders of developing nations. in the film, his writings take center stage, voiced by du bois himself or read by contemporary voices and supported by commentary from historians and other scholars. this american sociologist, socialist, historian and pan-africanist civil rights activist completed graduate work at the university of berlin and harvard, where he was the first african american to earn a doctorate. he became a professor of history, sociology and economics at atlanta university.] | $ 700,000.00 | $ 323,119.99 | $ 376,880.01 | $ 33,250.00 | ## | $ 700,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29050223 | 434( | PW29050223 | SAI EXEMF | 2023-06-05 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-05 | the american congress digital archives portal project [the american congress digital archives portal seeks to digitize and aggregate congressional archives material in a single, searchable online portal that would expand access to individual collections and increase the research value of each collection by providing context and linkages among them.] | $ 349,580.00 | $ 37,045.88 | $ 312,534.12 | $ 71,315.00 | ## | $ 349,580.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29227523 | 434 | ASB29227523 | SAI EXEMF | 2023-06-05 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-05 | creating a faculty learning community in the humanities [saint mary's college of california proposes the creation of a faculty learning community to develop innovative and high impact course experiences designated for the new humanistic practice requirement of the undergraduate core curriculum. this new requirement introduces students to the various ways humanities disciplines are adopting 21st century technologies, communication media, and opportunities for positive social change. the application of humanities disciplinary content with practiced skills promotes diversity in humanities as students in the historically underrepresented groups in academia can more easily recognize and articulate the utility of classroom based learning to prospective post-graduation outcomes. this proposed project will provide faculty with centralized support from academic affairs to create and adapt skills-based humanities practices for broader undergraduate audiences through the core curriculum.] | $ 59,625.00 | $ 20,402.42 | $ 39,222.58 | $ 15,240.00 | ## | $ 59,625.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29218623 | 434 | ASB29218623 | SAI EXEMF | 2023-06-05 | 2023 | 2023-07-01 | 2025-06-30 | 2023-06-05 | incorporating dei concepts and content into humanities general education courses [thomas edison state university (tesu), new jersey?s public university for adult education, seeks a spotlight on humanities grant to revise and incorporate diversity, equity, and inclusion (dei) concepts and content into seven selected humanities courses. dei is reshaping how higher education is addressing inequality in our society, and it is providing strategies to institutions and educators on how to transform student learning to meet dei goals. despite the research and progress within the humanities, many academic programs and courses still do not feature diverse and inclusive content. this project aims to address these deficiencies in our selected courses. these courses are taught entirely online, and our primary audience are those students who are considered nontraditional. grant funds will support the cost of subject matter experts and an external dei consultant. tesu?s center for learning and technology staff will assist the subject matter experts in course development.] | $ 60,000.00 | $ 23,375.87 | $ 36,624.13 | $ 21,290.00 | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GE29081923 | 4340 | GE29081923 | SAI EXEMF | 2023-06-01 | 2023 | 2023-06-01 | 2025-05-31 | 2023-06-01 | the long struggle for equality: the declaration of independence at 250 [the gilder lehrman institute of american history (gli) is requesting an exhibitions planning grant from the national endowment for the humanities (neh). this proposal, entitled the long struggle for equality: the declaration of independence at 250, is in response to the neh?s public humanities projects rfp for the planning of 1) an innovative traveling exhibition (created in print and digital forms), 2) scholar-led, community-based conversations and programming in rural and small urban-area public libraries in 25 states across five regions of the country, and 3) a wealth of online resources for the general public, including teachers, students, and families. the online materials would support and expand upon the content presented in the traveling exhibition and in the local forums, and would also stand on their own for viewers who are unable to attend the in-person program.] | $ 75,000.00 | $ 75,000.00 | $ - | $ 6,818.00 | ## | $ 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29061423 | 434( | PW29061423 | SAI EXEMF | 2023-05-31 | 2023 | 2023-06-01 | 2026-05-31 | 2023-05-31 | expanding access to visual books through metadata enhancement [this project will enhance oclc catalog records of ?visual books? by hiring a full-time project assistant.] | $ 285,706.00 | $ 22,532.95 | $ 263,173.05 | $ 74,072.00 | ## | $ 285,706.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29224123 | 434 | ASB29224123 | SAI EXEMF | 2023-05-31 | 2023 | 2023-09-01 | 2025-08-31 | 2023-05-31 | humanities reimagined: global perspectives for 21st-century education [felician university requests national endowment for the humanities (neh) spotlight on humanities in higher education development grant support to strengthen and modify the current global peace &amp; justice concentration (renamed to global peace, law, &amp; justice (gpl&amp;j). two new humanities (hum) courses, 1) environmental ethics seminar and 2) introduction to global social justice will be offered as part of the core curriculum for gpl&amp;j concentration. additionally, felician is one of the few universities in the world to be granted non-governmental organization (ngo) status at the united nations (un). in proposing the modified gpl&amp;j concentration, felician aims to work with the un to bring about impactful change, revitalize the current hum content, and attract and retain the student population it serves.] | $ 60,000.00 | $ 12,608.53 | $ 47,391.47 | $ 3,800.00 | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29234823 | 434 | ASB29234823 | SAI EXEMF | 2023-06-01 | 2023 | 2023-06-01 | 2025-05-31 | 2023-05-31 | infusing african american literature into the english curriculum [our institution seeks an neh division of education grant to infuse african american literature more broadly and deeply into our english undergraduate curriculum. we will fulfill this project in three ways: (1) revise the english 101 and 102 composition curricula to include texts from at least five additional african american authors, (2) develop a new upper-level special topics course, ?contemporary african american writers of the south,? and (3) convene a faculty workshop and tri-state hbcu symposium sharing best practices. our grant period will run from june 1, 2023, to may 31, 2025.] | $ 59,962.00 | | $ 59,962.00 | $ 15,982.00 | ## | $ 59,962.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GE29078423 | 4340 | GE29078423 | SAI EXEMF | 2023-05-31 | 2023 | 2023-06-01 | 2025-05-31 | 2023-05-31 | william walker: walls of truth [the chicago public art group (cpag), in partnership with the chicago history museum, requests a $40,000 planning grant for a temporary exhibition featuring william walker, widely recognized as the founder of the contemporary community mural movement. tentatively titled "william walker: walls of truth," the exhibition will focus on the significance of the artist?s work in the context of black liberation struggles of the 1960s and 1970s as well as today?s movements for racial justice.] | $ 40,000.00 | $ 11,699.62 | $ 28,300.38 | $ - | ## | $ 40,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29047023 | 434( | PW29047023 | SAI EXEMF | 2023-05-26 | 2023 | 2023-07-01 | 2025-06-30 | 2023-05-26 | love, links, archives: saving and sharing the wendy clarke tape collection. [the wisconsin center for film and theater research respectfully seeks an implementation grant to digitize, preserve, and make widely accessible the work of video artist wendy clarke. spanning nearly 30 years, this collection includes clarke?s groundbreaking collaborative video projects, including the link, love tapes, and growing up gay: the out tapes. while these video projects remain powerful works of art, they have taken on new meanings: an archive of the voices of marginalized communities; a model of participatory media that preceded the world wide web; a challenge to traditional cinematic canons; and a unique contribution toward the theme of ?a more perfect union.? clarke?s collection is at risk of loss, with 863 undigitized original tapes, recorded on 13 different formats, with no captions and little description. this project will digitally preserve the videos and culminate in the launch of a website that allows users to interact with clarke?s projects in multiple contexts.] | $ 272,004.00 | $ 248,518.13 | $ 23,485.87 | $ 68,291.00 | ## | $ 272,004.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | | Description | Amount | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PW29054223 | 4340 | PW29054223 | SAI EXEMP | 2023-05-25 | 2023 | 2023-06-01 | 2026-05-31 | 2023-05-25 | unheard voices in war, freedom, and uneasy peace: the civil war & reconstruction governors of mississippi project [the civil war and reconstruction governors of mississippi project (cwrgm) is an open-access digital documentary edition of over 20,000 documents from the state's governors" papers spanning nine administrations from 1859 through john marshall stone's first term (1876-1882). as of july 2022, our omeka-s-based website provides free access to nearly 7,000 documents that include digital document files, metadata, transcriptions, enhanced subject tagging, a full index, and additional annotations. we are committed to completing this project over a ten-year period that began in 2020. with this in mind, cwrgm is seeking a three-year neh humanities collections and reference resources (hcrr) grant of $349,862 to provide critical funding for the next three years of this project. we are a past recipient of neh hcrr support (2020-2023) and we are proud to report that we are meeting our objectives despite the challenges of the covid-19 pandemic.] | $ 349,860.00 | $ 61,072.55 | $ 288,787.45 | $ 81,978.00 | ## | $ 349,860.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-06-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29071123 | 4340 | TR29071123 | SAI EXEMP | 2023-05-25 | 2023 | 2023-06-01 | 2026-02-28 | 2025-02-20 | our mr. matsura [a feature-length documentary about the life of japanese-born photographer sakae ?frank? matsura, who made the pacific northwest his home in the early 1900s.] | $ 618,114.00 | $ 291,148.42 | $ 326,965.58 | $ 58,868.00 | ## | $ 618,114.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29058023 | 4340 | PW29058023 | SAI EXEMP | 2023-05-25 | 2023 | 2023-07-01 | 2025-06-30 | 2023-05-25 | philobiblon: from siloed databases to linked open data via wikibase [uc berkeley requests a 2-year hcrr grant to map philobiblon, a database that has supported research on medieval iberia since 1975, to wikibase, the software that underlies wikipedia. the project will (1) move philobiblon?s four siloed databases to an online wikibase platform (factgrid: a database for historians); (2) map its complex relational data model to linked open data (ld) / resource description framework (rdf) triplestores; (3) implement a new website; (4) create ld access points to and from libraries and archives; (5) train philobiblon staff in the use of the wikibase/factgrid platform; (6) place open access software and documentation on github. the wikibase platform will allow philobiblon to take advantage of the semantic web and decrease sustainability costs. moreover, this project can serve as a model for low-cost light-weight database development for similar academic or community-based projects with limited resources, particularly those from underserved minorities.] | $ 280,883.00 | | $ 280,883.00 | $ - | ## | $ 280,883.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-06-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AV29109123 | 4340 | AV29109123 | SAI EXEMP | 2023-05-25 | 2023 | 2023-06-01 | 2025-05-31 | 2023-05-25 | examining military service from the margins [the complicated service discussion series will bring together veterans and community members to examine the experiences of service members who identified themselves as female, black, native american, lgbtq, or an immigrant, and the dynamics, reasoning, and strength behind serving a country that does not always serve you in return.] | $ 98,278.00 | | $ 98,278.00 | $ 6,172.00 | ## | $ 98,278.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-06-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29038023 | 434 | HAA29038023 | SAI EXEMP | 2023-05-22 | 2023 | 2023-10-01 | 2026-03-31 | 2025-01-02 | community heritage empowerment toolkit (chet): a standards-based toolkit for documenting a structure?s life history for grassroots heritage preservation organizations [the community heritage empowerment toolkit (chet) project will create a prototype serves standards-based toolkit, consisting of video, written, and aural guides, instructing grassroots heritage preservation organizations how to document a structure?s life history. often the community preservationists who have the desire and time to do this recordation possess limited technical expertise or lack sufficient funding to purchase specialized equipment. there is one ubiquitous and empowering device that has the capability to change this: the smartphone. chet will provide a comprehensive yet accessible smartphone-enabled digital recordation toolkit enabling the completion of small and medium-scale digital documentation projects. this will empower the entire community to actively participate in preservation and expand information capture locally.] | $ 149,476.00 | $ 10,748.67 | $ 138,727.33 | $ - | ## | $ 149,476.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29052023 | 4340 | PW29052023 | SAI EXEMP | 2023-05-17 | 2023 | 2023-06-01 | 2026-05-31 | 2023-05-17 | great explorations: increasing online access to our aerospace heritage [the museum proposes a three-year project to preserve, catalog, and digitize still and moving images from the consolidated aircraft corporation, consolidated vultee aircraft corporation, and the convair division of general dynamics, collectively referred to as convair. through this project 120,000 images will be cataloged, digitized, and offered for public access using various online platforms to increase accessibility. throughout the past century, the growth of the aviation and space industry has shaped and defined major aspects of our society. san diego?s contribution aviation history and technology development is unparalleled. sdasm houses the corporate records of arguably one of the most significant and successful aircraft manufacturing companies based in san diego, convair. due to the size, age, and fragile nature of the collection, there is an immediate and critical need to extend the life of this humanities collection and make it available for research and public enjoyment.] | $ 334,315.00 | | $ 334,315.00 | $ - | ## | $ 334,315.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-06-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29053223 | 4340 | PW29053223 | SAI EXEMP | 2023-05-17 | 2023 | 2023-06-01 | 2025-05-31 | 2024-09-17 | pauline trigere: fifty years of american fashion entrepreneurship and design: kent state university [kent state university libraries anticipate the following project "pauline trigere: fifty years of american fashion entrepreneurship and design: kent state university" in which they propose to digitize and make available the design archives and pressbooks of pauline trig?re, an important fashion designer from the 20th century. the digitization of the trig?re papers would allow researchers in material culture and consumer studies and historians in dress, design, and business to have ready access to the life?s work of this important twentieth century designer and to study the way her work was covered, promoted and viewed in the context of the time. the trig?re papers provide content that is both deep and rich in terms of its time span and its ability to illuminate the work of an important individual designer working in the american fashion industry during a period of intense change and cultural and economic ascendency.[edited by staff]] | $ 165,858.00 | $ 16,992.90 | $ 148,865.10 | $ 14,103.00 | ## | $ 165,858.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29224923 | 434 | ASB29224923 | SAI EXEMP | 2023-05-17 | 2023 | 2023-06-01 | 2025-05-31 | 2023-05-17 | finding your place: teaching the history of people of color in connecticut [the finding your place project involves developing a new course about the history of long-neglected communities of color, with content specific to connecticut. this course primarily aims to model new ways of training future educators earning their bachelors in secondary and elementary history/social studies education, before they get to the classroom. methods include place-based learning and efforts to highlight events and communities where people of color and their histories meet, intermingle, and intersect. in addition to building upon proven instructional strategies with which we already train our teachers, faculty can enhance ccsu's social studies education and public history programs by enlisting university resources and community partners to empower teachers to include more voices and perspectives with project and place-based curriculum.] | $ 60,000.00 | | $ 60,000.00 | $ 12,130.00 | ## | $ 60,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-06-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29053823 | 4340 | PW29053823 | SAI EXEMP | 2023-05-17 | 2023 | 2023-06-01 | 2025-05-31 | 2023-05-17 | binders volumes research initiative [this foundations project addresses the needs of the growing area of research in music binders volumes. these volumes contain published sheet music that people (primarily women) across the u.s. compiled according to their preferences. they attract multidisciplinary research on the intersecting musical, social, and cultural contexts present in a given volume. this research also challenges second-hand narratives of american music in the 1800s via actual artifacts of social participation in music, restoring the perspectives of women to an often male-dominated discourse and enriching the re-evaluation of conventional narratives. many "lost" works also await discovery, as volumes often contain rare or unique titles. this important and growing area of scholarly work finds roadblocks in discoverability, physical and digital preservation, and access. this proposal thus envisions a pilot project for a cross-institutional, extensible digital collection linked to a searchable database.] | $ 57,882.00 | $ 15,028.56 | $ 42,853.44 | $ 9,072.00 | ## | $ 57,882.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2023-06-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | Description | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON ASA29234523 434 ASA29234523 SAI EXEMF 2023-05-16 2023 2023-09-01 2025-06-30 2025-01-30 | voices of the treasure valley [?voices of the treasure valley? will provide the region?s residents with a place to document and reflect on the past, the present, and future of their home. guided by an advisory board, students at the college of idaho will play a central role in bringing together historic preservationists, tribal historians, community activists, and other guardians of local history to consider what narratives we want to preserve and share. as part of their coursework, students will conduct oral histories and present their research at the end of the year. this project will achieve three goals that will improve humanities teaching and learning. the material created by students will document histories that might otherwise not be recorded and shared; in the process, students will build skills as humanist researchers and interpreters, and develop connections with their neighbors. in attending to the valley?s diverse past, we hope to foster informed and empathetic conversations about its present and future.] | $ 24,628.00 | $ 21,902.84 | $ 2,725.16 | $ - | ## | $ 24,628.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ASB29217823 434 ASB29217823 SAI EXEMF 2023-05-15 2023 2023-06-01 2025-05-31 2023-05-15 | elmhurst university/district 88 collegiate extension program [elmhurst university, a small, private, liberal arts institution located near chicago, proposes a national endowment for the humanities spotlight on humanities in higher education development project to enrich and enhance an existing program that introduces underserved high school students to college-level humanities study and encourages them to pursue higher education. high school seniors, most of whom are low-income, first-generation, and/or from racial/ethnic minority backgrounds, enroll in english and communications courses for which they receive collegiate credit from elmhurst. proposed project activities include establishing a two-day summer program on the elmhurst campus for the rising high school seniors enrolled in collegiate credit courses, providing diverse and enriching field trips and access to public lectures for students enrolled in the collegiate credit courses, and offering manual one-day professional development workshops at elmhurst for high school english teachers.] | $ 59,404.00 | $ 21,975.40 | $ 37,428.60 | $ 8,390.00 | ## | $ 59,404.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29048323 434I PW29048323 SAI EXEMF 2023-05-12 2023 2023-06-01 2026-05-31 2023-05-12 | linking texts and data from the medieval middle east: next-generation discovery and access tools for syriac cultural heritage [linking texts and data from the medieval middle east enhances access to the literature and history of the syriac cultural heritage community. syriac is a dialect of aramaic once spoken widely in the middle east and asia. syriac sources document critical moments in the interaction of judaism, christianity, and islam and offer unique perspectives on the history of the middle east from roman rule into the tumultuous present in syria, iraq, and turkey. this project will publish a corpus of syriac literature in english translation, supported by open-source tools for automating the digitization, encoding, and markup of textual resources. the text corpus will be contextualized by integrating linked data from syriaca.org, an online reference hub for studying the syriac world. the result will be a next-generation digital reference tool enhancing discovery of and access to syriac cultural heritage aimed at non-specialists, students, members of the syriac heritage communities, and the public.] | $ 349,067.00 | $ 9,657.62 | $ 339,409.38 | $ 63,186.00 | ## | $ 349,067.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29043523 434I PW29043523 SAI EXEMF 2023-05-12 2023 2023-06-01 2026-05-31 2023-05-12 | mapping american religious ecologies: the 1926 u.s. census of religious bodies [this project will transform the 1926 u.s. census of religious bodies, which has individual schedules for 232,154 congregations, into a spatial dataset. that collection is the only federal census of religious groups with extant schedules, but it is unusable by researchers because it is not digitized, searchable, or transcribed. with previous neh support, we have begun digitization of this collection; further support will enable us to complete the digitization of the census. we will digitize the schedules, make those records freely searchable and browsable online, transcribe a representative selection and open the remainder to crowdsourcing, and create maps and visualizations that contextualize the records. the result will be the single most detailed and comprehensive spatial dataset for american religion, usable by scholars in history and religious studies, by local historians, and by the public.] | $ 350,000.00 | $ 41,695.81 | $ 308,304.19 | $ 100,000.00 | ## | $ 350,000.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29054523 434I PW29054523 SAI EXEMF 2023-05-08 2023 2023-06-01 2026-05-31 2023-05-08 | enhancing access to alabama's black political and educational history [the alabama state university archives requests neh humanities collections and reference resources implementation funding for the ?enhancing access to alabama?s black political and educational history? archival processing project to create accessibility to the historic records of the alabama state teachers association (asta) and the alabama democratic conference (adc), the black caucus of the alabama democratic party. the asta and adc collections will be processed, undergo conservation activities in the creation of finding aids for increased accessibility to researchers.] | $ 312,176.00 | $ 44,029.85 | $ 268,146.15 | $ 53,514.00 | ## | $ 312,176.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29058223 434I PW29058223 SAI EXEMF 2023-05-08 2023 2023-06-01 2026-05-31 2023-05-08 | collective care: puerto rican responses to natural and human-made disasters in puerto rico [collective care is a partnership between the university of puerto rico-cayey, the national museum of american history, and five communities and community organizations to create a digital repository about community responses to multiple disasters in puerto rico.] | $ 282,854.00 | $ 35,264.23 | $ 247,589.77 | $ 19,321.00 | ## | $ 282,854.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29049923 434I PW29049923 SAI EXEMF 2023-05-08 2023 2023-06-01 2025-12-31 2023-05-08 | digitizing the religious news service photograph collection, 1945-1982 [the presbyterian historical society will use an neh-hcrr implementation grant to digitize, describe, and make freely available online 22,500 images and associated documents from the religious news service photograph collection (date span 1945 to 1982). the two-and-a-half year project will expand on the work of the 2019 neh hcrr-funded foundations project, ?digitizing the religious news service photographs: a planning project,? during which appraisal, digitization, description, access, and preservation strategies and workflows were developed for a pilot project to digitize and provide access to 493 photo files and rehouse 1,315 photo files.] | $ 330,678.00 | $ 22,804.68 | $ 307,873.32 | $ - | ## | $ 330,678.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29047523 434I PW29047523 SAI EXEMF 2023-05-08 2023 2023-06-01 2025-05-31 2023-05-08 | franco american digital archives/portail franco-am?ricain: digitizing franco-american history collections for open access [the university of maine, representing franco american collections consortium, proposes to digitize nearly 36,000 pages of french-language and bilingual french-english family correspondence, scrapbooks, manuscripts, diaries, and personal papers, as well as 58 oral history sound recordings from french-canadian diaspora communities in the u.s. this project will also describe 35,523 maine noncitizen registrations from 1940 that have already been digitized but lack complete metadata. these materials show?in french and english?150 years of struggles and triumphs of franco americans from across new england. all materials will be discoverable through franco american digital archives/portail franco-am?ricain, the neh-funded open-access, bilingual discovery tool for franco-american materials in north america. this project responds to neh's special encouragement to develop innovative approaches to sustaining and preserving the historical record by working across multiple institutions.] | $ 349,930.00 | $ 35,168.75 | $ 314,761.25 | $ 81,371.00 | ## | $ 349,930.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW29057923 434I PW29057923 SAI EXEMF 2023-05-08 2023 2023-06-01 2025-05-31 2023-05-08 | a tale of two communities in two centuries [a two-year initiative to conserve and process two important sets of archives currently inaccessible in our collections: the colonel john ashley papers (1755-1818), and the archives of the boston natural areas network (1977-2014). spaced nearly two centuries apart and at geographically opposite ends of the state these collections hold powerful opportunities for revealing populations at pivotal moments in massachusetts history, offering primary accounts of some of massachusetts? most under-represented residents ? often black, poor, or women. requested funds will support the conservation and digitization of three notebooks from the col. ashley papers (contracted work), a project archivist to process non-photographic materials from both collections, a project photo archivist to process photographic and other audio-visual material, a consultant archivist, and digitization of 35,500+ 35mm slides.] | $ 344,819.00 | $ 195,244.94 | $ 149,574.06 | $ 31,347.00 | ## | $ 344,819.00 | $0 | 0 | 418 National Endov 4340 National Endov 433101 NATIONAL EN 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | ASB29233623 | 434 | ASB29233623 | SAI EXEMF | 2023-05-08 | 2023 | 2023-06-01 | 2025-05-31 | 2023-05-08 | expanding icamp: humanities inquiry and public engagement [a spotlight on humanities award will expand icamp academy by offering critical pedagogical experiences, digital skills, and diy cultural practices through a lens of public digital humanities (dh). we build on icamp, a successful program for college-readiness, critical thinking, and digital skills with high school students from school district of philadelphia. we expand icamp with 3-phases to critically engage participants with dh, before, during and after icamp: phase 1, pre-icamp academy a 5-day workshop led by an external dh expert for faculty and undergraduate near-peer mentors; phase 2, icamp academy, modeling and teaching principles of diy praxis to 30 high school students; and phase 3, reflection and renewal workshop a key step in the critical praxis process, in which participants reflect on pre-workshop and icamp. the award will result in an expansion of icamp by focusing on humanistic inquiry centered on student-created public humanities projects centered on philadelphia.] | $  60,000.00 | $  7,163.85 | $  52,836.15 | $  16,834.00 | ## | $  60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29048223 | 434 | PW29048223 | SAI EXEMF | 2023-05-06 | 2023 | 2023-06-01 | 2026-05-31 | 2023-05-06 | paulin s. vieyra collection: processing and digitization [the black film center & archive at indiana university seeks support from the neh humanities collections and reference resources implementation grant program for the paulin s. vieyra collection: processing and digitization project. the project proposes to process the collection of senegalese filmmaker and historian, paulin s. vieyra (1925-1987), to produce and publish a comprehensive finding aid, and to digitize 24,604 unique items in the collection for free public access online.] | $  325,582.00 | $  27,282.10 | $  298,299.90 | $  78,930.00 | ## | $  325,582.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29053523 | 434 | PW29053523 | SAI EXEMF | 2023-05-05 | 2023 | 2023-06-01 | 2026-05-31 | 2023-05-05 | ho?ol?l? ulu, growing indigenous hawaiian knowledge access [hula preservation society proposes to create the first indigenous-centered controlled vocabulary (icv) for contents of the hps oral history library, a video-based resource built over the last 20 years in collaboration with esteemed native hawaiians elders. hps will also prepare 60 sets of icv-integrated finding aids (fas) for the aforementioned library. the new icv and fas will be made available online for research, scholarship, and download through the university of hawai?i, the hawai?i state public library, papakilo database of the office of hawaiian affairs, and hps?s own online repository of learning, digital ?umeke. hps will disseminate project results, lessons learned, and content highlights through a national conference presentation, local public program, and a series of online stories. ho?olala ulu contributes to the ongoing challenges that exist in representation of indigenous worldviews in traditional knowledge classification and organization systems.] | $  299,517.00 | | $  299,517.00 | $  - | ## | $  299,517.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29046323 | 434 | PW29046323 | SAI EXEMF | 2023-05-05 | 2023 | 2023-06-01 | 2025-05-31 | 2024-12-19 | willis e. bell photographic archive [michigan state university and mmofra foundation have partnered on the willis e. bell photographic archive, building on a larger neh-funded project directed by p.i. dr. keller at msu?the archive of ma'ian photography. with neh hcrr funding, from 9/1/23-8/31/25, this project will stabilize all 34,923 of bell?s photographic negatives in situ by rehousing them in acid-free envelopes and boxes, create high-resolution digital scans, and develop a catalog of associated metadata. to preserve ghana?s cultural heritage and raise international awareness of this significant collection by an american photographer in africa during the mid-20th century, this project ensures that bell?s archive will be freely accessible online via kora, an open-source, database-driven digital repository managed by matrix at msu, and its public-facing website. engaging students and scholars, this project will expand ghana?s capacity in photography conservation and serve as a model for future projects in the region.] | $  352,365.00 | $  51,722.95 | $  300,642.05 | $  90,414.00 | ## | $  352,365.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29059023 | 434 | PW29059023 | SAI EXEMF | 2023-05-04 | 2023 | 2023-09-01 | 2026-08-31 | 2023-05-04 | catalog, digitize, and publish the television collections from all maine stations, 1953-2008 [northeast historic film will catalog, digitize and publish the television material received in over 83 accessions for all television stations in the state of maine. the material includes news stories, sporting events, interviews, programs, and advertisements.] | $  340,361.00 | $  66,875.34 | $  273,485.66 | $  30,397.00 | ## | $  340,361.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29060123 | 434 | PW29060123 | SAI EXEMF | 2023-05-04 | 2023 | 2023-09-01 | 2026-06-30 | 2023-05-04 | jazz & heritage: making louisiana?s music and cultural heritage public [the new orleans jazz & heritage foundation archive proposes to digitize, catalog, and make accessible 806 audio and video tapes selected from two collections - the heritage stages collection and the amy nesbitt collection -- in order to make these collections easier for researchers and the public to discover and utilize. for more than 50 years, the new orleans jazz & heritage foundation has presented the new orleans jazz & heritage festival as part of its mission to ?promote, preserve, perpetuate, and encourage the music, culture, and heritage of louisiana communities.? from its inception, jazz fest has presented exemplary cultural, culinary, and artistic practitioners to hundreds of thousands of visitors to the jazz fest annually.] | $  179,568.00 | $  27,160.00 | $  152,408.00 | $  - | ## | $  179,568.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AE29002223 | 4340 | AE29002223 | SAI EXEMF | 2023-05-04 | 2023 | 2023-07-01 | 2026-06-30 | 2023-05-04 | caring for the dying, caring for us all: death and the meaning of life in healthcare [this project, ?caring for the dying/caring for us all: death and the meaning of life in healthcare,? aims to promote an understanding of, and practical facility with, the concept of mortality among students pursuing careers in healthcare?] | $  116,488.00 | $  9,470.33 | $  107,017.67 | $  19,075.00 | ## | $  116,488.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29200023 | 43 | RFW29200023 | SAI EXEMF | 2023-05-04 | 2023 | 2024-05-01 | 2026-04-30 | 2023-05-04 | how ethnography reveals the human story of unusual geological encounters: lessons from puerto rico [how do we make sense of who we are and what our purpose is as we confront the challenges of the anthropocene? this question is central not just to the environmental humanities, but also to the people living them on the ground. this project aims to learn how residents of the puerto rican archipelago?s southwest experience, understand, and reframe their sense of meaning in response to unusual geologic encounters with the earth that disrupt familiar spatio-temporal rhythms and scales. we apply anthropologically-grounded and experimental ethnography to identify and elevate humanistic dimensions of this region, a site of overlooked geological, cultural, and historical regional and hemispheric significance. the experiences and stories of 15 interlocutors who explore, study, and conserve coastal karst and how they support their local communities is central to this work. in collaboration with two grassroots organizations, we will develop bilingual geoheritage routes and online storymaps.] | $  148,340.00 | $  15,797.07 | $  132,542.93 | $  33,774.00 | ## | $  148,340.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AV29108823 | 4340 | AV29108823 | SAI EXEMF | 2023-05-03 | 2023 | 2023-06-01 | 2025-05-31 | 2023-05-03 | providence clemente veterans initiative: extending the reach [the providence clemente veterans initiative (pcvi) has been funded in part by an neh dialogues grant since 2019. through our trauma-informed approach, we (a) facilitate peer discussion of the personal and universal experiences of war and homecoming throughout time, as embodied by texts and materials in history, philosophy, literature, art history, film, and creative disciplines; (b) support the return to civilian life by historicizing and contextualizing the experience of homecoming within ethical and existential frameworks across cultures; and (c) foster veteran well being and a purpose filled life through developing opportunities for civic engagement, creative expression, and community connection. in the wake of its successful program and in partnership with the clemente course in the humanities, the pcvi seeks to deepen, refine, and extend its existing mission.] | $  98,700.00 | | $  98,700.00 | $  8,700.00 | ## | $  98,700.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29084623 | 4340 | TR29084623 | SAI EXEMF | 2023-05-02 | 2023 | 2023-05-01 | 2025-09-30 | 2024-11-12 | bombshell [bombshell (w.t.), is a planned 90-minute documentary exploring america?s reaction to the atomic bombing of hiroshima and its legacy. bombshell traces how the us government constructed an appealing narrative for american consumption, how one reporter?s non-fiction masterpiece blew apart that narrative, and how washington re-asserted its official line and instilled it in the national conscience. bombshell introduces fresh insight into classified reports, speech drafts, letters and articles that some say shaped the official narrative, and others argue expose that narrative as government propaganda. it will probe the role of the black press in wwii and how it reacted to the bombings of hiroshima and nagasaki through the prism of race. and bombshell uncovers for an american audience what the japanese reported in the first hours after the atomic strikes. bombshell is about the power of narrative, perception, public opinion and what we convince ourselves ourselves regardless of the truth.] | $  700,000.00 | $  223,005.00 | $  476,995.00 | $  - | ## | $  700,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | ID | | ID | | Date | Year | Date | Date | Date | Description | | Amount | | | | | | | | | Fund | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PW29050323 | 4340 | PW29050323 | SAI EXEMP | 2023-04-28 | 2023 | 2023-06-01 | 2026-01-31 | 2024-11-04 | maya testimonies in the visual history archive: transcribing, translating, and accessing survivor life histories [this project will make first person maya survivor testimonies available for research, education, and dissemination by creating transcriptions and translations of a set of oral histories held with consent by the institute for visual history and education at the university of southern california shoah foundation. during the grant period, the team will produce written transcripts in maya war survivors' original spoken languages (the mayan language kaqchikel and spanish) for approximately 10 percent of the collection and will translate a subset of these transcripts into english. this will provide free public access to these histories, allowing them to be catalogued and used in research and education. this project provides a concrete model for survivor testimony from different linguistic communities in this archive to become useable and accessible in future work. the new transcriptions and translations will be shared electronically through multiple pathways in the public archive.] | $ | 50,000.00 | $ | 10,100.00 | $ | 39,900.00 | $ | 2,270.00 | ## $ | 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MN29027823 | 4340 | MN29027823 | SAI EXEMP | 2023-04-28 | 2023 | 2023-04-01 | 2025-03-31 | 2023-04-28 | resonant: exploring indigenous knowledge, culture, and climate through place-based vr [resonant is an educational virtual reality (vr) game and companion web experience allowing players to explore native american heritage, history, and culture through the lens of a changing climate. players are transported to the american southwest through immersive 3d environments of mesa verde national park and wupatki national monument. guided by voices from native american descendant communities, players will grow their understanding of these storied landscapes, reflect on their own culture and relationship with a changing environment, and challenge stereotypes of native americans historically and today.] | $ | 400,000.00 | $ | 130,000.00 | $ | 270,000.00 | $ | 11,364.00 | ## $ | 400,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB28900423 | 4340 | HB28900423 | SAI EXEMP | 2023-04-27 | 2023 | 2024-09-01 | 2025-08-31 | 2023-04-27 | framing latin america: brazilian art and the formation of the regional canon (1970-2020) [this book-length project examines the construction of the current canon of latin american art since the 1970s. it challenges the conventional view that the regional canon that came to be showcased when major us-european museums began to actively display latin american art was part of a so-called ?global art turn? in which mainstream institutions expanded western modernism to integrate peripherical areas. in contrast, based on extensive archival research, this analysis argues that today?s prevalent canon of latin american art was largely a creation of brazilian artists and critics that had been in the making since the 1970s. by closely tracing the genealogy of the recent latin american art boom and the local intelligentsia?s contribution to that canon, it demonstrates that the impact of distinctively latin american thought in prevailing discourses of art history has been largely unacknowledged and unjustly undervalued.] | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ASB29222323 | 434 | ASB29222323 | SAI EXEMP | 2023-04-26 | 2023 | 2023-06-01 | 2025-10-31 | 2025-02-20 | expanding a lecture series to engage students and the public in real-world applications of humanities topics [this project will improve humanities teaching and learning at central oregon community college (cocc) and in the community by expanding and improving an educational lecture series with a focus on a variety of humanities topics taught at cocc, including journalism, social justice, literature, ethnic studies, and art.] | $ | 60,000.00 | $ | 23,000.00 | $ | 37,000.00 | $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29202723 | 43 | RFW2920272: | SAI EXEMP | 2023-04-26 | 2023 | 2023-06-01 | 2025-05-31 | 2024-04-19 | the archaeology of earliest bermuda, 1610-c.1630 [bermuda, virginia's sister settlement, is great britain?s oldest colony yet its early history has never been investigated archaeologically. this multidisciplinary project will situate bermuda within broader archaeological studies of early anglo-atlantic expansion by investigating three 1610s sites where processes of americanization, ethnogenesis, and environmental adaptation began. it builds on field research started in 2010 that has identified 26 sites spanning 410 years. our work investigates how bermuda?s settlers largely succeeded where most comparative anglo-atlantic colonial sites struggled in england?s earliest pre-1635 phase of global expansion. by investigating fundamentally humanistic dynamics inherent to colonization across time and space, our project will generate new multi-scalar knowledge about interrelated processes involved in transforming england?s first settlers into a culturally distinctive new american people.] | $ | 149,970.00 | | | $ | 149,970.00 | $ | 29,027.00 | ## $ | 149,970.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB28942923 | 4340 | HB28942923 | SAI EXEMP | 2023-04-24 | 2023 | 2024-07-01 | 2025-06-30 | 2023-04-24 | the huarochiri manuscript archive: the experience of writing and speaking quechua [the proposed grant will result in a monograph on quechua speakers? participation in the colonial emergence of a literary tradition in their native language. the book builds on the case of the huarochiri manuscript, the only colonial text about andean people and culture written in quechua, critically reexamining the roles native speakers played in the writing and translation of a diverse body of texts?from idiosyncratic manuscripts to the printed grammars and vocabularies that circulated widely in the colonial andes, and from scholarship on andean peoples to literary works by native speakers. the book contributes a critical perspective on indigenous agency in the emergence of latin american literary traditions, foregrounding erasure and fragmentation as well as continuities that have been obscured by european language ideologies. finally, it offers a model case study for researchers interested in the history of the book, environmental history, and colonial studies.] | $ | 60,000.00 | $ | 20,000.00 | $ | 40,000.00 | $ | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28663223 | 434 | CHA28663223 | SAI EXEMP | 2023-04-22 | 2023 | 2023-05-01 | 2027-06-30 | 2024-08-01 | updating the new york public library's digital imaging unit [the new york public library (nypl) respectfully requests a $500,000 grant from the national endowment for the humanities, and is committed to raising $1.5 million in funding to support critical equipment upgrades to nypl?s digital imaging unit (diu), and staff to meet the much higher capacity these equipment upgrades will allow. the diu creates the majority of images published on the library?s online digital collections platform, which, accessible free of charge, receives 77 million page views each year. the diu also provides direct digitization services to scholars. equipment upgrades will increase the diu?s output by an estimated 20 percent and increase the resolution of digital images created by the unit by up to 275 percent.] | $ | 283,333.00 | $ | 36,425.13 | $ | 246,907.87 | $ | 66,818.00 | ## $ | 283,333.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29196323 | 43 | RFW2919632: | SAI EXEMP | 2023-04-21 | 2023 | 2023-10-01 | 2025-09-30 | 2023-04-21 | urbanism in ancient kush: archaeological investigation of settlement at jebel barkal, northern sudan [the project proposed here would investigate the diversity of identity and activities across jebel barkal (northern sudan), one of the major urban centers of ancient kush (ca. 800 bce ? 300 ce) and also a unesco world heritage site. over two field seasons, it would excavate six 20 x 20 m horizontal exposures, commensurate with the size of the site. it would contribute significantly to archaeology in the valley, where urban centers have rarely been investigated by techniques of comparative archaeology, and would also engage sudanese colleagues as team members in discussions about and training in these methods. it would also be an important part of broader efforts to engage with the community around the site.] | $ | 149,782.00 | | | $ | 149,782.00 | $ | 33,672.00 | ## $ | 149,782.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29200523 | 43 | RFW2920052: | SAI EXEMP | 2023-04-20 | 2023 | 2023-08-01 | 2025-07-31 | 2023-04-20 | descendant-led excavation at the reconstruction-era black civil war veteran community at bass street, fort negley park [nashville?s bass street community was a neighborhood formed by black civil war veterans and survivors at the foot of st. cloud hill on the unesco site of fort negley park in the late 1860s. for three generations, descendants of this tight-knit community resisted white terror until the city?s urban renewal efforts displaced them. previous oral history work with descendants of the space has revealed a population eager to talk about memories which shed light on the foundations and intact cultural deposits that prior test pits at the site have revealed. this project collects descendant testimony in oral histories which will guide an excavation of a reconstruction-era home and two public spaces in the neighborhood. together, descendants and scholars will revisit questions of us history throughout the jim crow era while they explore ways that residents utilized material culture to fortify their precarious status as free black americans in the late 19th and early 20th centuries.] | $ | 150,000.00 | $ | 3,316.68 | $ | 146,683.32 | $ | 16,258.00 | ## $ | 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | HB28875823 | 4340 | HB28875823 | SAI EXEMF | 2023-04-20 | 2023 | 2024-06-01 | 2025-05-31 | 2023-04-20 | lineages of the deportable labor state: migrant workers and the law in american history [my book project, lineages of the deportable labor state: migrant workers and the law in american history, examines the political and legal institutions that have governed migrant labor in the us since the end of the nineteenth century until today. by following migrants from the caribbean, mexico, india, and china as they use american legal protections "from below," lineages also focuses upon how migrants have surprisingly and continuously sought redress from workplace violations and abuse through the law across time and sectors. we know very little about the longstanding, yet changing, relationship between migrant labor and the american political and legal system because scholars of us immigration have previously focused on immigrant admissions and exclusions from the polity rather than the deportation power and rights in the workplace. lineages will thus be a considerable contribution to the study of migration in the us and in the humanities and social sciences.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29050123 | 434I | PW29050123 | SAI EXEMF | 2023-04-20 | 2023 | 2023-08-01 | 2025-05-31 | 2023-04-20 | early life in the lower ohio river valley: digitally cataloging culturally-significant archaeological collections [the university of louisville?s center for archaeology and cultural heritage (cache) curates collections recovered from culturally-significant archaeological sites throughout the lower ohio river valley. the ohio river is one of the longest rivers in eastern north america, and the river has long been a point of convergence and source of life for people in the region. cache houses objects representing 13,000 years of lifeways along the river, from early native american settlement to european/african-american contact. in their current state, these collections are under-researched and unknown to the public. while archaeological fieldwork in the area has taken place for over a hundred years, there is no publicly-available and researchable database documenting the archaeological record of the region. cache seeks planning support to build a collections database to digitally archive objects, improve research accessibility, and share with the public the region's rich cultural heritage.] | $ 44,089.00 | $ 5,437.00 | $ 38,652.00 | $ 12,141.00 | ## $ 44,089.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW29199323 | 43 | RFW2919932: | SAI EXEMF | 2023-04-19 | 2023 | 2024-04-01 | 2026-03-31 | 2023-04-19 | culturally modified trees in traditional landscapes:  documenting the legacy of indigenous foods and cultural  practices in the oregon cascades [in collaboration with the indigenous tribal communities and the us forest service, this project proposes to inventory culturally modified trees and document associated cultural practices, oral histories, and symbolism with indigenous knowledge holders for a traditional landscape in the western oregon cascades. the proposed fieldwork includes archaeological and ethnographic methods and seeks to create a digital record of this endangered cultural heritage resource.] | $ 149,827.00 | $ 27,717.05 | $ 122,109.95 | $ 26,066.00 | ## $ 149,827.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW29044523 | 434I | PW29044523 | SAI EXEMF | 2023-04-19 | 2023 | 2023-09-01 | 2025-07-31 | 2024-10-28 | indigenous media portal [based at the university of oklahoma, the indigenous media portal will be an interactive website that provides access to indigenous media in collaboration with tribal heritage communities. we will incorporate historic photographs, radio, and other audio media starting with the ou western history collections, which contain invaluable oral histories and traditional singing from nearly forty tribes across the state. we will also incorporate new videos that contextualize the archival collections through the voices of indigenous knowledge holders. working together with tribal communities, we will choose materials appropriate for sharing in a publicly accessible platform and present them in ways that support community interests and broader public understanding. the indigenous media portal will bring oklahoma indigenous histories and languages into a digital public sphere which prioritizes the self-representation of tribal communities through their own voices, music, and audiovisual media.] | $ 47,487.00 | $ 6,891.77 | $ 40,595.23 | $ 12,647.00 | ## $ 47,487.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB28945223 | 4340 | HB28945223 | SAI EXEMF | 2023-04-11 | 2023 | 2023-09-01 | 2025-08-31 | 2023-04-11 | japanese doctors in colonial korea (1910-1945): medicine as business, education, and imperial collaboration [this book project examines the lives and activities of japanese doctors in colonial korea (1910-1945). despite their centrality to japan?s imperial project as researchers, educators, and private practitioners, japanese physicians have not received much attention from historians of japan or korea. my intervention is at once quantitative and qualitative. by creating a database of the entire population of japanese doctors in korea (1,194 in 1943) from six different directories, i provide an accurate prosopographical analysis. in turn, using historical documents on and by japanese doctors, such as autobiographical accounts, medical periodicals, alumni magazines, and popular journals, i discuss japanese doctors as transnational agents of empire-building. a multilingual project that requires analysis of primary sources in three languages including german, this book will contribute to scholarship on the co-constitutive development of medicine and colonialism in asia.] | $ 60,000.00 | $ 10,000.00 | $ 50,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR29071723 | 4340 | TR29071723 | SAI EXEMF | 2023-04-10 | 2023 | 2023-05-01 | 2025-04-30 | 2023-04-10 | wise women: a philosophy talk series on female philosophers through the ages [the nationally syndicated radio program and podcast philosophy talk will produce a sixteen-episode series that celebrates the unsung heroines of philosophy. ?wise women: a philosophy talk series on female philosophers through the ages? will be divided into two seasons; the first season focuses on historical figures from antiquity to the 19th century, the second on contemporary figures who lived during the twentieth century. the series will be broadcast as part of our regular weekly radio program and will be available online as a podcast. each episode focuses on a different philosopher and features a different guest scholar in conversation with the program?s hosts. while our listeners will have heard of some of the philosophers we will focus on, many names will be unfamiliar; but this is part of the story we want to tell with this series. it will be an opportunity to bring public attention to these women?s often overlooked and underrated contributions to philosophy and beyond.] | $ 241,811.00 | $ 29,335.83 | $ 212,475.17 | $ 51,857.00 | ## $ 241,811.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HB28903023 | 4340 | HB28903023 | SAI EXEMF | 2023-03-30 | 2023 | 2024-06-01 | 2025-05-31 | 2023-03-30 | the financial revolution and the politics of moral crisis in early modern britain [scholars usually associate britain?s financial revolution with the creation of the national debt, public credit, and sophisticated taxation mechanisms on the part of the british government to help pay for complex and expensive military endeavors at the turn of the eighteenth century. my book, the financial revolution and the politics of moral crisis in early modern britain, will consider long-term economic, political, and social changes in britain and its empire that made a revolution in finance possible and will explore the political and cultural consequences of these changes. based on original research and a synthesis of existing scholarly literature, the book focuses on moments of political and cultural crisis from the mid-1600s to the mid-1700s to explore how and why a revolution in finance occurred in early modern britain and how contemporaries understood and responded to it. its main contribution will be its focus on popular responses to major fiscal and financial changes.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-04-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29008123 | 4340 | PR29008123 | SAI EXEMF | 2023-03-22 | 2023 | 2023-09-01 | 2026-08-31 | 2023-03-22 | developing a spanish-language homosaurus: using multi-language linked data to enhance lgbtq+ resource discoverability [the university of washington is seeking funding for "developing a spanish-language homosaurus: using multi-language linked data to enhance lgbtq+ resource discoverability." this pilot project has a two-tiered goal of developing a multi-language linked data platform and creating and implementing a spanish-language version of the homosaurus vocabulary. the homosaurus facilitates improved access to lgbtq+ resources in cultural heritage institutions. this project is a three year collaboration with the arizona queer archives, san francisco public library, and ucla chicano studies research center. each partner has lgbtq+ collections that would benefit from the addition of spanish metadata. the implications of this project for linked open data and multi-language discovery systems are considerable. this grant supports the development of a multi-language back-end architecture, a procedure for translation and partnerships, and an implementation strategy to be used for additional languages.] | $ 349,759.00 | $ 95,324.31 | $ 254,434.69 | $ 79,596.00 | ## $ 349,759.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-04-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award | | Award2 | | Date | FY | Start | End | Date2 | Description | Amount | | | | | | | | Fund | Org | Program | Date3 | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | FEL28968523 | 434 | FEL28968523 | SAI EXEMF | 2023-03-17 | 2023 | 2024-07-01 | 2025-06-30 | 2023-03-17 | the high school canon: the history of a civic tradition [high school english is an essential, overlooked topic in american literary and cultural history. from the ww2-era, it has been the forum for a national, intergenerational discussion, shaped by conceptions of the role of literature in a democracy, about a shared set of texts; an overarching theme has been ?the american way of life? ? individualism, freedom, equality, the american dream. the analysis of sources such as lesson plans, classroom editions, and student writing reveals how books such as julius caesar, the adventures of huckleberry finn, and the great gatsby have been part of the preparation for american citizenship, even as, along with teachers? approaches and students? frames of reference, their meaning has changed for different generations. americans today are still participating in, as well as challenging, this cultural tradition. exploring u.s. history through the prism of the canon, this book will address academic specialists, educators and general-interest readers.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-04-10 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28346923 | 434 | CHA28346923 | SAI EXEMF | 2023-03-15 | 2023 | 2023-04-01 | 2027-04-30 | 2024-03-29 | saint anselm college humanities: the grappone humanities institute [today we turn to the neh at a compelling moment, as we seek to transform one of our historic buildings into the permanent home for the gregory j. grappone humanities institute. from this home, saint anselm college will cultivate a hub for the humanities whose spokes extend across the campus, across the curriculum and across the wider community to enrich lives and foster the kind of community that helps support those lives.] | $ 500,000.00 | | $ 500,000.00 | $ - | ## | $ 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-04-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | FEL28859523 | 434 | FEL28859523 | SAI EXEMF | 2023-03-15 | 2023 | 2024-08-01 | 2025-07-31 | 2023-03-15 | disinformation and the illustrierter beobachter, 1926?1945 [in interwar germany, photographically illustrated magazines informed and entertained much as television and the internet do today and were equally popular. millions of copies circulated each week. yet surprisingly, there exists no complete account of one of the most influential titles that was also a key space of misinformation and disinformation: the <em>illustrierter beobachter</em> (<em>illustrated observer</em>, the official illustrated magazine of the national socialist german workers? party. this project offers a much-needed corrective. in a manner that sheds light on strategies of contemporary media disinformation, this study shows how this enormously consequential tabloid paradoxically copied the cosmopolitan and modernist-inspired visual style of politically mainstream titles to advance anti-modern, anti-enlightenment, and anti-democratic ideas.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | $ - | ## | $ 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-04-10 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28662823 | 434 | CHA28662823 | SAI EXEMF | 2023-03-13 | 2023 | 2023-03-01 | 2026-06-30 | 2023-03-13 | establishing a sierra nevada-central valley research archive at university of california, merced [the university of california, merced, seeks $750,000 from neh to establish a research archive documenting the central valley and sierra nevada. this capital project will retrofit space in the kolligian library. the collections will include the papers of the ?okie folk poet? wilma elizabeth mcdaniel; ernest lowe?s photographs documenting farmworker communities and labor activism; uc cooperative extension records chronicling the development of rural communities across california; and a significant private collection of rare books, maps, audiovisual, and other archival material related to the central and southern sierra nevada, including studies of, by, and about land management agencies. the retrofitting of these facilities is foundational in our ability to expand such collections, to preserve our region?s history, and to train humanities students in archival methods. this grant requires commitment to a 1:1 fundraising match.] | $ 750,000.00 | | $ 750,000.00 | $ - | ## | $ 750,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-04-10 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AD29004623 | 4340 | AD29004623 | SAI EXEMF | 2023-03-03 | 2023 | 2023-06-01 | 2025-05-31 | 2025-02-25 | sacred din?tah [sacred din?tah connects insights from traditional tribal wisdom to humanistic fields and equips students with a sense of agency, and inspires them to address the threats and opportunities facing the navajo homeland.] | $ 150,000.00 | | $ 150,000.00 | $ 27,194.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29039223 | 434 | HAA29039223 | SAI EXEMF | 2023-02-24 | 2023 | 2023-01-01 | 2025-12-31 | 2025-01-23 | dhrift: digital humanities resource infrastructure for teaching technology [access to technical training in the digital humanities is inequitably distributed, especially among historically underserved institutions. since 2018, and with funding provided by two neh-funded iatdh grants, the graduate center, cuny has supported development of over 30 local dh institutes and intensives by training 48 dh practitioners as part of the digital humanities research institute (dhri). building on the demonstrated success of these approaches, gcdi proposes a social and infrastructural intervention, digital humanities resource infrastructure for teaching technology (dhrift), to provide pedagogical support to a wider dh community. dhrift is conceived around flexible infrastructure for deployable sites?dhrift core?that can be readily set up at local institutions and which provide ready-to-teach oers and additional functionality to support dh pedagogy. by building community, curriculum, and infrastructure, dhrift aims to facilitate the more equitable development of dh skills.] | $ 349,887.00 | $ 72,396.66 | $ 277,490.34 | $ 101,802.00 | ## | $ 349,887.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MN29021923 | 4340 | MN29021923 | SAI EXEMF | 2023-02-17 | 2023 | 2023-03-01 | 2025-12-31 | 2024-12-16 | walking cinema: museum of the hidden city [walking cinema: museum of the hidden city (mhc) is a mobile application and walking tour exploring san francisco?s history of affordable housing. due to its unique mix of preservationist and progressive policies, san francisco?s affordable housing stock spans a range of eras: from depression era minimalist housing blocks, to inclusionary housing in expensive new glass towers, to the largest concentration of single room occupancy hotels left in the united states. the project will use this architecture and its surrounding neighborhoods as stages to show how the history of affordable housing informs present and future efforts to create shelter for all the city?s residents. amidst numerous cranes, ubiquitous upscaling, and notorious evictions, mhc will reveal a saga of unintended consequences for a project that may just be getting its footing in one of the most expensive cities in the country.] | $ 400,000.00 | $ 108,768.73 | $ 291,231.27 | $ 20,008.00 | ## | $ 400,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29010923 | 4340 | PE29010923 | SAI EXEMF | 2023-02-14 | 2023 | 2023-03-01 | 2025-06-30 | 2024-12-27 | preservation services in puerto rico [to provide education and training services to cultural heritage organizations in puerto rico, the conservation center for art historic artifacts (ccaha) will partner with the centro de conservaci?n y restauraci?n de puerto rico (cencor), a nonprofit institution that promotes the conservation of cultural heritage in puerto rico and the caribbean region. while many individual organizations in puerto rico are fully committed to preserving their collections, they often lack access to the information, resources, and cultural infrastructure that are needed to plan and implement important incremental strategies. ccaha and cencor are dedicated to fostering an island-wide cultural infrastructure in puerto rico that respects regional cultures, offers sustainable resources, encourages thoughtful initiatives, and builds community. this project is conceived as a necessary first step in developing resources that will position cencor as a valued hub for supporting collections care in puerto rico.] | $ 344,837.00 | $ 43,967.54 | $ 300,869.46 | $ 27,258.00 | ## | $ 344,837.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AB29006723 | 4340 | AB29006723 | SAI EXEMF | 2023-02-11 | 2023 | 2023-05-01 | 2026-04-30 | 2025-02-26 | exploring the dimension of russia and otherness [the project ?exploring the dimension of russia and otherness? will focus on an underexamined aspect of russian, east european, and eurasian studies (reees): how african americans and black intellectuals have interpreted their encounters with russian/soviet intellectuals, and how russian/soviet intellectuals have interpreted their encounters with african americans and black intellectuals and their culture(s), to include cultural exchanges with national minority cultures of the former soviet union and russia?s near abroad.] | $ 150,000.00 | | $ 150,000.00 | $ 39,527.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29010223 | 4340 | PE29010223 | SAI EXEMF | 2023-02-10 | 2023 | 2023-07-01 | 2026-06-30 | 2023-06-23 | graduate stipend support for the winterthur/university of delaware program in art conservation [the winterthur/university of delaware graduate program in art conservation (wudpac) requests $250,000 with $100,000 in federally 1:1 matched funds for a total project cost of $450,000. neh funds will support graduate stipends for six ?neh fellows? annually, from 7/1/23, to 6/30/26. graduate stipend support enables our students to concentrate on their conservation studies without distraction of financial hardship or external employment during their three years of study. two students in each of the first, second, and third years will be ?neh fellows,? a title that follows them throughout their graduate career. during their time at wudpac and beyond, neh fellows are committed to preserving objects and those objects? many varied stories; their cutting-edge research, exceptional treatment skills, and exemplary advocacy will result in the preservation of countless objects, artifacts, and collections that benefit peoples of many different backgrounds and traditions.] | $ 350,000.00 | $ 44,518.96 | $ 305,481.04 | $ - | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-07-31 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AE29006423 | 4340 | AE29006423 | SAI EXEMF | 2023-02-10 | 2023 | 2023-06-01 | 2026-05-31 | 2023-02-10 | trees, trails, culture, and history of the p?lamanui preserve: using experiential learning and storytelling to connect to the place [in keeping with the national endowment for the humanities? ?protecting our cultural heritage? and ?providing access to neh-funded products? priority areas, hawai?i community college will engage students, faculty, and the community in a project that utilize a wide array of humanities-based activities in a newly formed palamanui forest preserve adjacent to our campus. combining experiential learning, we plan to study, teach, and share the rich cultural heritage of indigenous hawaiian people in a region containing an important remnant of the world?s most endangered ecosystem, the lowland tropical dry forest. the project includes creating a map and digital archives of the ancient and modern trails and rich cultural heritage of the forest, establishing a cultural speaker series and workday for the community, and faculty professional development opportunities to develop curriculum that recognizes the region as a cultural heritage.] | $ 147,157.00 | $ 16,674.23 | $ 130,482.77 | $ 39,350.00 | ## | $ 147,157.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28999623 | 4340 | AA28999623 | SAI EXEMF | 2023-02-09 | 2023 | 2023-08-01 | 2026-07-31 | 2023-02-09 | developing a diverse and sustainable place-based humanities education through regional partnerships [building from a new collaboration between ripon college and marian university, this three-year project will bring together faculty members at the two institutions and other community partners to develop a more robust and sustainable approach to humanities education in the southern fox valley region of wisconsin. through visiting lectures, workshops, and regular faculty and course development opportunities, participants in our cross-campus faculty learning communities (flcs) will reimagine the humanities for the twenty-first century, emphasizing sustainability, diversity, and place-based instruction as the three keys to preserving and expanding humanities offerings and enrollments at small liberal arts colleges. the result will be an approach to humanistic inquiry that is more responsive to local needs and resources, including a strengthened network of regional connections between humanities scholars, educators, and students at multiple institutions.] | $ 149,972.00 | | $ 149,972.00 | $ 21,986.52 | ## | $ 149,972.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29009723 | 4340 | PE29009723 | SAI EXEMF | 2023-02-09 | 2023 | 2023-03-01 | 2026-02-28 | 2023-02-09 | fellowships for graduate students in the conservation of cultural heritage and art [the patricia h. and richard e. garman art conservation department at suny buffalo state has been educating conservators for 52 years. the mission of our department has always been to educate future generations of conservators to preserve the wide range of objects that comprise the nation?s cultural heritage. preservation is a permanent and pressing need of all libraries, museums, archives, and historical societies. objects of all types and in all collections continue to quietly age, creating a constant need for professional conservators. conservators ensure the longevity of millions of cultural artifacts and help maintain critical access to collections. we focus on the vital need for conservation education so more can join the field and continue this important work. to address this need, we respectfully request that the neh provide fellowship support for graduate students attending our program from the preservation and access education and training program.] | $ 250,000.00 | $ 40,153.86 | $ 209,846.14 | $ - | ## | $ 250,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28991923 | 4340 | AA28991923 | SAI EXEMF | 2023-02-08 | 2023 | 2023-06-01 | 2026-05-31 | 2023-02-08 | recovering auraria's past: building a digital tour of a displaced neighborhood and reckoning with campus history [recovering auraria's past is a three-year collaborative project with faculty and community members designed to collect, organize, and share existing course materials and research on the history of the auraria neighborhood in denver, colorado. the current auraria campus in downtown was built in the 1970s through the razing of a chicano neighborhood and the displacement of over 300 families. this project examines the lasting impact of this displacement at its 50-year anniversary by creating a website that includes primary and secondary documents along with syllabi and lesson plans available to instructors across three campuses. the project will take on additional collecting work, including oral histories and culminate with a digital tour of campus that focuses on displaced chicano community members. it will also include a faculty and graduate student reading club and lecture series welcoming scholars who address the racial reckoning on american university campuses.] | $ 149,197.00 | | $ 149,197.00 | $ 30,786.00 | ## | $ 149,197.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29010523 | 4340 | PR29010523 | SAI EXEMF | 2023-02-08 | 2023 | 2023-06-01 | 2026-05-31 | 2025-02-25 | whose history are we preserving?: mapping the gaps of the national register of historic places from racial and ethnic historical perspectives [the challenge of preservation and access addressed in this project is the underrepresentation of heritage sites associated with minority groups in listings on the national register of historic places, official federal list of properties considered important in american history. this project?based on a pilot study and focused on kentucky?will quantify the preservation gaps in various racial and ethnic groups against census data through keyword mining; investigate the reasons for such preservation gaps of minority heritage sites through interviews with community stakeholders and preservation experts; and develop a model to close the gaps. the project is significant in determining the extent of the preservation gaps and addressing them from community perspectives, mitigating barriers to listing on the register. more inclusive register means a more accurate record of america?s history, recognizing the contributions of all and increasing access to diverse histories for future generations.] | $ 74,999.00 | $ 13,537.12 | $ 61,461.88 | $ 19,030.00 | ## | $ 74,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR29012523 | 4340 | PR29012523 | SAI EXEMF | 2023-02-08 | 2023 | 2023-04-01 | 2026-03-31 | 2023-02-08 | embedding sustainability in cultural heritage conservation education: tier ii [the embedding sustainability in cultural heritage conservation education initiative includes research, analysis, and dissemination of data on barriers against integrating sustainability in conservation and its educational institutions. from our phase i research we learned that regardless of whether respondents want to incorporate sustainability into their work, many face opposition or institutional resistance. we also found systematic exclusion of sustainability in our own teaching. the research is informed by intellectual and scientific research underway at ucla, the getty conservation institute, and global institutions across the humanities. it is also informed by multiple ways of caring for cultural heritage from our interdisciplinary team of indigenous leaders, ethnographers, cultural resource managers, and community stakeholders. our ultimate goal is to develop methods for mitigating sustainability barriers that will have impact across the humanities.] | $ 349,826.00 | $ 27,122.18 | $ 322,703.82 | $ 96,329.00 | ## | $ 349,826.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AE28997023 | 4340 | AE28997023 | SAI EXEMF | 2023-02-08 | 2023 | 2023-07-01 | 2025-06-30 | 2023-02-08 | oral history in interdisciplinary community college pedagogy: centering the community in the classroom [the goal of oral history in interdisciplinary community college pedagogy is to empower community college faculty with the skills to bring oral history interviews into their own pedagogical practices through a series of year-long workshops. the faculty will engage in interviewing, deep listening, and analysis of oral history materials in their disciplines. through this engagement, the faculty will explore how oral history practices can help re-center their teaching practices to the vantage points of individuals and community of the minority groups whose perspectives are often marginalized in published materials and media.] | $ 148,391.00 | $ 40,334.95 | $ 108,056.05 | $ 49,105.00 | ## | $ 148,391.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29015623 | 4340 | PE29015623 | SAI EXEMF | 2023-02-07 | 2023 | 2023-06-01 | 2026-05-31 | 2023-02-07 | preservation training initiative: pre-program conservation internships at the met [the metropolitan museum of art (the met) requests $236,050 from the neh?s preservation and access education and training program to support a three-year initiative that offers training and professional development opportunities to college students who are considering careers in conservation. for each year of the project, grant funds would support two paid internships? one for 12 months and one for 10 weeks in the summer? that offer training to students at a key moment in their academic careers. in seeking to address the economic, experiential, and academic barriers that limit entry into the cultural heritage field, especially among students whose backgrounds are currently underrepresented within museums, this project synergizes the met?s singular training capabilities with its broader strategic vision to help create a much-needed pathway for talented, diverse students into graduate studies and careers in conservation.] | $ 236,050.00 | $ 74,662.46 | $ 161,387.54 | $ 21,459.00 | ## | $ 236,050.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award No. | | | | Date | Year | Start | End | Date | Description | | Amount | | | | | | | | | Org | | Fund | | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AA28990523 | 4340 | AA28990523 | SAI EXEMP | 2023-02-07 | 2023 | 2023-06-01 | 2026-05-31 | 2023-02-07 | native american and indigenous studies in the general education curriculum [st. bonaventure university (sbu) in southwest new york state proposes ?native american and indigenous studies in the general education curriculum,? an initiative that will enhance native american and indigenous studies (nais), strengthen humanities teaching and learning on campus, and further develop a mutually beneficial relationship with the nearby seneca nation of indians. the proposed project, which will reach all incoming students annually, will include (1) the creation of six modules for incorporation into all sections of two required, first-year, first-semester general education course co-requisites, (2) three faculty professional development workshops featuring external nais experts, and (3) recurring campus events featuring guest speakers and cultural heritage knowledge keepers. oleg v. bychkov, director of sbu?s nais program, will serve as project director. justin schapp, a member of the seneca nation and adjunct professor of nais at sbu, will support project implementation.] | $ | 147,389.00 | | $ | 147,389.00 | $ | 28,219.00 | ## $ | 147,389.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28999723 | 4340 | AA28999723 | SAI EXEMP | 2023-02-07 | 2023 | 2023-07-01 | 2025-12-31 | 2023-02-07 | curatorial studies: expanding the impact of the humanities through interdisciplinary and experiential partnerships [hamilton college, a small liberal arts college in central new york, proposes a two-and-a-half year plan to develop a curatorial studies (cs) program and a new interdisciplinary minor. this initiative aims to foster connections across the humanities and other disciplines, and between the college and neighboring museums and archives.] | $ | 149,487.00 | | $ | 149,487.00 | $ | - | ## $ | 149,487.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MT29020223 | 4340 | MT29020223 | SAI EXEMP | 2023-02-07 | 2023 | 2023-03-01 | 2025-10-31 | 2025-02-14 | experiencing civil war history through augmented reality: soldiers, civilians, and the environment at pamplin historical park [we are designing an augmented reality application for visitors to pamplin historical park in petersburg, virginia. at its museums, battlefield, and historic home, pamplin hp educates large public audiences of all ages about civil war history. our application will share new stories, informed by current humanities scholarship, presented in innovative ways. using mobile devices, visitors will learn about less familiar civil war topics: interconnections between the environment and military affairs; the war?s transformative impact on african americans and other civilians; and the benefits of reading both wartime documents and material artifacts with a historian?s eye. they will experience multimedia guided interpretations of historical documents from this place, view videos of historians sharing diverse perspectives, see visualizations of how slavery and war affected the landscape, and more. visualizing the past in new ways will inspire deeper empathy, curiosity, and understanding.] | $ | 98,519.00 | $ | 33,269.16 | $ | 65,249.84 | $ | 18,617.00 | ## $ | 98,519.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29015323 | 4340 | PE29015323 | SAI EXEMP | 2023-02-07 | 2023 | 2023-09-01 | 2025-08-31 | 2023-02-07 | practical training in media archiving: educating for the ever-changing preservation landscape [over the course of their studies for their master's degree in moving image archiving and preservation (miap), students engage in experiential learning through course projects and three internships that aid their professional development while improving the condition and accessibility of unique, often vulnerable, media collections in archives, libraries, museums, public broadcast stations, non-profit organizations, and other settings. by helping to assess, catalog, and preserve audiovisual recordings that document diverse histories, cultures, arts, and communities, miap interns facilitate the longevity of primary source materials that are vital for scholarship, teaching, and public programming in the humanities.] | $ | 348,580.00 | | $ | 348,580.00 | $ | 5,898.00 | ## $ | 348,580.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29003023 | 4340 | AC29003023 | SAI EXEMP | 2023-02-06 | 2023 | 2023-07-01 | 2026-06-30 | 2023-02-06 | inclusive public history: a faculty development and student engagement initiative [the inclusive public history project entails faculty development, curriculum development, and student enrichment activities. the project focuses on the history of racial and ethnic groups in the united states, as it mirrors our student interests and demographics. first, the project will train faculty in public history research, methods, and scholarship through a shared reading program and guest speakers. in turn, faculty will create courses in public and digital history as well as incorporate best public history practices into their existing courses. second, the project will enrich student educational experiences by establishing opportunities for place-based learning at public history sites and museums throughout new jersey, new york city, and washington dc. importantly, faculty will gain practical experience as they lead students on the site visits. the history department will further develop its curriculum in permanently establishing a place-based learning opportunity in our courses.] | $ | 149,696.00 | | $ | 149,696.00 | $ | 19,185.00 | ## $ | 149,696.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MN29029023 | 4340 | MN29029023 | SAI EXEMP | 2023-02-06 | 2023 | 2023-03-01 | 2026-02-28 | 2023-02-06 | discovering lucy and desi: producing interpretive content on the first couple of comedy [the lucy desi museum (under the auspices of the national comedy center) is ready to move into the production phase to create digital discovery portals (read: physical, computer-powered kiosks) that run custom interactive exhibition software designed by the center. these digital portals will be located within the museum and will offer a deeper dive into interpretive content that complement the exhibition. these portals will include more than 3,000 items from the collection and will be paired with a multi-vocal narrative to enrich the interpretive content being presented. furthermore, the portals will be developed to empower visitors to uncover new stories and points of connection to the lucy desi legacy.] | $ | 379,410.00 | $ | 108,970.00 | $ | 270,440.00 | $ | - | ## $ | 379,410.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29013423 | 4340 | PE29013423 | SAI EXEMP | 2023-02-03 | 2023 | 2023-06-01 | 2026-05-31 | 2023-02-03 | **developing a decolonial field school: teaching community-engaged and decolonial collection and preservation methods through a field school approach [located at brush arbor cemetery in starkville, ms, our field school will train advanced-undergraduate and graduate students interested in archival, archaeological, historical, and anthropological work to preserve african american sites through a community-based decolonial model. we pair community-based methods including oral history, public archaeology, participatory gis story mapping and black digital archives to train future practitioners in the critical skills necessary to equitably work with black, indigenous, and people of color (bipoc) populations. community-based anthropology is a growing field that aims to link traditional anthropological methods with the perspectives and voices of local communities. decolonial community anthropology works towards dismantling traditional academic hierarchical barriers that in the past have not allowed the community to be appreciated and their voices heard. students will receive a certificate in community-engaged anthropology at completion.]** | $ | 347,959.00 | | $ | 347,959.00 | $ | 60,499.00 | ## $ | 347,959.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29003123 | 4340 | AC29003123 | SAI EXEMP | 2023-02-03 | 2023 | 2023-09-01 | 2026-05-31 | 2023-02-03 | expanding the circle: native american and indigenous studies [this project will support the expansion of native american and indigenous studies at texas tech university. the three-year project will include workshops for faculty to develop courses on native american and indigenous themes in direct collaboration with local native communities, specifically the comanche nation, kiowa tribe of oklahoma, and the cheyenne and arapaho tribe. project funds will support visiting speakers from these communities to visit classrooms at texas tech. project participants will hold a symposium at the end of the process to reflect on this collaboration and ensure continued support for faculty training, community engagement, and curriculum development. the project will coordinate teaching initiatives with the humanities center at texas tech, and support integration of new courses in the certificate program in native american and indigenous studies.] | $ | 110,013.00 | | $ | 110,013.00 | $ | 26,659.00 | ## $ | 110,013.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29000523 | 4340 | AC29000523 | SAI EXEMP | 2023-02-03 | 2023 | 2023-05-01 | 2026-04-30 | 2023-02-03 | interdisciplinary humanities for a diverse campus: building minors in race, gender, and disability studies [the uhv college of liberal arts and social science will develop, implement and evaluate three minor curricula for race and ethics studies, women and gender studies, and disability studies.] | $ | 150,000.00 | $ | 22,305.08 | $ | 127,694.92 | $ | 38,085.00 | ## $ | 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MN29024223 | 4340 | MN29024223 | SAI EXEMP | 2023-02-03 | 2023 | 2023-03-01 | 2026-02-28 | 2023-02-03 | gallup new deal art virtual museum [the gallup new deal art (gnda) virtual museum project endeavors to create a multi-faceted, interactive, and analytical website that restores gallup?s legacy as a federal art center by unifying an expansive and impressive collection of 156 new deal artworks (currently housed in six separate locations) and by putting public art to public purpose. the virtual museum?s primary objectives are to make gallup?s new deal art collection widely available as a rich and engaging artistic, historical, and cultural resource and to leverage its potential for critical conversations and community building. through original scholarship and creative interpretations, the gnda virtual museum excavates the past, elevates and explores a diversity of perspectives, and encourages the exchange of ideas.] | $ | 400,000.00 | $ | 84,373.51 | $ | 315,626.49 | $ | - | ## $ | 400,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | MN29028123 | 4340 | MN29028123 | SAI EXEMP | 2023-02-03 | 2023 | 2023-03-01 | 2026-02-28 | 2025-01-23 | academy museum of motion pictures digital tours [the academy museum of motion pictures respectfully submits a production grant application to pilot two new digital user tours for its free digital interactive hollywood past & present. the interactive takes the diverse array of lives, histories, and media found in the academy museum?s exhibitions and uses location-based storytelling techniques to create self-guided visitor tours of american film history, both on-site at the museum and on the streets of los angeles.] | $ 300,000.00 | | $ 300,000.00 | $ - | ## | $ 300,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29018523 | 4340 | PE29018523 | SAI EXEMP | 2023-02-03 | 2023 | 2023-03-01 | 2025-06-30 | 2023-02-03 | digital oral history archivist internships and apprenticeships [the 1947 partition archive?s (hereafter ?pa?) seeks funding from the national endowment for the humanities (hereafter ?neh?) in the amount of $298,437 for enhancing an existing ten-year-old digital oral history archivist (hereafter ?doha?) student internships and apprenticeships program that provides hands-on digital archiving experience to college students, recent graduates and graduate students. the proposed enhancements to our existing volunteer-based doha program will support and encourage participation from underrepresented minority south asian american muslim, hindu, sikh and dalit backgrounds, among others, via: 1) six part six-month long paid internships per year over a period of two years that introduce aspiring students to the library and information sciences (lis). specifically students will gain experience in digital archiving through a series of introductory lectures by experts and hands-on experience in cloud-based cataloging, handling and preservation of born-digital m] | $ 298,437.00 | $ 70,825.00 | $ 227,612.00 | $ - | ## | $ 298,437.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29015123 | 4340 | PE29015123 | SAI EXEMP | 2023-02-01 | 2023 | 2023-03-01 | 2026-02-28 | 2023-02-01 | emergency preparation and response training to preserve humanities collections [emergency preparation and response for humanities collections would be improved by creating new ?alliance for response? (afr) networks, training and developing regional heritage response teams, developing inclusivity tools, and providing training and resources to strengthen afr networks, over a three-year period. specifically, two new afr networks in new hampshire and arizona would be established and four volunteer heritage response teams would be trained, in cooperation with afr networks in massachusetts, charleston, sc, new orleans, and philadelphia. a guide would be developed to support collaboration with community groups. the response training curriculum will be expanded to provide guidance on working with culturally sensitive collections. project grants, a series of webinars, web forums, and expanded online resources will support these efforts and increase sharing of expertise among existing afr networks.] | $ 325,795.00 | $ 78,957.79 | $ 246,837.21 | $ 43,455.00 | ## | $ 325,795.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE29008923 | 4340 | PE29008923 | SAI EXEMP | 2023-02-01 | 2023 | 2023-03-01 | 2026-02-28 | 2023-02-01 | beloit college, center for collections care: capacity and community building through preservation and access training [the center for collections care (c3) offers professional development opportunities that empower participants to be effective stewards of humanities collections by building knowledge and skills through instruction in collections care. to support the development of knowledge and skills among professionals responsible for preserving and providing access to humanities collections, c3 respectfully requests $349,971 from the national endowment for the humanities to support a three-year project that will: (1) provide training to over 280 individuals from approximately 180 cultural institutions across the nation; (2) provide 162 scholarships to practitioners at smaller museums, libraries, archives, and other cultural organizations; (3) provide two 12-month postgraduate fellowships for emerging practitioners of color; and (4) develop two online courses (fundamentals of collections management and culturally appropriate stewardship).] | $ 349,971.00 | $ 123,652.21 | $ 226,318.79 | $ 69,327.00 | ## | $ 349,971.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29002423 | 4340 | AA29002423 | SAI EXEMP | 2023-02-01 | 2023 | 2023-02-01 | 2026-01-31 | 2023-02-01 | medical and health humanities [our proposal seeks to establish a program in the medical and health humanities at sam houston state university (shsu). the program, an administrative unit in the history department, will launch a minor, establish five new courses, create four short lessons for stem classes, and expand a speaker series. the need for interdisciplinary perspectives on health and medicine has never been greater. the liberal arts bridge the gap between biomedicine and the cultural aspects of health, uncovering the ways that social structures shape experiences of illness and disability and even determine healthcare outcomes. offering a unique opportunity to improve humanities teaching and learning at shsu, the program will expand the audience for the humanities, provide distinctive insight into the formation of societies and power structures, highlight the applicability of the humanities to solving real world problems, and afford students the opportunity to refine their humanistic skills.] | $ 149,992.00 | | $ 149,992.00 | $ 40,509.00 | ## | $ 149,992.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29004423 | 4340 | AC29004423 | SAI EXEMP | 2023-02-01 | 2023 | 2023-02-01 | 2026-01-31 | 2023-02-01 | a more perfect union: engaging ethnic studies and the humanities [azusa pacific university (apu) is proposing a three-year humanities initiative to enhance our current ethnic studies program by planning and piloting three new ethnic studies certificates in africana studies, asian american pacific islander (aapi) studies, and latinx studies. in the third year of the initiative, the ethnic studies program will host an on-campus, one-day event welcoming our local high school students to a college-readiness, connections program that will include a guest speaker that will address the theme, a more perfect union as it relates to ethnic studies.] | $ 149,910.00 | | $ 149,910.00 | $ 34,595.00 | ## | $ 149,910.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC28999323 | 4340 | AC28999323 | SAI EXEMP | 2023-02-01 | 2023 | 2023-02-01 | 2026-01-31 | 2023-02-01 | creating new minors in the medical and legal humanities [uc santa barbara proposes a 36-month initiative to create two new minors that will address issues facing the humanities in higher education by linking humanities content and skills to pre-professional education in medical and legal fields. grant funds will be used to support the development, implementation, and evaluation of new minors in the medical humanities and the legal humanities. the project includes (1) two cohorts of faculty interested in teaching in the minors; (2) workshops to design curricular content and create new gateway courses and 14 new or revised upper-division courses; and (3) co-curricular events including a speakers? series that attracts faculty and students to engage with health- and justice-related topics and demonstrates the affinities between the two minors. participating faculty will create inclusive and equitable humanities curricula and incorporate strategies into their courses that speak to students? diverse identities and backgrounds.] | $ 150,000.00 | $ 393.00 | $ 149,607.00 | $ 50,859.00 | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-03-13 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA29000223 | 4340 | AA29000223 | SAI EXEMP | 2023-01-31 | 2023 | 2023-02-01 | 2025-12-31 | 2025-02-06 | humanities and health justice pathways: forming first-generation professionals [this project proposes creation of new pathways (curricular and co-curricular) that integrate humanities concepts with the first-year experience of creighton and arizona state university first-generation pre-health undergraduates. with a focus on health justice that provides context for the value of the humanities, our approach prevents the humanities from becoming an afterthought. by integrating humanities content with the first year at creighton/asu, students will be on an early path to becoming more just, humanistic care providers. this provides an alternative to the typical immediate heavy focus on science courses, which can derail first-generation students who are dealing with unique challenges already. we expect students in this program to have strong retention levels due to this overall approach delivered through high-impact practices. with this early formative experience, students will be well-positioned to become providers who will promote greater health equity.] | $ 149,497.00 | $ 3,537.16 | $ 145,959.84 | $ 11,152.00 | ## | $ 149,497.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | MN29027123 | 4340 | MN29027123 | SAI EXEMP | 2023-01-30 | 2023 | 2023-03-01 | 2026-02-28 | 2023-01-30 | mission us: spirit of a nation [mission us: spirit of a nation is an online learning game about the apalachees, an indigenous people from northwestern florida, spanning the 1500s to the mid-1600s. the eighth installment of mission us, wnet?s award-winning series of free classroom games on american history, it will enrich the teaching and learning of early american history in middle schools. as players progress through the game narrative, they will take on the roles of apalachee youths of different periods and interact with contemporary experts studying apalachee history. the story of the apalachees offers a compelling perspective on indigenous, as well as spanish, experiences in north america. spirit of a nation will develop young people?s knowledge of how american indigenous communities persisted and adapted during early encounters with europeans, and of how this past is researched, interpreted, and remembered.] | $ 399,207.00 | | $ 399,207.00 | $ 35,571.00 | ## | $ 399,207.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award No. | | Award No. | | | Date | Year | Date | Date | Date | Description | Amount | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | MN29019323 | 4340 | MN29019323 | SAI EXEMF | 2023-01-30 | 2023 | 2023-03-01 | 2026-02-28 | 2023-01-30 | | global passages: creating a public database of slaving voyages across the indian ocean and asia [the project will create, incorporate, and contextualize an indian ocean and asia (ioa) slave voyages database as an integral part of the open access slavevoyages website. pioneering scholarship highlights the need to expand the spatial, chronological, and conceptual parameters of americans? knowledge of their history as they pursue social justice in the early 21st century. the ioa database will demonstrate that the maritime commerce in slave labor was a truly global phenomenon, that millions of enslaved africans and asians were caught up in this traffic between 1500-1939, and that arabs, asians, europeans, and indians actively participated in this trade, knowledge of which is crucial to expanding public and scholarly understanding of the complexity of the human experience with slavery since 1500. the project will also lay the foundation for expanding this database further as research on the ioa trades continues.] | $ | 395,439.00 | | $ | 395,439.00 | $ | 59,907.00 | ## | $ | 395,439.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC29002723 | 4340 | AC29002723 | SAI EXEMF | 2023-01-30 | 2023 | 2023-02-01 | 2026-01-31 | 2023-01-30 | | science, fiction, and science fiction: building a digital library of teaching resources for interdisciplinary curricula [florida international university?s science & fiction lab propagates humanities across the undergraduate curriculum by creating, storing, and disseminating portable course content (pcc). the subject matter of these ?plug-and-play? modules derives from the myriad connections between science and fiction, in pairings such as genetics and clone stories; engineering and dystopian tales; computer science and artificial intelligence ethics. the lab proposes to sponsor a series of institutes, wherein faculty fellows work in interdisciplinary teams to develop pcc. they integrate their designs into their own courses, and contribute them to the lab?s digital library of teaching resources. with each institute, this open-access repository grows into a database of pcc available to fiu instructors across disciplines. bundled in adaptable units, intersections of science and fiction form a starship that conveys humanities throughout the curriculum, transforming the undergraduate classroom experience.] | $ | 150,000.00 | $ | 2,139.00 | $ | 147,861.00 | $ | 18,666.00 | ## | $ | 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28999923 | 4340 | AA28999923 | SAI EXEMF | 2023-01-30 | 2023 | 2023-02-01 | 2026-01-31 | 2023-01-30 | | youth voices in el movimiento and the struggle for racial justice along the front range of the rocky mountain west [this proposed curricular initiative centers and cultivates young people as agents in and storytellers of the struggle for racial justice in colorado and the front range region of the larger rocky mountain west. with an initial focus on the history of chicanx youth activism, it is an intentional university-wide and public good focused humanities-centered curricular collaboration that involves students, faculty, and various community partners in the collaborative work of recovering and documenting the racial justice efforts of earlier youth populations in the region, while fostering an historically informed perspective for racial justice work in the present and future.] | $ | 150,000.00 | $ | 3,603.59 | $ | 146,396.41 | $ | 37,048.00 | ## | $ | 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28998423 | 4340 | AA28998423 | SAI EXEMF | 2023-01-30 | 2023 | 2023-02-01 | 2025-08-31 | 2025-01-13 | | identity, transformation, and agency: the humanities inside oregon?s only prison for women [we will design and implement a 6 course (24 credit hour) humanities sequence around the theme of identity, transformation and agency for incarcerated women, trans-identified and gender nonconforming people at the coffee creek correctional facility to enrich and expand portland state university?s higher education in prison program. faculty from six departments (anthropology, black studies, chicano & latino studies, english, indigenous nations studies, and philosophy) will participate in a community of practice to create student-centered, engaging, and rigorous curriculum along a liberal studies degree pathway.] | $ | 149,989.00 | $ | 4,024.89 | $ | 145,964.11 | $ | 37,637.00 | ## | $ | 149,989.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC28996123 | 4340 | AC28996123 | SAI EXEMF | 2023-01-27 | 2023 | 2023-02-01 | 2026-01-31 | 2023-01-27 | | italian in wonderland: a curriculum redesign on an open educational digital platform [italian in wonderland is a three-year long curriculum redesign conceived for collegiate learners. it entails the development of groundbreaking italian cross-disciplinary and cross-cultural language and culture courses that are adaptable for online, hybrid and in-person teaching modes as an open educational digital platform. the project involves the development, digitization, implementation, assessment, and dissemination of six italian courses focusing on the main theme of ?socio-cultural realities.? the primary objective of these courses is to improve learners? critical and analytical skills through a whole-body curriculum that integrates humanities content with topics in the social sciences and stem fields in order to advance aptitude for cross-cultural, transdisciplinary learning and collaboration.] | $ | 150,000.00 | | $ | 150,000.00 | $ | 50,000.00 | ## | $ | 150,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28998023 | 4340 | AA28998023 | SAI EXEMF | 2023-01-27 | 2023 | 2023-02-01 | 2026-01-31 | 2023-01-27 | | flannery o'connor and milledgeville: collecting the past [georgia college, with the assistance of its andalusia institute, wishes to interview individuals for podcasts, videos, and archival records that will provide important insight to o?connor scholars and the legion of o?connor enthusiasts who find inspiration and delight in her work.] | $ | 149,994.00 | $ | 13,518.04 | $ | 136,475.96 | $ | 41,303.00 | ## | $ | 149,994.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29036723 | 434 | HAA29036723 | SAI EXEMF | 2023-01-27 | 2023 | 2023-01-01 | 2025-12-31 | 2024-12-05 | | mapping color in history [mapping color in history [mch] brings together the scientific data drawn from existing and on-going material analyses of pigments in asian painting in a historical perspective. as a digital portal with a searchable online database, mch does not only document pigments and their material properties, but also enable an in-depth historical analysis of pigment data through a search tool that identifies specific examples and their locations in both time and space. by developing a database ontology that can bring together fragmentary and uneven data with complex lateral and hierarchical relationships and by compiling pigment analysis data and deep historical research in a systematic manner, mch enables truly interdisciplinary research and collaboration, connecting humanists and scientists.] | $ | 349,143.00 | $ | 58,188.05 | $ | 290,954.95 | $ | 88,588.00 | ## | $ | 349,143.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28997423 | 4340 | AA28997423 | SAI EXEMF | 2023-01-26 | 2023 | 2023-02-01 | 2025-07-31 | 2024-09-30 | | whose land was ?granted? to the land grant? teaching indigenous dispossession in wisconsin and beyond [this project will bring together native and non-native faculty at the university of wisconsin-madison to create linked educational modules about the expropriation of indigenous lands in what is now called wisconsin. these modules will be embedded in a suite of uw-madison undergraduate and graduate courses and shared with faculty at other land grant universities. this project centers on the transfer of 1,337,895 acres of land across wisconsin taken through treaties with the menomini (menominee), chippewa (ojibwe), sioux (dakota), and winnebago (ho-chunk) and redistributed to 30 land grant universities through the morrill act of 1862. the team will create 17 modules across three thematic areas, integrate those modules into 13 courses across six departments at uw-madison, and share those modules with faculty at land grant institutions across the country.] | $ | 149,922.00 | $ | 33,909.33 | $ | 116,012.67 | $ | 51,934.00 | ## | $ | 149,922.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA29037423 | 434 | HAA29037423 | SAI EXEMF | 2023-01-21 | 2023 | 2023-01-01 | 2025-12-31 | 2023-05-11 | | bert for humanists [large language models (llms) have revolutionized natural language processing since their introduction in 2018. by combining huge numbers of parameters with vast text collections, pre-trained llms offer advanced general-purpose language understanding off-the-shelf. as powerful as llms can be, however, we have seen clear examples of the problems that arise from a lack of good humanities-focused resources to interpret their outputs and to guide scholars in the field. the bert for humanists project produces research, training, and tools to inform, empower, and inspire humanities scholars to use llms in their disciplines in creative new ways. together, the products of bert for humanists provide an intellectual framework for understanding and evaluating new computational language technologies, so that humanists can use ? and critique, as appropriate ? both the current generation of llms and their rapidly evolving successors.] | $ | 286,903.00 | $ | 158,139.93 | $ | 128,763.07 | $ | 60,305.00 | ## | $ | 286,903.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-06-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GA29127923 | 4340 | GA29127923 | SAI EXEMF | 2023-01-19 | 2023 | 2023-01-01 | 2025-06-30 | 2025-02-18 | | implementation phase of the educating for american democracy initiative: pilot projects in elementary [in this proposal, the ead implementation consortium proposes to select and support the implementation of new pilots in the elementary grades. a rigorous and equitable rfp process will help us select high-quality ead-aligned projects in underserved communities. these efforts will involve the integration of local cultural institutions to create a more community centered, long-term approach to civics and history education. finally, pilot projects will be thoroughly evaluated to assess student achievement, educator capacity, and how the roadmap can be adapted in diverse settings.] | $ | 1,702,498.00 | $ | 175,356.50 | $ | 1,527,141.50 | $ | 111,590.00 | ## | $ | 1,702,498.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON HAA29038223 434 HAA29038223 SAI EXEMF 2023-01-19 2023 2023-03-01 2025-06-30 2025-02-21 | immersive digital history trails: a new platform for place-based interpretation with working prototypes for the history of jazz, baseball, and bbq in kansas city [working with a diverse team of scholars, software developers, and organizations, our team will develop and test a new interpretive platform in clio that will connect the public to humanities scholarship as they explore thematic three kansas city history trails centered on jazz, baseball, and barbecue. the centerpiece of this prototyping project is the creation of a two-way geofencing system that will offer location-based media on the user's mobile device as they move along the trail while also sending a bluetooth signal that triggers events within the user?s physical surroundings. our team will add more accessibility features and user options during the grant period that will enhance the 1400 existing trails and walking tours in clio.] | $ 149,855.00 | $ 38,979.51 | $ 110,875.49 | 74,364.00 | ## $ | 149,855.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29033923 434 HAA29033923 SAI EXEMF 2023-01-18 2023 2023-01-01 2025-06-30 2023-01-18 | ars antiqua online: a digital edition of thirteenth-century polyphony [during the grant period we would: 1. create a free, open-access website on which to store what will eventually be approximately 110 organa, 460 clausulae, and 680 motets along with their rhythmic and melodic variants; 2. transcribe approximately a quarter of this music into modern notation (25 organa, 100 clausulae, 150 motets) presenting multiple plausible transcriptions of each work each of which will then be entered into the website as .xml files and then analyzed using mei; 3. create an interface using edirom and get requests which will allow users to compare as many versions of a given work as desired, and allow them to create and print a hybrid edition which could combine several of the versions together according to the user's specifications.] | $ 149,680.00 | | $ 149,680.00 | 42,305.00 | ## $ | 149,680.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-05-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL28836123 434 FEL28836123 SAI EXEMF 2023-01-13 2023 2024-09-01 2025-08-31 2023-01-13 | criminal procedure in eighteenth-century china: the qing judiciary in action [i propose a book about criminal procedure in 18th-century china based on 5000 court cases already collected from historical archives. my goal is basic, yet vital: to use concrete case studies--of torture, confession, autopsy, review, appeals, imprisonment, and punishment--to show how the judiciary worked in practice, and from the standpoint of practice to reflect back on its normative claims. no book like the one i propose exists in any language: past scholarship largely depends on normative texts that do not reflect actual practice. i have two foils: an old orientalist stereotype of china as ?a realm of cruelty,? and a chinese communist stereotype of the imperial era as ?the cannibalistic old society.? in fact, the criminal justice system of the 18th century compares favorably both to its contemporaries and to that of china today. one goal is to suggest how china?s own legal tradition might be the basis for reform, especially with regard to torture, review, and capital punishment.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29034923 434 HAA29034923 SAI EXEMF 2023-01-09 2023 2023-01-01 2025-12-31 2023-01-09 | literature in context: an open anthology of literature, 1400-1925 [we are applying for a level iii grant to build out literature in context, a tei-encoded digital anthology of literature in the english language from 1400 to 1925, designed for use by students, teachers, and the general public. our project innovates by taking full advantage of the affordances of digitization to create an open educational resource that incorporates interactivity, digitized page images of original editions, and other contextual materials, making it a true replacement for the costly print anthologies used in american and british literature survey courses across the globe.] | $ 303,104.00 | $ 14,454.63 | $ 288,649.37 | 61,626.00 | ## $ | 303,104.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON FEL28845023 434 FEL28845023 SAI EXEMF 2023-01-05 2023 2024-09-01 2026-01-31 2024-09-05 | ?we must take to the streets again?: the black power resurgence in conservative america, 1980-1997 [?we must take to the streets again? explores the burst of black activism that rose in opposition to the restructuring of the u.s. economy and conservative ascendance in u.s. politics of the late 1970s and 1980s. focusing on ideas, language, symbols, activists, and organizations, this project presents the black political activism of the 1980s and 90s as a bridge between the mobilizations of the black power movement in the 1960s and black lives matter in the twenty-first century. it will thus help us understand not only a pivotal and understudied period in african american history, but our contentious present.] | $ 40,000.00 | | $ 40,000.00 | - | ## $ | 40,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA29037323 434 HAA29037323 SAI EXEMF 2023-01-05 2023 2023-01-01 2025-12-31 2023-01-05 | world historical gazetteer: toward a digital epistemology of place [this proposal is to develop infrastructure, content and sustainable governance for version 3 of world historical gazetteer (whg), a platform for linking knowledge about the past via place. whg is a powerful tool for scholarly collaboration and crucial backend architecture for named entity recognition, digital mapping and library search. this grant will allow whg to more than double in size and expand its multivalent and multilingual records; to perform enhancements to support teaching and dataset submission; to foster communities of board members, scholars, learners and developers; and to become financially sustainable. we aim to ensure widespread use, institute scholarly peer review and promote open-source development. whg is the only digital humanities project developing tools, platforms, content, and community for the history of place at the global scale. it enhances and integrates other spatial history projects and fosters a humanistic approach to place beyond historical gis.] | $ 349,797.00 | $ 19,460.27 | $ 330,336.73 | 98,276.00 | ## $ | 349,797.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON DR29241923 4340 DR29241923 SAI EXEMF 2022-12-30 2023 2023-04-01 2025-03-31 2024-03-26 | open-access edition of "good pictures are a strong weapon" by louise siddons [creation and dissemination of an open-access edition of "good pictures are a strong weapon: laura gilpin and navajo sovereignty" by louise siddons, to be issued under a creative commons license and published on manifold scholarship digital platform in fall 2023.] | $ 5,500.00 | | $ 5,500.00 | - | ## $ | 5,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST AGG 119455 4340 SAI EXEMF 2022-12-29 2023 2024-07-01 2025-06-30 2022-12-29 | aggregate award to many individual recipients | $ 35,000.00 | | $ 35,000.00 | - | ## $ | 35,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-01-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST AGG 119456 4340 SAI EXEMF 2022-12-29 2023 2024-07-01 2025-06-30 2022-12-29 | aggregate award to many individual recipients | $ 25,000.00 | | $ 25,000.00 | - | ## $ | 25,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-01-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST AGG 119448 4340 SAI EXEMF 2022-12-28 2023 2024-08-01 2025-07-31 2022-12-28 | aggregate award to many individual recipients | $ 60,000.00 | | $ 60,000.00 | - | ## $ | 60,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-01-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO28986323 4340 SO28986323 SAI EXEMF 2022-12-21 2023 2022-11-01 2027-10-31 2024-12-19 | state of jurisdictional humanities program [with the general operating support grant nevada humanities brings the humanities to life through subawards and/or public programming in nevada. the council tailors its subaward making and public programs to the needs, resources, and interests of nevada. in doing so, it delivers on its mission to connect and transform communities by sharing and amplifying the stories, ideas, experiences, and traditions of the diverse people of nevada.] | $ 2,114,848.00 | $ 423,189.34 | $ 1,691,658.66 | - | ## $ | 2,114,848.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO28988423 4340 SO28988423 SAI EXEMF 2022-12-21 2023 2022-11-01 2027-10-31 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, humanities montana brings the humanities to life through subawards and/or public programming in montana. the council tailors its subaward-making and public programs to the needs, resources, and interests of montana. in doing so, it delivers on its mission to serve montana communities through stories and conversation and offer experiences that nurture imagination and ideas by speaking to montanans? diverse history, literature, and philosophy.] | $ 2,001,158.00 | $ 441,590.99 | $ 1,559,567.01 | - | ## $ | 2,001,158.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO28987323 4340 SO28987323 SAI EXEMF 2022-12-20 2023 2022-11-01 2027-10-31 2024-12-19 | state or jurisdictional humanities program. [with the general operating support grant, new jersey council for the humanities brings the humanities to life through subawards and public programming in new jersey. the council tailors its subaward-making and public programs to the needs, resources, and interests of new jersey. in doing so, it delivers on its mission to explore, cultivate, and champion the public humanities in order to strengthen new jersey?s diverse community.] | $ 3,264,635.00 | $ 519,633.00 | $ 2,745,002.00 | - | ## $ | 3,264,635.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON SO28986723 4340 SO28986723 SAI EXEMF 2022-12-20 2023 2022-11-01 2027-10-31 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, the new mexico humanities council brings the humanities to life through subawards and/or public programming in new mexico. the council tailors its subaward-making and public programs to the needs, resources, and interests of new mexico. in doing so, it delivers on its mission to support public programs in new mexico communities which inspire inclusive conversations that strengthen our civil society and celebrate diverse human experiences.] | $ 2,096,073.00 | $ 300,000.00 | $ 1,796,073.00 | - | ## $ | 2,096,073.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | Description | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | SO28986923 | 4340 | SO28986923 | SAI EXEMP | 2022-12-19 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, humanities new york brings the humanities to life through subawards and/or public programming in new york state. humanities new york tailors its subaward-making and public programs to the needs, resources, and interests of new york. in doing so, it delivers on its mission to strengthen civil society and the bonds of community, using the humanities to foster engaged inquiry and dialogue around social and cultural concerns. to realize its mission, humanities new york has identified three broad goals with attendant objectives to guide its work over the next three years. goal one: to expand the outreach and programming impact of hny so that all new yorkers may access the tools and experiences of the humanities. goal two: reach vulnerable communities and other new audiences and to create programming to serve those communities. goal three: expand outreach efforts that build the capacity of communities and organizations.] | $ 5,200,980.00 | $ 1,456,959.89 | $ 3,744,020.11 | $ - | ## | $ 5,200,980.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28977823 | 4340 | SO28977823 | SAI EXEMP | 2022-12-19 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state humanities program [with the general operating support grant, the north dakota humanities council brings the humanities to life through subawards and public programming in north dakota. the council tailors its subaward-making and public programs to the needs, resources, and interest of north dakota. in doing so, it delivers on its mission to help citizens of north dakota have a better understanding of the past, a better analysis of the present, and a better vision of the future.] | $ 2,004,398.00 | $ 215,100.00 | $ 1,789,298.00 | $ - | ## | $ 2,004,398.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28989223 | 4340 | SO28989223 | SAI EXEMP | 2022-12-19 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, northern marianas humanities council brings the humanities to life through subawards and/or public programming in [insert state or jurisdiction]. the council tailors its subaward-making and public programs to the needs, resources, and interests of the northern mariana islands. in doing so, it delivers on its mission to navigate and explore the human experiences of the indigenous and diverse peoples of the commonwealth by enriching their lives through research, dialogue, programs, and publications.] | $ 1,078,887.00 | $ 269,343.00 | $ 809,544.00 | $ - | ## | $ 1,078,887.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28988923 | 4340 | SO28988923 | SAI EXEMP | 2022-12-15 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, pa humanities brings the humanities to life through subawards and/or public programming in pennsylvania. the council tailors its subaward-making and public programs to the needs, resources, and interests of pennsylvania. in doing so, it delivers on its mission: our work is grounded in people. we connect pennsylvanians to each other through stories, ideas, and experiences that can change lives and transform communities] | $ 3,984,166.00 | $ 599,994.00 | $ 3,384,172.00 | $ - | ## | $ 3,984,166.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28987123 | 4340 | SO28987123 | SAI EXEMP | 2022-12-15 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, humanities tennessee brings the humanities to life through subawards and/or public programming in tennessee. the council tailors its subaward-making and public programs to the needs, resources, and interests of tennessee. in doing so, it delivers on its mission to foster community and civility in tennessee through public programs that examine and reflect upon ideas, stories, history, arts, and culture.] | $ 2,784,726.00 | $ 476,965.00 | $ 2,307,761.00 | $ - | ## | $ 2,784,726.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28986523 | 4340 | SO28986523 | SAI EXEMP | 2022-12-15 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, oregon council for the humanities brings the humanities to life through subawards and/or public programming in oregon. the council tailors its subaward-making and public programs to the needs, resources, and interests of oregon. in doing so, it delivers on its mission to connect people and communities through conversation, storytelling, and participatory programs to inspire understanding and collaborative change.] | $ 2,338,260.00 | $ 580,000.00 | $ 1,758,260.00 | $ - | ## | $ 2,338,260.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28985523 | 4340 | SO28985523 | SAI EXEMP | 2022-12-15 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state humanities program [this is the south dakota humanities council annual request for general operating support and submission of compliance materials] | $ 1,980,094.00 | $ 341,000.00 | $ 1,639,094.00 | $ - | ## | $ 1,980,094.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28988823 | 4340 | SO28988823 | SAI EXEMP | 2022-12-15 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [the puerto rican endowment for the humanities (fph for its acronym in spanish) is an independent, non-profit organization affiliated with the national endowment for the humanities and dedicated to promoting the values of the humanities through its own initiatives. it also, promotes finances and supports deserving, high-quality proposals from individuals, communities and non-profit entities. the organization?s own initiatives, as well as the proposals, are aimed at developing programs and activities that stimulate analysis and dissemination of knowledge about the puerto rican experience and reality.] | $ 2,458,281.00 | $ 860,000.00 | $ 1,598,281.00 | $ - | ## | $ 2,458,281.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28988023 | 4340 | SO28988023 | SAI EXEMP | 2022-12-14 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with a general operating support grant, humanities texas brings the humanities to life through subawards and public programming in texas. the council tailors its subaward-making and public programs to the needs, resources, and interests of the state. in doing so, it delivers on its mission to promote the humanities across texas through programming that improve classroom teaching, support libraries and museums, and create opportunities for lifelong learning.] | $ 5,566,863.00 | $ 604,889.89 | $ 4,961,973.11 | $ - | ## | $ 5,566,863.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28985823 | 4340 | SO28985823 | SAI EXEMP | 2022-12-14 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, utah humanities brings the humanities to life through subawards and/or public programming in utah. the council tailors its subaward-making and public programs to the needs, resources, and interests of utah. in doing so, it delivers on its mission to empower utahns to improve their communities through active engagement in the humanities.] | $ 2,190,164.00 | $ 664,097.00 | $ 1,526,067.00 | $ - | ## | $ 2,190,164.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28987823 | 4340 | SO28987823 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-16 | state humanities program [california humanities programs include: california documentary project provides research and development grants as well as production grants for film, audio, and interactive media projects that enhance the understanding of california and its cultures, people, and histories. the humanities for all grants program supports public humanities projects that respond to the needs and interests of californians. the library innovation lab program supports a cohort of libraries throughout the state in developing innovative programs to engage immigrants in their communities. california on the ballot provides critical conversations on electoral engagement in the state. literature & medicine is a nationally recognized humanities-based professional development program for health care workers, delivered through reading and discussion groups. programs that amplify youth voices include the emerging journalist fellowships, youthdocs films, and california documentary project nextgen grants.] | $ 7,842,251.00 | $ 1,510,000.00 | $ 6,332,251.00 | $ - | ## | $ 7,842,251.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28974823 | 4340 | SO28974823 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, florida humanities brings the humanities to life through subawards and/or public programming in florida. the council tailors its subaward-making and public programs to the needs, resources, and interests of florida. in doing so, it delivers on its mission to preserve, promote and share the history, literature, culture and personal stories that offer floridians a better understanding of themselves, their communities and their state.] | $ 4,662,615.00 | $ 744,118.47 | $ 3,918,496.53 | $ - | ## | $ 4,662,615.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28983523 | 4340 | SO28983523 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, michigan humanities brings the humanities to life through subawards and/or public programming in michigan. the council tailors its subaward-making and public programs to the needs, resources, and interests of michigan. in doing so, it delivers on its mission to bring people together through stories, histories, cultures and conversations.] | $ 3,519,831.00 | $ 765,275.00 | $ 2,754,556.00 | $ - | ## | $ 3,519,831.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28984823 | 4340 | SO28984823 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | "state or jurisdictional humanities program" [with the general operating support grant, missouri humanities brings the humanities to life though subawards and/or public programming in missouri. the council tailors its subaward-making and public programs to the needs, resources, and interests of missouri. in doing so, it delivers on its mission to enrich lives and strengthen communities by connecting missourians to the people, places, and ideas that shape society.] | $ 2,677,628.00 | $ 137,463.15 | $ 2,540,164.85 | $ - | ## | $ 2,677,628.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28987223 | 4340 | SO28987223 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, indiana humanities brings the humanities to life through subawards and/or public programming in indiana. the council tailors its subaward-making and public programs to the needs, resources, and interests of indiana. in doing so, it delivers on its mission to connect people, open minds, and enrich lives by creating and facilitating programs that encourage hoosiers to think, read, and talk.] | $ 2,806,902.00 | $ 313,954.55 | $ 2,492,947.45 | $ - | ## | $ 2,806,902.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST | NON | SO28986623 | 4340 | SO28986623 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2025-02-26 | state or jurisdictional humanities program [with the general operating support grant, the louisiana endowment for the humanities brings the humanities to life through subawards and/or public programming in louisiana. the council tailors its subaward-making and public programs to the needs, resources, and interests of louisiana. in doing so, it delivers on its mission to partner with communities, institutions, and individuals to explore louisiana?s past, reflect on our present, and imagine our future.] | $ 2,795,299.00 | $ 424,764.00 | $ 2,370,535.00 | $ - | ## | $ 2,795,299.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28988623 | 4340 | SO28988623 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state humanities program [with the general operating support grant, alabama humanities alliance serves the state with subawards and public programs that enrich lives and make connections to our past and the present. the operational funding supports humanities education and engagement throughout alabama, and in particular in rural areas and under-served areas. our initiatives advance the public's knowledge and understanding of the humanities and promote lifelong learning and civic engagement. our regrants create access to resources and support for thinkers, creators, and organizations advancing alabama's storytelling and scholarship in the humanities disciplines. (our organization was previously known as the alabama humanities foundation and effected a name change in 2021. the previous name may still appear on some materials and in the dropdown menu of the supplementary cover sheet in this application package.)] | $ 2,514,997.00 | $ 247,066.00 | $ 2,267,931.00 | $ - | ## | $ 2,514,997.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28887823 | 4340 | SO28887823 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state humanities program [with the general operating support grant, the wisconsin humanities council brings the humanities to life through subawards and public programming in wisconsin. the council tailors its subaward-making and public programs to the needs, resources, and interests of wisconsin. in doing so, it delivers on its mission to strengthen our democracy through educational and cultural programs that build connections and understanding among people of all backgrounds and beliefs throughout the state.] | $ 2,668,527.00 | $ 456,084.36 | $ 2,212,442.64 | $ - | ## | $ 2,668,527.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28984723 | 4340 | SO28984723 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, maryland humanities brings the humanities to life through public programming in maryland. the council tailors its public programs to the needs, resources, and interests of maryland. in doing so, it delivers on its mission to create and support bold experiences that explore and elevate our shared stories to connect people, enhance lives, and enrich communities.] | $ 2,669,438.00 | $ 551,420.00 | $ 2,118,018.00 | $ - | ## | $ 2,669,438.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28988323 | 4340 | SO28988323 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, mass humanities brings the humanities to life through subawards and/or public programming in massachusetts. the council tailors its subaward-making and public programs to the needs, resources, and interests of massachusetts. in doing so, it delivers on its mission to create opportunities for the people of massachusetts to transform their lives and build a more equitable commonwealth through the humanities.] | $ 2,849,186.00 | $ 793,928.64 | $ 2,055,257.36 | $ - | ## | $ 2,849,186.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28986123 | 4340 | SO28986123 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state humanities program [with the general operating support grant, the mississippi humanities council brings the humanities to life through subawards and public programming in mississippi. the council tailors its subaward-making and public programs to the needs, resources, and interests of mississippi. in doing so, it delivers on its mission to create opportunities for mississippians to learn about themselves and the larger world and enrich communities through civil conversations about our history and culture.] | $ 2,280,030.00 | $ 292,080.40 | $ 1,987,949.60 | $ - | ## | $ 2,280,030.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28988723 | 4340 | SO28988723 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state humanities program [with the general operating support grant the alaska humanities forum brings the humanities to life through subawards and/or public programming in alaska. the council tailors its subaward-making and public programs to the needs, resources, and interests of alaskans. in doing so, it delivers on its mission to connects alaskans through stories, ideas, and experiences that positively change lives and strengthen communities.] | $ 2,338,265.00 | $ 389,598.34 | $ 1,948,666.66 | $ - | ## | $ 2,338,265.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28985223 | 4340 | SO28985223 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | state humanities program [promotion of the humanities and humanities scholarship in kansas] | $ 2,267,563.00 | $ 344,878.93 | $ 1,922,684.07 | $ - | ## | $ 2,267,563.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28922523 | 4340 | SO28922523 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2024-12-19 | arkansas humanities council [the purpose of the arkansas humanities council is to promote understanding, appreciation, and use of the humanities in arkansas. to achieve its purpose, the council awards grants through a competitive process to nonprofit groups and organizations that allow them to plan and conduct projects in the humanities for arkansas audiences. the humanities include the study of history, literature, ethics, philosophy, language, and the various legal, cultural, religious, and folk traditions ? past and present- that define the human condition. through the humanities we remember our history and envision our future. reading, writing, storytelling, research, and many forms of public dialogue and conversation are central to the humanities and at the core of what we do at the arkansas humanities council. our mission is to empower arkansans to connect with the humanities by encouraging the discovery and understanding of our diverse and mutual experiences.] | $ 2,272,156.00 | $ 452,446.18 | $ 1,819,709.82 | $ - | ## | $ 2,272,156.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28983623 | 4340 | SO28983623 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2025-01-31 | state or jurisdictional humanities program [with the general operating support grant, the west virginia humanities council brings the humanities to life through subawards and/or public programming in west virginia. the council tailors its subaward-making and public programs to the needs, resources, and interests of west virginia. in doing so, it delivers on its mission to promote a vigorous program in the humanities statewide in west virginia.] | $ 2,159,990.00 | $ 420,201.42 | $ 1,739,788.58 | $ - | ## | $ 2,159,990.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28987023 | 4340 | SO28987023 | SAI EXEMP | 2022-12-12 | 2023 | 2022-11-01 | 2027-10-31 | 2025-01-24 | state or jurisdictional humanities program [with the general operating support grant, vermont humanities council brings the humanities to life through public programming in vermont. the council tailors its public programs to the needs, resources, and interests of vermont. in doing so, it delivers on its mission to engage all vermonters in the world of ideas, foster a culture of thoughtfulness, and inspire a lifelong love of reading and learning.?] | $ 1,959,666.00 | $ 442,359.00 | $ 1,517,307.00 | $ - | ## | $ 1,959,666.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | RA28543023 | 4340 | RA28543023 | SAI EXEMP | 2022-12-06 | 2023 | 2023-01-01 | 2026-06-30 | 2022-12-06 | long-term research fellowships in israel/palestine at the w.f. albright institute in jerusalem [the w.f. albright institute is applying for the equivalent of 14 months of stipend at $5000/month, for a total of $70,000 per year, for the three-year cycle: 2023-24, 2024-25, 2025-26, plus related selection costs at $5,000 per year. funds would be used annually to support up to three fellows, in continuous residence at the albright institute in jerusalem, for 4 to 6 months each. fellows pursue a proposed research project, give public workshops to the academic community while in residence and participate in the activities of the institute's scholarly community. fellows' research projects culminate in a scholarly publication(s). the impact of this research, transmitted through the albright's hundreds of alumni to institutions all over the world, has had a profound effect on the understanding of the humanities, western civilization, and its origins in the near east. the albright supports scholarly work in near eastern studies from prehistory through the early modern period.] | $ 225,000.00 | | $ 225,000.00 | $ - | ## | $ 225,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-01-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | PD29007922 | 4340 | PD29007922 | SAI EXEMP | 2022-09-26 | 2022 | 2022-10-01 | 2025-03-31 | 2022-09-27 | expanding the standing rock dakota/lakota language archive and local research capacity [[prepared by neh staff] since 2018, the standing rock language and culture institute has been building an interactive, fully searchable digital archive of recordings and texts made in fluent western dakota and lakota, two dialects of the indigenous language of the standing rock sioux tribe. these dialects are extremely threatened, as there are currently estimated to be fewer than 180 individuals across standing rock who speak lakota or western dakota fluently, almost all of whom are over the age of 65, yet there is a growing interest in restoring the dialects as everyday languages. this project would employ two language experts to produce recordings documenting the language dialects as well as draw upon the present digital archive, build capacity for an archive training program, and publish data on a customized mukurtu site with physical storage at sitting bull college.] | $ 417,267.00 | | $ 417,267.00 | $ 113,799.00 | ## | $ 417,267.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | EH28803722 | 4340 | EH28803722 | SAI EXEMP | 2022-09-24 | 2022 | 2022-10-01 | 2025-09-30 | 2024-10-02 | visual culture of the american civil war and its aftermath [the american social history project/center for media and learning at the city university of new york graduate center proposes a two-week, residential, level ii summer institute from july 10 to july 21, 2023 for 25 college and university teachers to study the visual culture of the american civil war and its aftermath. the institute will focus on the era?s visual media?including fine arts, ephemera, photography, cartoons, maps, and monuments?to examine how information and opinion about the war were recorded and disseminated, and ways visual media expressed and shaped americans? views on both sides of and before and after the conflict.] | $ 189,824.00 | $ 4,410.00 | $ 185,414.00 | $ 27,387.00 | ## | $ 189,824.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award | | Award | SAI | Date | Year | Start | End | Date | Description | Amount | | | | | Amount | | | Office | Program | Code | Date | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RZ28701022 | 4340 | RZ28701022 | SAI EXEMP | 2022-09-23 | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-23 | sovereign kin: a history of the cherokee nation [the most recent comprehensive history of the cherokee nation was written in 1963; it continues to sell more than 500 copies a year through an academic press. it fails to address key issues, such as gender and race, raised by social and cultural historians since the 1960s. let alone cover the last sixty years of cherokee history. cherokee nation citizens, journalists, and academics understand its limitations and have requested an up-to-date book written in accessible, engaging prose. we are working with an agent to pitch this project to presses able to bring this book to the widest audience. as we identify a publisher and seek funding, we already are writing "sovereign kin: a history of the cherokee nation." with the support of the neh collaborative grant, we intend to conduct research trips to the cherokee nation and the oklahoma historical society and collect interviews with key cherokee nation citizens. we will complete a draft of the manuscript by august 2025.] | $ 229,985.00 | $ 36,222.66 | $ 193,762.34 | $ 12,461.00 | ## | $ 229,985.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28503122 | 4340 | PW28503122 | SAI EXEMP | 2022-09-23 | 2022 | 2022-10-01 | 2025-05-31 | 2024-03-23 | the mountains to metropolis oral history project, kennesaw state university [the mountains to metropolis oral history project will lay the foundation for a scholarly resource that documents the intersection of rural georgia and modern urban development by collating, curating, and enriching oral histories in the kennesaw state university archives and special collections, which serves as the institutional repository for multiple oral history projects and constitutes a rich, largely underused resource. this proposal seeks to fund a pilot project to enhance access to oral histories in the ksu oral history collection. since the 1970s, the collection has grown to include over 700 individual interviews documenting institutional and local history. our team will select oral histories covering education; industries; experiences of african americans; civil rights; politics and government; and rural life. this core collection will be indexed, cataloged, and preserved and made available through a custom portal enhanced with the oral history metadata synchronizer software.] | $ 30,454.00 | $ 4,034.78 | $ 26,419.22 | $ 31,916.00 | ## | $ 30,454.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-04-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ES28803322 | 4340 | ES28803322 | SAI EXEMP | 2022-09-22 | 2022 | 2022-10-01 | 2025-09-30 | 2024-09-24 | disputatio and the pursuit of wisdom in the humanities [level ii, two-week, fully residential summer institute for 25 high school humanities teachers, hosted at baylor university in waco, tx, from july 17-28, 2023] | $ 189,999.00 | | $ 189,999.00 | $ 38,571.00 | ## | $ 189,999.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | EH28804522 | 4340 | EH28804522 | SAI EXEMP | 2022-09-22 | 2022 | 2022-10-01 | 2025-09-30 | 2024-09-24 | enslaved.org summer faculty institute: data-informed methods in slavery studies [the team behind enslaved: peoples of the historical slave trade, based at matrix: center for digital humanities and social sciences at michigan state university is applying to host a national endowment for the humanities level ii institute for higher education faculty on data-informed methods in slavery studies. the program, designed for fifteen participants, will run for four weeks in the summer of 2023, with two weeks on-site at michigan state university followed by two weeks of virtual work. year one of this two-year project (2022-2024) will focus on preparing for and hosting the institute. during the second year, the project will publish, in the <em>journal of slavery and data preservation</em>, data articles, datasets, and supporting data documentation created by institute participants.] | $ 234,939.00 | $ 66,041.67 | $ 168,897.33 | $ 48,492.45 | ## | $ 234,939.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ28684822 | 4340 | RZ28684822 | SAI EXEMP | 2022-09-21 | 2022 | 2023-01-01 | 2025-12-31 | 2022-09-21 | shared churches in early modern europe, 1500?1800 [we are applying for an neh collaborative research grant (digital scholarly project) to develop an interactive map and searchable web-based database revealing the widespread phenomenon of parish churches shared by multiple denominations or congregations in early modern europe. between 1500 and 1800, sharing any devotional, ritual, and sacred spaces added complexities to social, political, and economic relationships in europe and beyond and heralded the rise of mutually exclusive, denominational religious groups. this research project investigates the local spatial arrangements made for sharing sacred spaces in select shared parish churches in central europe to draw broader conclusions about the abilities and limitations of the human capacity to accommodate religious differences. the shared churches project shows how diverse understandings of holiness could?and could not?coexist under a single roof and how that space functioned to unify and separate diverse faith groups.] | $ 248,474.00 | $ 55,830.97 | $ 192,643.03 | $ 47,374.00 | ## | $ 248,474.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | EH28804422 | 4340 | EH28804422 | SAI EXEMP | 2022-09-20 | 2022 | 2022-10-01 | 2025-09-30 | 2024-11-12 | revisiting religion and place in light of environmental, legal and indigenous studies ["revisiting religion and place," an neh summer institute with the uva?s religion, race & democracy lab, will bring together religious studies faculty and advanced graduate students for an immersive 3-week exploration of critical new perspectives on the theme of "place." given recent, dramatic advances on the study of place in the environmental humanities, social sciences, legal studies, and indigenous studies, the time is ripe for rethinking place as a fundamental feature of the study of religion. we wish to introduce scholars in religious studies and related fields to this enormously productive re-thinking of the idea of "place" that has occurred across disciplines, to assist scholars in developing a richer and more nuanced understanding of the opportunities and pitfalls that come with using the category of "place" in thinking and teaching about diverse manifestations of human engagement with the world.] | $ 207,916.00 | | $ 207,916.00 | $ 35,360.00 | ## | $ 207,916.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2024-12-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ28687722 | 4340 | RQ28687722 | SAI EXEMP | 2022-09-19 | 2022 | 2023-07-01 | 2026-06-30 | 2022-09-19 | freedmen and southern society project [the freedmen and southern society project is editing <em>freedom: a documentary history of emancipation, 1861-1867</em>, a nine-volume documentary history of the transition from slavery to freedom in the u.s. south. the edition documents a critical juncture in american history: the moment four million slaves gained their freedom. it constitutes a social history in the words of emancipated slaves and their contemporaries. seven volumes will be in print by the beginning of the proposed grant period and the eighth will be ready for submission to the press. the final volume will be the work of the proposed grant period. the editors have published four additional volumes for general audiences and use in the classroom. the project's website provides both documents and interpretive material.] | $ 300,000.00 | $ 54,663.85 | $ 245,336.15 | $ 84,945.00 | ## | $ 300,000.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ28696322 | 4340 | RQ28696322 | SAI EXEMP | 2022-09-19 | 2022 | 2023-01-01 | 2025-12-31 | 2022-09-19 | principia mathematica: a critical edition [this three-year collaboration between western kentucky university and the university of iowa will produce the first-ever critical edition of whitehead and russell?s landmark <em>principia mathematica</em>. the resulting scholarly edition will be published in print and digital formats with cambridge university press in 2025. the new edition of <em>principia </em>will (1) enable us to place ourselves in the mathematical context within which <em>principia </em>was written by indicating the texts and authors whose theorems and proofs whitehead and russell logically analyzed in writing <em>principia</em>, and (2) reveal the logical structure of <em>principia?s </em>text for the first time, producing from a database of <em>principia?s</em> starred numbers tables indicating which theorem is used where, and what is used to prove any given theorem, in simple and easily surveyed tables. this first-ever critical edition will be an important stage in the ongoing modernization and rehabilitation of<em> principia?s</em> logicist foundation for mathematics.] | $ 281,104.00 | $ 30,418.40 | $ 250,685.60 | $ 50,088.00 | ## | $ 281,104.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ28693822 | 4340 | RQ28693822 | SAI EXEMP | 2022-09-19 | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-19 | the works of giuseppe verdi [the scholarly critical edition of the complete works of giuseppe verdi www.verdiedition.org makes available to scholars and performers reliable editions of the music of a major historical figure. it includes operas at the core of the repertory, e.g., rigoletto, il trovatore, la traviata, otello, and falstaff, as well as the messa da requiem and other non-operatic works. eighteen out of a projected thirty-seven titles are now in print, with two more appearing in 2022-2025 and a target completion year of 2050. entirely based on original sources, the edition produces musical scores freed from inauthentic interventions that have become the standard for performance and recording worldwide. it also presents detailed histories of the works?from composition, to early performance, to broader cultural influence up to the present day.] | $ 251,257.00 | $ 8,899.77 | $ 242,357.23 | $ 69,187.00 | ## | $ 251,257.00 | $0 | 0 | 418 National Endow | 4340 National Endow | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Identifier | Date | Year | Start | End | Date | Description | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON AH28987622 4340 AH28987622 SAI EXEMF | 2022-09-16 | 2022 | 2022-10-01 | 2026-09-30 | 2022-09-16 | a more perfect union: america at 250 cooperative agreement proposal 2023?2026 [nhd proposes a four-year cooperative agreement with the national endowment for the humanities<br /> (neh) to continue educational programming that promotes student learning while producing<br /> opportunities to deepen and inspire the teaching of history. programs and activities would focus on the<br /> 250th anniversary of the declaration of independence and the continued struggle toward "a more just,<br /> inclusive, and sustainable society." nhd programs and content will examine how, in pursuit of this end,<br /> our founding ideals have been applied, challenged, and reconceived from before our nation?s founding<br /> to today's headlines. the agreement centers on neh's agency-wide initiative, "a more perfect union:<br /> america at 250."] | $ 647,757.00 | | $ 647,757.00 | $ 58,887.00 | ## | $ 647,757.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA28444222 434 CHA28444222 SAI EXEMF | 2022-09-15 | 2022 | 2022-06-01 | 2026-05-31 | 2025-01-29 | custom gallery elements for lacma?s building for the permanent collection [the los angeles county museum of art (lacma) respectfully requests a national endowment for the humanities infrastructure and capacity building challenge grant of $500,000 to support the purchase of custom-made casework and custom-designed curtains, two central components for presenting artwork in lacma?s new building for the permanent collection, the david geffen galleries. the final component of a decades-long plan to expand and improve the museum?s campus, the new building replaces four ailing buildings built in 1965 and 1987 and will offer visitors innovative ways to experience lacma?s global art collection and explore our common humanity. designed by pritzker prize-winning architect peter zumthor, the new building totals 347,500 square feet, including 110,000 square feet of gallery space, a theater, an education center, a restaurant, cafes, and covered plazas for outdoor programming. it is scheduled to open to the public in 2024.] | $ 500,000.00 | $ 150,000.00 | $ 350,000.00 | $ - | ## | $ 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ28702222 4340 RQ28702222 SAI EXEMF | 2022-09-15 | 2022 | 2023-01-01 | 2025-12-31 | 2022-09-16 | a critical edition of henry of ghent's quaestiones ordinariae (=summa), art., 73-75 [this will be the first critical edition of henry of ghent?s summa, articles 73-75. it will be published by leuven university press. henry of ghent was the most important philosopher and theologian in the last decades of the thirteenth century, between thomas aquinas and john duns scotus. his thought was influential in the medieval and modern periods and beyond. this edition covers the last articles of his major work (the summa), which deal with philosophy of language?a topic of major significance in the history of philosophy and in contemporary scholarship. the edition will promote translations and studies of this central topic in this major figure.] | $ 295,528.00 | $ 178,705.27 | $ 116,822.73 | $ 43,782.00 | ## | $ 295,528.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ28700422 4340 RQ28700422 SAI EXEMF | 2022-09-15 | 2022 | 2022-10-01 | 2025-09-30 | 2023-11-29 | adams papers editorial project [the adams papers editorial project at the massachusetts historical society (mhs) is the authoritative scholarly edition of the diaries, letters, official records, public writings, and literary miscellanies written by three generations of the adams family of massachusetts, including abigail adams, john adams, john quincy adams, louisa catherine adams, charles francis adams, and their families. since 1956, the project has published 56 volumes, with 49 freely available online (https://www.masshist.org/publications/adams-papers/). this family record charts the generational shifts in american life from the revolution through the civil war. as the nation?s 250th anniversary approaches, editors are focused on the founding generation?s efforts to establish ?a more perfect union,? a complex saga that will unfold in 17 more volumes by 2039. the adams papers has received continuous aid from the neh since 2003; we seek further support to make this unparalleled resource accessible to all.] | $ 450,000.00 | $ 73,569.00 | $ 376,431.00 | $ - | ## | $ 450,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-12-11 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ28700522 4340 RQ28700522 SAI EXEMF | 2022-09-15 | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-16 | the upper inlet dena'ina oral narratives collection: transcription,translation,annotation, and publication [this three-year project will transcribe, translate into english, annotate, and publish the complete known corpus of audio recorded narratives of the upper inlet dena?ina (tanaina (uid) of southcentral alaska, primarily by the late dena?ina elder shem pete (c. 189671989), a versatile and prolific storyteller.] | $ 257,183.00 | $ 17,203.98 | $ 239,979.02 | $ 46,760.00 | ## | $ 257,183.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RZ28691022 4340 RZ28691022 SAI EXEMF | 2022-09-15 | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-15 | from the cataract house to canada: african american activism and the underground railroad in the niagara river borderland [in the manuscript preparation category, from the cataract house to canada highlights the activism of african american hotel workers who operated niagara?s busiest underground railroad station. this project is a synthesis of archaeological and archival research, enhanced by an ambitious public information program. results of excavations begun in 2017 will be integrated with new research identifying and exploring the experiences of an ever-changing staff of seasonal employees. applying advances in borderland theory with an emphasis on black agency, the team will examine how the hotel?s employees collaborated with african-descended people on both sides of the us-canadian boundary to ensure safe passage for uncounted numbers of freedom seekers. products will include an accessibly written, richly illustrated volume, complemented by a web-based storymap, qr-coded interpretive materials linked to the cataract?s location, and a social media campaign inviting descendant participation.] | $ 249,369.00 | $ 26,962.95 | $ 222,406.05 | $ 51,457.00 | ## | $ 249,369.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ28788622_4340 PJ28788622 SAI EXEMF | 2022-09-15 | 2022 | 2022-09-01 | 2025-08-31 | 2024-08-29 | alaska digital newspaper program [the alaska state library requests funding from the national endowment for the humanities to digitize alaska?s microfilmed newspapers for the alaska digital newspaper project. through this cycle, the alaska digital newspaper project will identify new titles and extend runs of previously identified titles, with a focus on digitizing mid-century newspapers. during this period of history newspapers reported on capital industrialism and militarism that greatly expanded the scope of natural resource development and socio-economic issues. significant historical events during this period were the great depression, wwii, the cold war, nuclear testing, alaska statehood, the tuberculosis epidemic, and civil rights achievements of alaska natives and labor groups. this cycle will focus on locating issues of several smaller but significant titles such as the alaska spotlight, possibly the only african american newspaper produced in the state. other papers of interest are newspapers in rural villages] | $ 226,235.00 | | $ 226,235.00 | $ 12,806.00 | ## | $ 226,235.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ28692222 4340 RQ28692222 SAI EXEMF | 2022-09-14 | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-14 | a critical edition of the works of american composers george gershwin (189871937) and ira gershwin (189671983) [while the works of george and ira gershwin are readily accessible in non-scholarly imprints and recordings, they too often circulates in inconsistent and inaccurate versions. until our project, even such landmark musical scores as rhapsody in blue, an american in paris, and porgy and bess suffered from substandard editions that misrepresented the gershwins? artistic vision. the george and ira gershwin critical edition provides scholarly yet practical editions to restore the brothers' intentions. we also have a public educational program, with three primary goals: 1. to inform the public of the gce?s research and performance activities through its website, blogs, and informational videos. 2. to provide scholars and performers with each volume?s critical reports, as well as with associated forums through which they can discuss the initiative?s research. 3. to mentor u-m students in writing and research, particular through editorial work as assistants and through the initiative?s blog.] | $ 300,000.00 | $ 16,563.85 | $ 283,436.15 | $ 101,163.00 | ## | $ 300,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA28792122 434 HAA28792122 SAI EXEMF | 2022-09-14 | 2022 | 2022-09-01 | 2025-08-31 | 2022-09-14 | stolen relations: recovering stories of indigenous enslavement in the americas [stolen relations: recovering stories of indigenous enslavement in the americas (www.indigenousslavery.org) is a community-centered, collaborative project that seeks to broaden our understanding of indigenous experiences of settler colonialism and its legacies through the lens of slavery and servitude. we are applying for a level iii neh dhag in order to design and program a front end public interface, initiate new partnerships (especially with the tomaquag museum), and build and expand the technical aspects of the database (including linked open data and migrating to mukurtu). we are gathering and documenting as many instances as possible of indigenous enslavement in the americas between 1492 and 1900 (and beyond, where relevant), focused primarily on new england for now, in close partnership with thirteen regional tribes, nations, and communities. our project seeks to recover the stories of individuals and make these stories and documents available for use by a broad range of people.] | $ 350,000.00 | $ 19,384.00 | $ 330,616.00 | $ 71,858.00 | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | Description | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST | NON | RQ28693222 | 4340 | RQ28693222 | SAI EXEMP | 2022-09-13 | schelling's philosophy of revelation: a critical edition of the original lectures [the purpose of this project is to provide a complete, historical-critical introduction and translation into english of schelling's original 1831 and 1832 munich lectures on the philosophy of revelation. schelling is universally regarded as one of the great philosophers of the german tradition, whose early and middle works have been translated into countless languages. to this day, however, we still have no edition of these important lectures in english, which represent the culmination and arguably the crowning achievement of his thought. we thus propose this edition in order to fill what we see as a major lacuna in the humanities and in the study of the philosophy of religion in particular.] | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-13 | $ | 196,417.00 | | $ | 196,417.00 | 36,757.00 | ## $ | 196,417.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | GG28761622 | 4340 | GG28761622 | SAI EXEMP | 2022-09-13 | 400 years of latino poetry [library of america, in partnership with the national association of latino arts and cultures, plans 400 years of latino poetry, a national public humanities initiative comprising a groundbreaking published anthology; public programs and conversations with literary scholars, poets, and historians; and a website featuring a permanent digital archive of teaching and learning resources.] | 2022 | 2023-05-01 | 2025-04-30 | 2022-12-24 | $ | 849,449.00 | | $ | 849,449.00 | 140,404.00 | ## $ | 849,449.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-01-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | RQ28691622 | 4340 | RQ28691622 | SAI EXEMP | 2022-09-09 | the papers of thomas jefferson [the papers of thomas jefferson editorial project at princeton university is continuing work on the authoritative scholarly edition of papers by and to thomas jefferson (174371826), third president of the united states.] | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-09 | $ | 300,000.00 | $ 34,648.75 | $ | 265,351.25 | 41,527.00 | ## $ | 300,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | PW28523422 | 4340 | PW28523422 | SAI EXEMP | 2022-09-08 | the library company papers project: archiving & preserving early american history [the library company papers project: archiving and preserving early american history is a three-year project that will comprehensively review, process, and digitize the library company?s institutional records from its founding in 1731 through 1880 - the first 150 years. the project will also include the creation of a web portal (the library company papers portal) to serve as an entry-point to access these foundational documents, as well as a transcription project to be publicly launched at the culmination of the three years. this project is part of a larger initiative to prepare the library company to celebrate our 300th anniversary in 2031.] | 2022 | 2023-01-01 | 2025-12-31 | 2022-09-09 | $ | 350,000.00 | $ 77,866.65 | $ | 272,133.35 | $ - | ## $ | 350,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | TR28759222 | 4340 | TR28759222 | SAI EXEMP | 2022-09-08 | the colfax massacre [the documentary tells the story of the colfax massacre, the single greatest incidence of anti-black violence during reconstruction, and its historical and legacy for black civil rights in louisiana, the south and in the nation as a whole.] | 2022 | 2022-10-01 | 2025-09-30 | 2024-10-30 | $ | 700,343.00 | $ 150,000.00 | $ | 550,343.00 | $ - | ## $ | 700,343.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | BH28802522 | 4340 | BH28802522 | SAI EXEMP | 2022-09-08 | the democratization of the automobile industry: construction, culture, and preservation [car culture shapes media and popular culture in america. in this project, educators learn how the automobile illustrates social history of the working class, including the great migration, and the accompanying shadow of racism. the workshops also explore industrial preservation and adaptive reuse to examine why place matters in our communities and how participants can help their students to look at old structures in any community across america. participants create virtual field trips from the sites they visit for their students and students in other places to use as they conduct inquiry. in an inquiry process, they question, use a disciplinary framework, and evaluate sources, before communicating their conclusions and taking action in their community. as educators have learned in the recent pandemic, access to digital resources is crucial for student learning as they conduct their own investigations.] | 2022 | 2022-10-01 | 2025-09-30 | 2023-12-15 | $ | 185,626.00 | $ 42,576.80 | $ | 143,049.20 | $ 29,884.00 | ## $ | 185,626.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-01-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | RQ28689422 | 4340 | RQ28689422 | SAI EXEMP | 2022-09-08 | the jane addams papers project [the jane addams papers project is a scholarly editing project that will publish documents covering the years 1901-1935 in two formats. the first, the jane addams digital edition, is a freely-available edition of images, transcriptions, and metadata for all correspondence and writings. the second, <em>the selected papers of jane addams</em>, is a seven-volume edition that will contain transcribed and annotated documents covering the same years, with the most historically significant documents selected for publication. the project is also conducting a search for new addams material that will be added to its publications and developing educational resources to encourage the use of the materials. it also serves as a practical experience using digital humanities tools for undergraduate students at the college.] | 2022 | 2022-10-01 | 2025-09-30 | 2024-06-27 | $ | 397,224.00 | $ 372,511.50 | $ | 24,712.50 | $ 104,354.00 | ## $ | 397,224.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | HAA28781722 | 4340 | HAA28781722 | SAI EXEMP | 2022-09-08 | visualizing oral histories: new data annotation and visualization tools for the oral history metadata synchronizer [this project, a collaboration between dartmouth college and the university of kentucky, undertakes a major enhancement of the oral history metadata synchronizer (ohms), the pre-eminent digital platform for managing and indexing oral history archives. drawing on the prior work of the dartmouth digital history initiative (ddhi), the project team will add advanced data annotation and named entity recognition functionality to the ohms application. the project team will also draw on the ddhi?s prior experience with data visualization to add mapping and timeline features to the ohms viewer. the project will benefit archivists and curators who implement ohms on digital oral history collections. it will also benefit the end users of oral history archives, who will have new digital tools for exploring and learning from these collections. all deliverables for this project will be available on a free and open-source basis.] | 2022 | 2022-09-01 | 2025-08-31 | 2024-07-11 | $ | 399,368.00 | $ 6,998.64 | $ | 392,369.36 | $ 102,578.00 | ## $ | 399,368.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | PF28786722 | 4340 | PF28786722 | SAI EXEMP | 2022-09-07 | implementing a sustainable fire suppression pipe leak repair plan [a three-part implementation project to repair leaking pipes in the museum's fire suppression system, install a nitrogen generator to prolong the lifespan of the system, and develop a multi-departmental art protection plan. the asian art museum (aam) seeks to fund phase 1 of a two-phase project addressing leaking pipes in the museum's fire suppression system. aam opened to the public in 1966 and moved to its current building in 2003. despite significant renovations and infrastructural improvements to the historic building, aam staff began identifying leaks in the building's fire suppression pipes beginning in 2005. since then, more than 13 significant leaks have been identified, threatening the safety of its facilities and its renowned collection of more than 18,000 objects spanning 6,000 years. grant funding will allow the museum to repair and extend the lifespan of the fire suppression system, protecting the collections and preventing further damage to the fire suppression pipes.] | 2022 | 2022-10-01 | 2025-09-30 | 2022-09-09 | $ | 350,000.00 | $ 75,133.00 | $ | 274,867.00 | $ - | ## $ | 350,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-10-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | PF28769122 | 4340 | PF28769122 | SAI EXEMP | 2022-09-07 | meeting collections preservation goals through sustainable storage improvements [the frank lloyd wright foundation requests an neh schc implementation grant to fund critical building envelope upgrades for the archives &amp; collections building at taliesin west. these include the installation of a new insulated, low-emissive roof on the building and the replacement of end-of-service mechanical systems with high-efficiency hvac systems in the storage vaults. these critical modifications will improve interior environmental conditions, lessen airborne particulate transmission into the collection storage vaults, and reduce energy costs in an extreme desert climate.] | 2022 | 2022-10-01 | 2025-09-30 | 2023-09-18 | $ | 290,000.00 | $ 29,328.12 | $ | 260,671.88 | $ - | ## $ | 290,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-10-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | PF28756422 | 4340 | PF28756422 | SAI EXEMP | 2022-09-07 | rehousing and safeguarding archaeological wood specimens critical to the cultural heritage of the american southwest [this project will ensure the long-term sustainability of irreplaceable and culturally important wood and charcoal collections at the university of arizona?s laboratory of tree-ring research. significant progress has been made towards securing these specimens (from the ancestral sites of the native peoples of the south western united states and beyond), following transfer from highly unsuitable conditions to a state of the art archive facility. yet they remain at risk in old, over-packed and overweight boxes, with little or no padding leading to damage from crushing or any movement. rehousing has been identified as the final, essential step to maintain these collections for future generations. this process builds in contingency planning and mitigation for increasing changes in humidity fluctuations that may not be sufficiently countered by the current hvac system for even longer term sustainability and accessibility of the collections.] | 2022 | 2022-10-01 | 2025-09-30 | 2024-04-02 | $ | 250,764.00 | | $ | 250,764.00 | 153,408.00 | ## $ | 250,764.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-05-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Description | | | | | | Amount 1 | | Amount 2 | | Amount 3 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON RZ28688822 4340 RZ28688822 SAI EXEMF 2022-09-06 | 2022 | 2022-10-01 | 2025-09-30 | 2024-08-30 | a biography of native hawaiian leader and scholar, haunani-kay trask (1949 - 2021) [an intellectual and political biography of dr. haunani-kay trask. a poet, political scientist, activist, and international advocate for human rights, trask is arguably the most important native hawaiian scholar of the 20th century. her life and works contributed to the global rise of indigenous subjectivity, and she profoundly shaped hawaiian movements for justice from the 1970s onward. written for broad audiences, the book will shed light on ways native hawaiians have navigated and organized against inequalities resulting from forced political incorporation into the us in 1898. charting trask?s roots and routes, the project illuminates connections between major social movements that transformed hawaiian, pacific, and american life in the late 20th century and early 21st centuries, including the ways such movements changed universities. the project engages trask?s work to consider issues of gender justice, indigenous-settler relations, and ways public universities shape democratic life] | $ | 182,486.00 | $ | 182,486.00 $ | 48,796.00 ## $ | 182,486.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_PJ28777422_4340 PJ28777422 SAI EXEMF 2022-09-06 | 2022 | 2022-09-01 | 2025-08-31 | 2024-07-16 | illinois digital newspaper project [the illinois digital newspaper project at the university of illinois urbana-champaign seeks funding to digitize 100,000 pages of newspaper content representing geographically and demographically diverse illinois communities. the titles will be selected through a proposal process open to all illinois libraries and cultural heritage repositories. this approach will yield a list of illinois newspapers for digitization from geographic areas and demographic groups of illinois (including suburbs, regional cities, rural communities, and small towns) that are not yet represented in <em>chronicling america</em>. it will also serve as an opportunity to promote the importance and value of the national digital newspaper program, the library of congress, and the national endowment for the humanities to interested citizens throughout the state. the illinois digital newspaper project has contributed over 500,000 pages of newspaper content to the national digital newspaper program since 2009.] | $ | 299,977.00 $ | 62,373.84 $ | 237,603.16 $ | 72,204.00 ## $ | 299,977.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RQ28685022 4340 RQ28685022 SAI EXEMF 2022-09-01 | 2022 | 2023-01-01 | 2025-12-31 | 2022-09-01 | the papers of martin van buren [the papers of martin van buren is making the eighth president's papers accessible in digital and print editions. by doing so, this project will provide fresh insight into the founding of the democratic party, the evolution of formal politics between the war of 1812 and the civil war, and the changes in political culture that occurred during van buren?s lifetime. additionally, it will help scholars, students, and the public better understand the maturation of united states political parties and political systems during the nation's early development.] | $ | 217,800.00 $ | 101,424.71 $ | 116,375.29 $ | 19,800.00 ## $ | 217,800.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA28780422 434 HAA28780422 SAI EXEMF 2022-09-01 | 2022 | 2022-09-01 | 2025-08-31 | 2022-09-01 | software enhancements for the digital edition of the settings of torquato tasso's poetry, ca. 1570-1640 [the tasso in music project (www.tassomusic.org) is the first complete digital edition of the early modern settings of the poetry of torquato tasso, the most prominent literary figure of late 16th-century italy. with funding from neh scholarly editions ($260,000, 2016-19), the project has made available a repetoire of over 750 settings, most of which were previously unavailable in modern edition, addressing an interdisciplinary audience of scholars and performers. we now seek to enhance the digital framework to make the project accessible to an even broader audience and to encourage analytical studies. specifically, we will expand the range of the editions? formats, providing among others an option for braille notation, creating one of the largest musical repositories accessible to the visually impaired. additionally, given the analytical potential of the repertoire, with settings of the same poetry by multiple composers, we will build computational tools to analyze the interaction between musical and poetic prosody/syntax.] | $ | 185,244.00 $ | 59,856.81 $ | 125,387.19 $ | 44,374.00 ## $ | 185,244.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RA28544022 4340 RA28544022 SAI EXEMF 2022-08-31 | 2022 | 2023-01-01 | 2026-06-30 | 2022-08-31 | new-york historical society neh fellowship program [the new-york historical society's fellowship program provides promising scholars in american history a distinctive opportunity for intensive scholarly research and professional development: one that leverages our status as a museum, library, and premier national center for public history to offer fellows the chance to not only advance their academic research, but also to bring their work to the public and collaborate with public humanities professionals across a wide range of fields. over the course of their term, fellows conduct interdisciplinary research in history, art history, and material culture. scholar advisors who have worked extensively with our collections can guide new fellows in conducting effective research in our holdings. new-york historical respectfully requests funding for one fpiri fellowship in the 2023-2024, 2024-2025, and 2025-2026 years.] | $ | 165,000.00 | $ | 165,000.00 $ | - ## $ | 165,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON HAA28793822 434 HAA28793822 SAI EXEMF 2022-08-31 | 2022 | 2022-09-01 | 2025-08-31 | 2024-03-20 | after constable?s clouds: toward a machine learning paradigm for studying pictorial realism [after constable?s clouds will use computer vision to enhance art historical understanding of 19th-century realism. the emergence of realism in french landscape painting is often linked to the 1824 exhibition in paris of john constable?s unidealized view of the english countryside, the hay wain. viewers particularly noted the veracity of constable?s clouds. indeed, our computational research shows that constable?s clouds are more closely modeled on the structure of actual clouds than those of his contemporaries, with french academician pierre-henri de valenciennes a near rival. valenciennes taught a generation of landscape artists, emphasizing the importance of plein-air sky studies. yet histories of french landscape tend to cast constable as realism?s catalyst. after constable?s clouds will test this historiography by using computer vision to classify and compare the clouds in paintings by barbizon, realist, and impressionist painters with those of constable and valenciennes.] | $ | 149,981.00 $ | 6,384.81 $ | 143,596.19 $ | 20,142.00 ## $ | 149,981.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON ES28806222 4340 ES28806222 SAI EXEMF 2022-08-31 | 2022 | 2022-10-01 | 2025-03-31 | 2024-06-11 | making the good reader and citizen: the history of literature instruction at american schools [this institute will examine k-12 educators? and school reformers? changing conceptions of what constitutes a ?good reader? across the twentieth century. to do so, we will trace two competing traditions in reading instruction: one emphasizes the role of literature in the student?s social, moral, and civic development; the other values skill-development and sees literature as a pathway to scientific, self-disciplined thinking that is also vital to the civic good. these tensions matter more today than ever. in developing a deeper understanding of this history, participating teachers will prepare to serve as stronger school leaders and more effective and creative practitioners.] | $ | 189,791.00 $ | 13,065.48 $ | 176,725.52 $ | 24,758.00 ## $ | 189,791.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28512522 434I PW28512522 SAI EXEMF 2022-08-30 | 2022 | 2022-09-01 | 2026-01-31 | 2022-09-19 | a digital library of willa cather's literary manuscripts [the willa cather archive proposes to create a digital library of american novelist willa cather's literary manuscripts (broadly construed to encompass all pre-publication forms of her work). these materials are currently distributed across a range of repositories and are largely ignored by scholars and students of her writing. our plan is to create a digital library of these materials that includes: 1) high-resolution images of each document, sufficient to facilitate close inspection of its details; 2) rich metadata about each item capturing its relationship to cather's published work and other documents, its physical properties, the editorial hands visible on it, and other details about its creation; and 3) an expert-authored document analysis that describes, in straightforward prose, details about the manuscript that will help users make sense of its meaning and its place in the evolution of a particular work, including its relationship to other documents in the digital library.] | $ | 304,207.00 $ | 67,625.76 $ | 236,581.24 $ | 166,388.00 ## $ | 304,207.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI28771722_4340 GI28771722 SAI EXEMF 2022-08-29 | 2022 | 2022-10-01 | 2025-12-31 | 2024-12-04 | brooklyn time machine [brooklyn children?s museum (bcm) requests an $499,500 public humanities exhibit implementation grant from the national endowment for the humanities to support brooklyn time machine, a permanent exhibition exploring 400 years of brooklyn?s history in a 25-foot high, three-level, gross-motor climbing structure for children ages 5 to 12. as part of this proposal, bcm requests funds for an exhibit manager, a public humanities position that will serve as project manager, research and source material from cbh and other partner collections, and coordinate scholar activities.] | $ | 499,500.00 | $ | 499,500.00 $ | - ## $ | 499,500.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Award | Number | Code | Number | | Date | Year | Date | Date | Date | Description | Amount | | | | | | | | Endowment | | | Date / Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | MT28468422 | 4340 | MT28468422 | SAI EXEMF | 2022-08-29 | 2022 | 2022-09-01 | 2025-08-31 | 2024-08-28 | entangled ecologies: digital storytelling in the shaker forest landscape [entangled ecologies is an augmented reality application that would reveal hidden histories and relationships entangled in the 995-acre shaker forest, a property located in enfield, nh. integrating the environmental humanities with digital technologies and public outreach, this application provides a dynamic historical narrative of the socio-ecological interactions in the area and an opportunity for those engaging with the forest to connect to its rich historical and environmental legacy. our application will use digital storytelling to highlight and interpret the signs of the complex and at times conflictual intermingling of different human and nonhuman communities in the forest. through the encounter with augmented reality objects, users will experience the forested landscape as a series of socio-environmental narratives capable of evoking the shaker forest?s multi-layered histories in which humans, trees, animals, and geological forces interacted and affected one another.] | $ 99,877.00 | $ 1,190.77 | $ 98,686.23 | $ 51,238.00 | ## | $ 99,877.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ28680822 | 4340 | RZ28680822 | SAI EXEMF | 2022-08-29 | 2022 | 2022-10-01 | 2025-03-31 | 2024-04-24 | digital cairo: a study of urban transformation, 1828-1914 [we request funding for a two-year (2022-2024) scholarly digital project in the collaborative research grant competition. in this project, the participants study the impact of capitalism and bureaucratic agency from pre-industrial to industrial muslim-majority urban societies through the example of nineteenth-century cairo, the capital of the egyptian province in the ottoman empire. a historian, a digital humanities specialist, five students at duke university, and international collaborators in france and egypt investigate this research topic through the creation of a born-digital tool (an xml tei database of arabic and ottoman turkish newspaper articles) and an html website about cairo?s urban transformation. the products will include articles in peer-reviewed journals as well as the born-digital, peer-reviewed, and freely available dataset, short interpretative essays, and visualizations on the website, hosted by github and double-stored at duke university library.] | $ 185,130.00 | $ 13,901.97 | $ 171,228.03 | $ 89,296.00 | ## | $ 185,130.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28518122 | 434t | PW28518122 | SAI EXEMF | 2022-08-25 | 2022 | 2022-07-01 | 2025-09-30 | 2025-02-19 | mapping chicagoland [the mapping chicagoland project will digitize, georeference, and make accessible maps and atlases of chicago from the newberry library, the chicago history museum, and the university of chicago. the project will focus on making the earliest cartographic representations of chicago accessible. the nominated collections consist of chicago maps and atlases that were published in 1940 or earlier. each institution?s collection has unique strengths that complement one another in scale, time period, and subject. the maps selected are among the most used at the three institutions but are also fragile in nature.] | $ 348,930.00 | $ 47,155.92 | $ 301,774.08 | $ 96,082.00 | ## | $ 348,930.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA28776122 | 434 | HAA28776122 | SAI EXEMF | 2022-08-24 | 2022 | 2022-09-01 | 2025-08-31 | 2022-08-24 | metapolis: spatializing histories through archival sources [metapolis aims to develop a digital research infrastructure to support scholarship in the humanities that seeks to geospatially reconstruct places throughout time. as an interactive map-based publication platform, it enables users to cross-pollinate archival, bibliographic and multimedia sources with interpretive research, allowing for their interlinking and visualization on a map. built on top of researchspace, an open-source semantic web research environment, it facilitates the reuse and publishing of linked open data. a rich set of features support data enrichment with external knowledge bases such as viaf, wikidata, oclc, and the getty vocabularies. designed both as a research and publication tool, the software allows groups of scholars from a wide range of humanistic disciplines to connect their research and augment each other's findings through the layering of historical maps, interlinking them to sources to allow users to build knowledge about the world and its history.] | $ 199,688.00 | $ 17,706.29 | $ 181,981.71 | $ 50,667.00 | ## | $ 199,688.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28451722 | 4340 | AA28451722 | SAI EXEMF | 2022-08-24 | 2022 | 2022-09-01 | 2025-08-31 | 2022-08-25 | revitalizing deaf studies, theorizing the contemporary [we propose to further develop deaf studies through curricular change and the development of an interdisciplinary doctoral program. curricular change, incorporating innovative methodologies relevant to the digital landscape, will lead to more engaged faculty and students, especially as they see themselves in the material. through the lifecycle of the grant, we will develop a set of five core courses for an interdisciplinary doctoral program that focuses on the lived experiences of deaf people throughout the world. those courses are: deaf queer studies, deaf studies in the global south, digital humanities, deaf ethnographies, and sensing washington, dc. the curriculum centers issues of power, history, racism, and violence and the ways in which they manifest in the lives of deaf people.] | $ 146,547.00 | | $ 146,547.00 | $ 86,552.00 | ## | $ 146,547.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28522822 | 434t | PW28522822 | SAI EXEMF | 2022-08-23 | 2022 | 2022-09-01 | 2025-08-31 | 2022-08-24 | connection and community: documenting 20th-century american jewish philanthropy and public service [jewish federations are collectively among the largest charities in the u.s. and the world. federations were created by and for local communities at the turn of the 20th century to address social needs like immigrant relief, education, and elder care before state-led social service infrastructure was available. as jewish federations grew, so did the necessity for collaboration among them, leading to the establishment in 1932 of the council of jewish federations to coordinate efforts on a national scale. the center for jewish history and the american jewish historical society will arrange and describe the records of the council of jewish federations (1,475 linear feet), opening this prodigious collection to researchers for the first time. a selection of 5,000 items will also be digitized. the council?s records hold tremendous potential for humanities research across many fields and appeal to a broad public interested the history of communities across the nation.] | $ 350,000.00 | $ 57,235.10 | $ 292,764.90 | $ - | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT28820122 | 4340 | HT28820122 | SAI EXEMF | 2022-08-22 | 2022 | 2022-09-01 | 2025-08-31 | 2022-08-22 | archives as data: an institute for advanced topics in the digital humanities [columbia?s history lab has developed new open-source tools and workflows to meet the challenge of archiving, aggregating, and exploring large collections of digitized and born digital records. we propose to leverage our experience to offer training to archivists and historians, encourage dialogue between them, identify common concerns, and work toward innovative solutions in processing and making text data accessible for digital humanities research. the institute would consist of in-person summer workshops, featuring morning classes with hands-on training, with about twenty people in each cohort. during lunches all participants would come together while experts zoom in to present a range of perspectives on the digital turn. conversations would continue with discussion seminars based on shared readings. the institute would conclude with a two-day in-person conference in january 2025, featuring panel discussions and keynote talks, to showcase innovative projects by workshop participants.] | $ 247,399.00 | $ 4,780.05 | $ 242,618.95 | $ 47,584.00 | ## | $ 247,399.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | PJ28751722 | 4340 | PJ28751722 | SAI EXEMF | 2022-08-22 | 2022 | 2022-09-01 | 2025-04-30 | 2025-02-28 | indiana historic newspaper digitization project [this project will continue the work completed with the 2011, 2013, 2015, and 2017 neh-ndnp grant to digitize and make available approximately 100,000 pages of historic indiana newspapers published between 1890 and 1963. digitization will be from second generation silver negative print masters created for the project from first generation silver negative camera masters of indiana newspaper titles. products of this grant will include: uncompressed tiff page images, derivative jpeg2000 images, derivative pdf files, ocr text files, and structured metadata. an historical essay will be created for every newspaper title along with updated conser-level marc records. digitization of these newspapers will allow important elements of indiana's rich history to be more accessible to researchers.] | $ 151,271.00 | $ 49,213.53 | $ 102,057.47 | $ 13,670.00 | ## | $ 151,271.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PF28786622 | 4340 | PF28786622 | SAI EXEMF | 2022-08-19 | 2022 | 2022-10-01 | 2025-09-30 | 2024-10-02 | in the interest of fine art: a shelburne museum planning project [shelburne museum requests a sustaining cultural heritage collections planning grant from the national endowment for the humanities to evaluate deteriorating environmental conditions in two museum buildings that house fine arts collections and develop plans to implement improvements to the buildings? infrastructures considering climate change. in recent years, the museum has seen deviations in temperature and humidity conditions within both structures, risking damage to the collections and coinciding with climate change in the region. although both buildings are equipped with hvac systems, the systems are near the end of life and are having difficulty maintaining desired environmental conditions. if awarded this grant, the museum will embark on a two-year project to assess energy-monitoring systems in both structures, create schematic plans for improving the buildings' envelopes and systems to help maintain desired conditions, and select an option to pursue in the project's next phase.] | $ 48,634.00 | $ 29,700.41 | $ 18,933.59 | $ - | ## | $ 48,634.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award | Code | Award # | Status | Award Date | FY | Start | End | Rev Date | Description | Amount | | Disbursed | | Remaining | | | Total | Bal | | Org | Fund | Program | Date | Emergency Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PF28756722 | 4340 | PF28756722 | SAI EXEMF | 2022-08-19 | 2022 | 2022-10-01 | 2025-09-30 | 2024-08-20 | preservation environment improvement project - temperature and dehumidification [this project will engineer, program, and commission revised operating protocols for existing climate control systems and study the results of said adjustment as part of the museum's multi-phase preservation environment improvement plan (peip). specifically, this project will stabilize temperatures in the kentucky room and modify the dehumidification controls for the 1976 building, which were deemed low-cost, effective strategies for achieving relative humidity and temperature setpoints in the museum's exhibitions spaces, quilt storage, and fine art storage. the project team will then study the results over a one-year period, comparing the new readings to historical data to determine if the desired targets are achieved, and integrate findings into the peip. the results will inform planned future steps of the peip, notably the review and selection of large-scale, high-cost mechanical system upgrades.] | $ 48,384.00 | $ | 37,418.59 | $ | 10,965.41 | $ | 14,784.00 | ## $ | 48,384.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_ | PJ28762222_4340 | PJ28762222 | SAI EXEMF | 2022-08-19 | 2022 | 2022-09-01 | 2025-08-31 | 2024-06-24 | underrepresented perspectives in south carolina newspapers [the university of south carolina (uofsc) libraries digital collections department in collaboration with the south caroliniana library (scl) and other institutional partners will scan and deliver to the library of congress (lc) through the national endowment for the humanities (neh) national digital newspaper program (ndnp) approximately 100,000 pages of historic south carolina newspapers published between 1690 and 1963. the project will build on the library?s previous successful rounds of participation in the ndnp (2009-2015) and its subsequent efforts to make newspapers accessible. over the next two years (2022-2024), the south carolina digital newspaper program (scdnp) will: rely on the content knowledge of its advisory board and team members to select newspapers; work with an external vendor to digitize newspapers from microfilm; and submit deliverables to the library of congress on schedule for inclusion in <em>chronicling america</em>.] | $ 314,620.00 | $ | 11,298.55 | $ | 303,321.45 | $ | 83,282.00 | ## $ | 314,620.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression | |
| ASST NON | RA28547722 | 4340 | RA28547722 | SAI EXEMF | 2022-08-17 | 2022 | 2023-01-01 | 2026-06-30 | 2022-08-17 | neh postdoctoral fellowship at the linda hall library [the linda hall library foundation makes this application on behalf of the linda hall library and requests $156,225 of funding over three years in order to offer a new, nine-month postdoctoral fellowship in the humanities. the library's unrivaled collections of primary and secondary sources enable researchers to reconstruct the history of science and technology from the fifteenth century to the present and evaluate how those disciplines were shaped by the social contexts in which they were pursued. the library is also the center of a dynamic intellectual community that includes research fellows, in-house experts, and scholars from across the kansas city metropolitan area. this proposal details the library's ongoing strategic efforts to expand its fellowship program, increase awareness of its holdings, establish ties with nearby cultural institutions, and support promising scholarship that views science, technology, and engineering through a humanistic lens.] | $ 156,225.00 | $ | 44,443.04 | $ | 111,781.96 | $ | 1,384.00 | ## $ | 156,225.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA28552622 | 4340 | RA28552622 | SAI EXEMF | 2022-08-17 | 2022 | 2023-01-01 | 2026-01-31 | 2025-02-25 | long-term research fellowships at the american overseas research centers [the caorc-neh fpiri research fellowship program supports in-country research only at american orcs that do not already administer their own fpiri grant program, which allows american scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including latin america, north and west africa, central and southeast asia, and the south caucasus.] | $ 178,572.00 | | | $ | 178,572.00 | $ | - | ## $ | 178,572.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA28790822 | 434 | HAA28790822 | SAI EXEMF | 2022-08-17 | 2022 | 2022-10-01 | 2025-09-30 | 2025-01-23 | memoryscan: humanizing digital twin environments [the memoryscan: humanizing digital twin environments project (memoryscan) seeks to develop a prototype community-scale digital twin platform to elicit memory recall from current and former citizens and visitors of a particular community. memoryscan will examine the potential advantages of using digital twins (a complete virtual representation of a building(s)) as a tool to assist the capturing of participant reflections and supporting documentation. as an interactive 3d virtual environment, it is designed to be applied to large areas, which can enable users to move between structures without interrupting the experience evoking their reflections. this digital twin will permit, through a shared interview/exploration the collection of personal images and documents. our research seeks to gather personal reflections and contextualize them with a broad spectrum of information related to a community.] | $ 147,405.00 | $ | 16,547.06 | $ | 130,857.94 | $ | 69,682.00 | ## $ | 147,405.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA28747522 | 434 | HAA28747522 | SAI EXEMF | 2022-08-15 | 2022 | 2022-09-01 | 2025-08-31 | 2024-10-29 | brendan?s voyage: an immersive environment for medieval language and culture [brendan's voyage: an immersive environment for medieval language and culture emphasizes the link between the spoken and written elements of medieval french in a virtual, interactive, immersive learning environment based on a foundational literary text. informed by empirical research, modern language pedagogy offers immersive learning experiences through study abroad programs or exclusive target-language use in the classroom. these techniques are not readily available for the teaching of medieval languages. our project addresses this problem through the creation of a virtual immersive environment that allows the user to learn medieval languages as if they were inhabiting an authentic context. informed by professional game design and modern language pedagogy, brendan?s voyage will offer a revolutionary way to teach and learn a historically influential medieval language in a culturally informed narrative and visual context.] | $ 149,950.00 | $ | 18,115.62 | $ | 131,834.38 | $ | 37,628.00 | ## $ | 149,950.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA28539522 | 4340 | RA28539522 | SAI EXEMF | 2022-08-09 | 2022 | 2023-01-01 | 2026-06-30 | 2022-08-09 | long-term research fellowships at the consortium for history of science, technology & medicine [the consortium for history of science, technology &amp; medicine seeks support for postdoctoral fellowships in the humanities over a three-year period for advanced study and research in the history of science, technology and medicine. specifically, the consortium requests funding for 12 fellowship months per year which would be awarded to junior and/or senior scholars as determined by the selection committee for projects typically ranging from four to eight months in duration.] | $ 187,500.00 | $ | 40,000.00 | $ | 147,500.00 | $ | - | ## $ | 187,500.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HT28820722 | 4340 | HT28820722 | SAI EXEMF | 2022-08-08 | 2022 | 2022-09-01 | 2025-08-31 | 2022-08-08 | networking archaeological data and communities [digital data increasingly inform how communities understand the present and past. to make these understandings more democratic and accountable, the scholarly community needs to make data, and the skills and knowledge to make sense of data, more broadly accessible. networking archaeological data and communities builds on our achievements in archaeological data publishing and data literacy instruction by providing professional development for archaeologists who represent and serve diverse communities. in virtual meetings and in-person workshops, participants will bridge theoretical and practical aspects of data. they will develop ethically appropriate data management plans, prepare data for publication, begin developing public-facing digital projects or pedagogical resources, and contribute to an open access data literacy for archaeologists practice guide. thus, this institute will catalyze collaborative outcomes and those driven by the needs of individual participants.] | $ 240,312.00 | $ | 40,705.00 | $ | 199,607.00 | $ | 13,149.00 | ## $ | 240,312.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28512722 | 434( | PW28512722 | SAI EXEMF | 2022-08-05 | 2022 | 2022-07-01 | 2025-05-31 | 2022-10-18 | international digital dura-europos archive (idea): reassembling and recontextualizing ancient cultural heritage [the yale digital dura-europos archive (ydea) is a project aimed at increasing global access to, and comprehensibility of, data and artifacts from the important cultural heritage site of dura-europos (syria). using linked open data (lod), ydea endeavors to create a comprehensive and extensible digital archive whose data points can be freely reused, and to develop a web application that provides multilinguistic access to the integrated dura-europos archival resources in a single interface, together with visualizations to enhance data intelligibility at a glance. the planned work will make c. 30,000 artifacts and archival documents searchable in arabic for the first time. looting at dura since 2011 has regrettably compromised the site for future stratigraphic research. accessibility of data from controlled scientific excavations prior to 2011 is therefore of paramount importance as the basis for future teaching and research, including anti-trafficking efforts related to the site.] | $ 350,000.00 | $ | 29,516.45 | $ | 320,483.55 | $ | 47,700.00 | ## $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-11-07 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award | Code | Award2 | SAI | Date | Year | Start | End | Date2 | Description | Amount | | | | | | Amount5 | | | Fund1 | Fund2 | Fund3 | Date3 / Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RA28532722 | 4340 | RA28532722 | SAI EXEMP | 2022-08-02 | 2022 | 2023-01-01 | 2026-06-30 | 2022-08-02 | long-term advanced research fellowships at the american research institute in turkey overseas research centers [the arit neh fellowship program aims to support scholars who conduct long-term interdisciplinary research in the humanities in turkey. their fields of study include art, archaeology, literature, linguistics, musicology, religion, and all aspects of cultural, social, and political history. the arit centers in istanbul and ankara offer unique research resources. the directors facilitate access to institutions and colleagues in the country. arit long term fellows interact with turkish, u.s, and other scholars at the arit research centers in istanbul and ankara, where their intellectual exchange helps promote increased understanding of ancient and modern turkey and the region. this program will enable arit-neh fellows to produce groundbreaking research that is shared with the public through teaching and community outreach. for its neh fpiri program, arit requests 12 months total fellowship funding per year for 3 years, supporting 1 to 3 fellows annually.] | $ 191,700.00 | | $ 191,700.00 | $ - | ## | $ 191,700.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PD28744122 | 4340 | PD28744122 | SAI EXEMP | 2022-08-01 | 2022 | 2022-08-01 | 2026-07-31 | 2024-10-18 | family conversations, recording our western mono language (mnr) [a team of mono community researchers will conduct a 3-year project during which we will create an annotated corpora of at least ten hours of digital video recordings of natural language in western mono, a critically endangered uto-aztecan language of california. using traditional mono practices of transmitting knowledge among multigenerational families, community researchers will form up to three teams, which are called pods. the pods are made up of elder first-language speakers and, as possible, related family members who are also emerging second-language speakers, to maintain an immersion setting and act as recording technicians. this team structure and research methodology draws on the strength of mono traditional ways of learning and the motivation and desire of the elders to pass their knowledge to their family members and builds upon the emerging speakers? desire to acquire more of their language. the documentation corpus, video recordings and english free translations will be archived without restrictions at the survey of california and other indian languages (the survey) at the university of california, berkeley, and more locally, on the archival servers of the north fork rancheria of mono indians. [edited by staff]] | $ 370,731.00 | $ 26,499.09 | $ 344,231.91 | $ 67,406.00 | ## | $ 370,731.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW28669822 | 43 | RFW28669822 | SAI EXEMP | 2022-08-01 | 2022 | 2022-06-01 | 2025-05-31 | 2022-08-01 | outpost of empire: kormantine, the slave trade, and england?s first outpost in africa [established in 1631, kormantine fort in coastal ghana was england?s first african outpost. although it was the english african headquarters for less than three decades, the small outpost nevertheless played a key role in african-english economic and cultural interactions, as well as the transshipment of enslaved africans to the developing english colonies in the americas. recognized as unesco world heritage site in 1972, today the site is one of the major forts that stands as a memorial to the millions of africans forcibly taken to the americas. yet, this historic site is in peril due lack of maintenance and stabilization work, development, and lack of a site management plan. the proposed neh project is uniquely suited to investigate this early landmark of england?s overseas empire, and to play a key role in its preservation and interpretation, resonating with neh?s areas of interest in a more perfect union and protecting our cultural heritage.] | $ 126,255.00 | $ 36,421.41 | $ 89,833.59 | $ 30,180.00 | ## | $ 126,255.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA28529222 | 4340 | RA28529222 | SAI EXEMP | 2022-07-29 | 2022 | 2023-01-01 | 2026-06-30 | 2025-01-22 | long-term fellowships at the massachusetts historical society [the massachusetts historical society requests a grant of $251,000 in outright funds and $20,000 in matching funds, a total of $271,000, for a program of long-term post-doctoral fellowships. to this sum the society will add $20,000 raised from outside sources and $30,375 either from fundraising or its own funds, a total of $50,375. neh support will allow the society to award 18 months of fellowships per year in lengths of between 4-12 months per fellowship. the initiative will complement three other research fellowship programs at the mhs?1) short-term fellowships; 2) regional fellowships (along with the new england regional fellowship consortium); and 3) a two-month civil war fellowship (along with the boston athenaeum). in spring 2020 the four research fellowship competitions the society sponsors considered 218 applications and made 59 awards. mhs-neh fellows employ their grants at the mhs, where they make use of one of the great research collections for the study of american history.] | $ 271,000.00 | $ 25,000.00 | $ 246,000.00 | $ - | ## | $ 271,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA28529122 | 4340 | RA28529122 | SAI EXEMP | 2022-07-26 | 2022 | 2023-01-01 | 2026-06-30 | 2022-07-26 | research fellowships for senior scholars in the humanities to conduct their projects in india [this proposal seeks support for the award of about three fellowships per year for three years to post-doctoral scholars in all fields of the humanities to enable them to undertake their research projects in india.] | $ 315,000.00 | $ 30,000.00 | $ 285,000.00 | $ - | ## | $ 315,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28513222 | 434( | PW28513222 | SAI EXEMP | 2022-07-15 | 2022 | 2022-07-01 | 2025-06-30 | 2022-07-15 | digitizing and sharing the art of the national hispanic cultural center (new mexico) [the national hispanic cultural center, university of minnesota, and university of texas rio grande valley seek an neh hcrr implementation grant to undertake a three-year collaboration to digitize, describe, and make accessible a large concentration of mexican american art and related documents. building on umn?s successful foundations grant, we propose to digitize 3,400 works of art and 16 linear feet of archival materials from the center?s art museum. the nominated materials will be published to the center?s website and the open-source, aggregating portal, rhizomes of mexican american art since 1848, which implements culturally-informed descriptors, metadata, and search strategies discovered under the foundations grant. rhizomes will link relevant holdings from the nation?s libraries, archives, and museums, thereby fostering a sustainable network for digital collections of mexican-american art and enhancing how humanities scholars think about american art, history, and culture.] | $ 350,000.00 | $ 96,880.00 | $ 253,120.00 | $ 30,390.00 | ## | $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | GE28545422 | 4340 | GE28545422 | SAI EXEMP | 2022-07-11 | 2022 | 2022-05-01 | 2025-12-31 | 2024-12-20 | from jikji to gutenberg: the origins of printing from cast-metal type [from jikji to gutenberg will accurately reflect the development of printing from movable type, first in east asia and then, independently, in western europe. the associated international exhibition will address one of humanity?s greatest achievements in 43 synchronized free or very affordable venues. the exhibit?s centerpiece will be each research library?s gutenberg bible paired with a pre-gutenberg korean printed book (loaned korean incunabula will be provided, as necessary). a team of 30 scholars, technical researchers and language specialists have collaborated to bring the general public a comprehensive assessment of early korean printed books juxtaposed with european incunabula. the two-month show opens on the 650th anniversary of the printing of jikji, the oldest surviving book printed from metal type. the library of congress has agreed to participate in the exhibit as it embraces an inclusive narrative of global proportions.] | $ 73,130.00 | $ 3,320.20 | $ 69,809.80 | $ 3,740.00 | ## | $ 73,130.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PD28743922 | 4340 | PD28743922 | SAI EXEMP | 2022-07-05 | 2022 | 2022-07-01 | 2025-06-30 | 2022-08-03 | restoration and early-stage documentation of chiricahua-mescalero language (iso 639-3: apm) recordings [this project would support linguistic infrastructure by restoring archival-quality digital master preservation recordings (24-bit/96khz bwf files derived from analog instantaneous discs, reel-to-reels, and cassettes) documenting the recorded sound heritage of the apache prisoners of war seized with geronimo in 1886. it would advance language description by transcribing and translating the chihene apache dialect captured in these recordings. this project has federally recognized fort sill chiricahua/warm springs apache (fsa) tribal support. the egids scale establishes the fsa chiricahua language as critically endangered: fewer than 20 speakers at the mescalero apache reservation retain fluency, and it is dormant within the fsa community of southwest oklahoma. chihene dialect recordings provide the opportunity to refine the pronunciation and linguistic features of a chiricahua language that hoijer (1938) and opler (1942) described in general terms. project documentation would be preserved and made accessible at the fsa cultural programs office under a long-term preservation plan built with institute of museum and library services support, 2018-2022. [edited by staff]] | $ 425,823.00 | $ 63,492.30 | $ 362,330.70 | $ 203,430.00 | ## | $ 425,823.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-09-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Description | | Year | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON AKB28587922 434 AKB28587922 SAI EXEMP | 2022-07-01 | humanities core competencies as data acumen: integrating humanities and data science [we propose to expand the role of the humanities at the university of colorado boulder by developing a curricular initiative that combines the humanities and data science. team members will design eight courses, each of which will promote experiential learning and foster engagement with humanistic questions in the context of quantitative inquiry. key components of the project include, first, a two-year course design and development workshop facilitated by cu boulder?s center for teaching and learning. second, we describe an ambitious plan for disseminating our findings and for fostering local and national conversations about best practices for teaching data science and the humanities. our project aims to provide a model of cutting-edge pedagogical collaboration and an example of how the humanities can help equip twenty-first century learners with the intellectual resources they will need responsibly to inhabit a world being remade by data.] | 2022 | 2022-08-01 | 2025-07-31 | 2022-07-01 | $ 149,999.00 | $ 18,956.65 | $ 131,042.35 | $ 33,370.00 | ## $ 149,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28501122 434 PW28501122 SAI EXEMP | 2022-06-30 | 20th century hawai'i: moving images from territory to statehood ['ulu'ulu: the henry ku'ualoha moving image archive of hawai'i at the university of hawai'i - west o'ahu will digitize 890 motion picture film reels and videotapes from its holdings in order to shed light on how the path to statehood took on varying degrees of reactions and repercussions for the native hawaiian and japanese american populations in hawai'i. the nominated collections for digitization align with neh's a more perfect union initiative, in highlighting the stories of hawai'i's citizens who witnessed and participated in the road to statehood and the consequences of admission into the union. the materials to be digitized come from eight collections spanning the period of the 1920s to 2000s: juniroa productions, 442nd legacy center, katsugo miho, samuel p. king, biographical research center, making waves films, hawaii people's fund, and hawaii council for the humanities.] | 2022 | 2022-09-01 | 2025-08-31 | 2022-06-30 | $ 350,000.00 | $ 24,745.12 | $ 325,254.88 | $ 93,590.00 | ## $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28507322 434 PW28507322 SAI EXEMP | 2022-06-30 | the tousey project [the tousey project seeks to digitize the dime novels of frank tousey, the most sensational and prolific publisher of the format. best known for his series marketed to children, tousey made an indelible mark on american culture through the introduction of the first american science fiction hero, frank reade, and the popularization of stories about the outlaw jesse james. this digitization project builds directly on the recently completed albert johannsen project and the ongoing street & smith project, with partners at northern illinois university, villanova university, stanford university, bowling green state university, and oberlin college and conservatory. in addition to making thousands of these publications widely available for the first time anywhere in over a century, the project will also add index entries for every story, series, and author to the online dime novel bibliography at dimenovels.org, which will be used to aggregate each partner?s digital dime novel holdings.] | 2022 | 2022-07-01 | 2025-06-30 | 2024-04-19 | $ 348,920.00 | $ 61,612.60 | $ 287,307.40 | $ 142,790.00 | ## $ 348,920.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKA28584322 434 AKA28584322 SAI EXEMP | 2022-06-30 | human rights and border studies interdisciplinary minor [the san diego state university campus in imperial valley (sdsu-iv) and the san diego state university campus in san diego (sdsu-sd) are hispanic serving institutions situated at the intersection of the borders among california, arizona, and two states in mexico (baja california and sonora). sdsu alongside community partners seeks support from the neh to develop a new undergraduate and interdisciplinary minor in human rights and border studies. the minor, which is in the early planning stage, shall integrate curricula and faculty expertise from colleagues in chicana/o studies, criminal justice, history, international security and conflict resolution, philosophy, political science, and psychology, and shall provide courses and experiential learning opportunities for undergraduate students from all backgrounds.] | 2022 | 2022-08-01 | 2025-06-30 | 2024-09-18 | $ 34,995.00 | $ 3,616.24 | $ 31,378.76 | $ 17,758.00 | ## $ 34,995.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28505222 434 PW28505222 SAI EXEMP | 2022-06-29 | the amador family correspondence digitization project [the amador family correspondence digitization project] | 2022 | 2022-08-01 | 2025-07-31 | 2022-06-29 | $ 345,763.00 | $ 49,183.17 | $ 296,579.83 | $ 80,592.00 | ## $ 345,763.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28501422 434 PW28501422 SAI EXEMP | 2022-06-29 | building protocols for sharing native american boarding school archival materials [the college of st. benedict and st. john?s university (csbsju), in collaboration with white earth nation (wen) and the sisters of the order of saint benedict (sosb), will assess archival materials from sosb?s white earth mission school and develop plans and protocols for digitizing and sharing the materials in consultation with technical and community advisors. the project will make this largely hidden collection of native american boarding school archival material available to the public, scholars, and native families, providing greater access to information on the role of government-supported religious institutions in forcing assimilation and repatriating school records to affected native communities. the project is part of a sustained collaboration between wen?s tribal historic preservation office, csbsju, and sosb that seeks to redress historical injustices over the long-term and acknowledges that the work of reconciliation is never finished.] | 2022 | 2022-07-01 | 2025-06-30 | 2024-04-22 | $ 58,649.00 | | $ 58,649.00 | $ 28,310.00 | ## $ 58,649.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28523022 434 PW28523022 SAI EXEMP | 2022-06-28 | nutarrluki: make them new [the nutarrluki: ?make them new? project seeks funding to digitize, catalogue and share portions of a large collection of video and audio tapes documenting the lifestyles, cultural traditions and languages of the yup?ik and cup?ik alaska native people. this rare collection, owned by kyuk - bethel broadcasting inc., reflects a unique, indigenous american population and is in critical need of attention if it is to survive, much less be publicly shared. it is believed to be the largest collection in the world of yup?ik/cup?ik related video content that captures the traditions, language and customs that were developed before contact with the west.] | 2022 | 2022-07-01 | 2025-06-30 | 2024-06-04 | $ 338,475.00 | $ 290,067.99 | $ 48,407.01 | $ 30,770.00 | ## $ 338,475.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28522122 434 PW28522122 SAI EXEMP | 2022-06-27 | creating online access for the native american languages collection [the native american languages collection at the sam noble oklahoma museum of natural history at the university of oklahoma seeks to fund a three-year project to provide online access to our collections for the first time. this project builds on the work of a previous neh foundations grant (pw- 269366-20) that funded workshops with community and academic partners to create the framework for a user-oriented website that will best serve the needs of our visitors and contributors. these activities will ultimately allow community members, researchers, and the public to make use of the collections native american language materials in ways not previously possible. there are four components to achieving our goal of making the collections available online: 1) website development, 2) continuing archival software development, 3) digitization, and 4) collections metadata enhancement.] | 2022 | 2022-06-01 | 2026-05-31 | 2024-10-16 | $ 345,494.00 | $ 14,266.50 | $ 331,227.50 | $ 92,014.00 | ## $ 345,494.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW28501822 434 PW28501822 SAI EXEMP | 2022-06-24 | cove: collaborative organization for virtual education [the pis on this grant request neh funds to preserve and expand a large body of critically-encoded nineteenth-century literary texts and recent, related critical literature. this corpus comprises seven million words of primary texts already encoded, one and a quarter million words of existing literature, and an additional one million words of primary texts to be encoded through the proposed project. all of this material has been or will be integrated into cove (collaborative organization for virtual education), an open access publishing platform, while that integrated to date (the primary texts already encoded and the critical literature) is already being used by scholars and students from around the world for both teaching and research. support from the neh would ensure both technological and programmatic sustainability for the project and its content in the long term, especially the adoption of more robust data standards for the entire collection.] | 2022 | 2022-06-01 | 2025-05-31 | 2022-06-24 | $ 350,000.00 | $ 9,278.89 | $ 340,721.11 | $ 92,672.00 | ## $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB28575222 434 AKB28575222 SAI EXEMP | 2022-06-17 | community networks and narratives: launching a digital and public humanities minor [through this grant, saint mary?s college will launch an integrated, 15-credit digital and public humanities (dph) minor that includes two required courses, six electives, and four elective modules. the minor will integrate project-based, experiential learning opportunities with internal and external partners, providing students with a hands-on model of how humanities research engages with and influences the world. the dph minor will be the first at saint mary's college to integrate technology fields with the humanities in a formal curricular path. the minor also uses a new curricular format for interdisciplinary programs by creating module courses that enable students to develop competencies in data management, text mining, ethics, and project management in a focused, flexible format.] | 2022 | 2022-07-01 | 2025-06-30 | 2022-06-17 | $ 149,001.00 | $ 101,014.51 | $ 47,986.49 | $ 12,916.00 | ## $ 149,001.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | Description | Amounts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AKB28586622 | 434 | AKB28586622 | SAI EXEMF | 2022-06-15 | 2022 | 2022-09-01 | 2025-08-31 | 2022-06-15 | humanities and the digital future of health and healthcare: a curriculum [early in the pandemic, a group of physicians declared that healthcare might not be prepared, but ?the new reality is that virtual care has arrived.? covid-19 has made healthcare more digital?and revealed how data-driven and digital it already was. we propose to implement a curriculum at northeastern to prepare students to address the social and cultural aspects of this digital revolution and to be alert to the significant ethical issues it raises. our digital health humanities curriculum will train students with diverse interdisciplinary skills for tomorrow?s jobs. humanities, health, and computer science faculty will collaborate to design courses to grow our health humanities minor into a half major, which will pair with health science and public health to form two new combined majors with a focus in digital health. the grant will also support experiential learning opportunities for nu students in and beyond the university and open-access modules made freely available for all.] | $ | 149,673.00 | $ | 23,560.70 | $ | 126,112.30 | $ | 30,885.00 | ## | $ | 149,673.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28514322 | 434 | PW28514322 | SAI EXEMF | 2022-06-15 | 2022 | 2022-07-01 | 2025-06-30 | 2022-06-15 | behind the veil: establishing a new canon of marginalized voices at the afi catalog [the american film institute (afi) upholds the first tenet of its original mission -- to preserve the history of the motion picture -- through the afi catalog, an authoritative online resource recording the first century of american film (1893-1993). afi respectfully requests a three-year, $350,000 grant from the national endowment for the humanities in support of a landmark project to include short films in its afi catalog database for an unprecedented effort to study the artistic contributions of women and people of color in early film. by documenting short subjects from the silent and early sound eras (1910-1933), the afi catalog will illuminate the work of diverse storytellers that have traditionally been omitted from history due to a lack of scholarly resources about short films. the inclusion of short films in the afi catalog will allow us to look behind the veil of historical bias to reveal the true diversity of america?s cultural legacy and bring marginalized artists into view.] | $ | 350,000.00 | $ | 116,666.07 | $ | 233,333.93 | $ | - | ## | $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28505122 | 434 | PW28505122 | SAI EXEMF | 2022-06-10 | 2022 | 2022-07-01 | 2025-06-30 | 2022-06-10 | neh: humanities collections and reference resources war, remembrance, and the power of records: digitizing the library of virginia?s wwii separation notices [the library of virginia foundation respectfully requests on behalf of the library of virginia a $315,000 implementation grant from the national endowment for the humanities to help digitize and make discoverable over a three-year period (2022-2025) an extensive collection of world war ii separation notices that has been in its care since 1950, but has remained largely closed to the public until 2022. with a total project cost of more than $715,000, grant funding from neh will enable the library to accelerate the accessibility of these wwii separation notices for humanities research and enrich public connections to the stories of wwii. the virginia wwii separation notices collection contains approximately 250,000 separation records for men and women in the armed forces during wwii who were discharged between 1942 and 1950 (bulk 1944-1946).] | $ | 315,000.00 | | | $ | 315,000.00 | $ | 15,000.00 | ## | $ | 315,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28504122 | 434 | PW28504122 | SAI EXEMF | 2022-06-08 | 2022 | 2022-06-01 | 2025-05-31 | 2024-04-03 | african-american, african, and african diaspora quilt studies digital resource [the proposed quilt index african american, african, and african diaspora quilt history project is an intentional effort towards preserving and making accessible, in the quilt index, primary and secondary sources on african american, african, and african diasporic quilt history drawn from geographically-dispersed public and private collections.] | $ | 346,206.00 | $ | 61,223.88 | $ | 284,982.12 | $ | 274,929.00 | ## | $ | 346,206.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28508022 | 434 | PW28508022 | SAI EXEMF | 2022-06-03 | 2022 | 2022-06-01 | 2025-05-31 | 2022-06-03 | accessing the history of health, pharmacy, and medicines at uwsop/aihp [the goal of this three-year project is to improve the ability of researchers to discover, use, and access important historical and archival collections held by the american institute of the history of pharmacy (aihp) and the university of wisconsin?madison school of pharmacy (uwsop). the collections sit at the intersection of the humanities and the health sciences and provide valuable historical context about a range of contemporary issues related to pharmacy, pharmaceuticals, drugs, and public health. the project will (1) create a comprehensive and detailed finding aid for the kremers reference files, a deep, diverse, and uncataloged topical archival collection of about 1,000 cubic feet; (2) begin inventorying the significant and uncataloged aihp and uwsop ephemera and artifact collections that document the material culture of pharmacy; and (3) create an online freely accessible digital library populated by about 1,000 artifacts and 1,000 pieces of ephemera from the collections.] | $ | 326,326.00 | $ | 93,160.94 | $ | 233,165.06 | $ | 89,859.00 | ## | $ | 326,326.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR28544822 | 4340 | TR28544822 | SAI EXEMF | 2022-06-01 | 2022 | 2022-05-01 | 2025-12-31 | 2024-11-21 | jamaica kincaid:  liberating the daffodil [we are requesting a $635,479??production grant to support an 87-minute documentary on the life and work of caribbean writer jamaica kincaid. the film will trace her life from her childhood in colonial antigua, to working as an au pair in scarsdale, n.y. as a teenager, to becoming the first black female staff writer for the new yorker at age 26. kincaid's life and work will be used to explore themes of anti-colonialism, women's search for identity, the use of horticulture as a literary device, and kincaid's ability to blur the lines between personal stories and history, among others. the film will also address her frequently controversial voice and criticism of her work. jamaica kincaid?s unique literary contributions will be brought to life through evocative documentary images set to narrated audio excerpts from her novels, rare archival material, interviews with scholars, and cinema v?rit? footage reflecting daily life of the now 72-year-old writer.] | $ | 500,000.00 | | | $ | 500,000.00 | $ | - | ## | $ | 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28505322 | 434 | PW28505322 | SAI EXEMF | 2022-06-01 | 2022 | 2022-06-01 | 2025-05-31 | 2022-06-01 | preserving and enriching access to oral histories of the american television industry [the ?academy of television arts &amp; sciences foundation is home to the interviews: an oral history of television. formerly the archive of american television, the interviews is a rare audiovisual collection of 932 recordings comprising over 3,000 hours of video-taped first-hand accounts of the evolving television industry from multiple perspectives. these oral histories, begun in 1996, face a crisis of obsolescence, as affirmed in a recent digital collection and preservation assessment. the foundation requests neh funding to support the implementation of a digital preservation and enhanced access strategy to ensure long-term stewardship and ongoing availability of a collection of immense importance to the history of the art and science of television, as well as to the understanding of?the nation?s cultural history more broadly.] | $ | 350,000.00 | | | $ | 350,000.00 | $ | - | ## | $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB28583722 | 434 | AKB28583722 | SAI EXEMF | 2022-06-01 | 2022 | 2022-06-01 | 2025-05-31 | 2022-06-01 | digital fluency and experiential learning: promoting digital humanities in undergraduate research [the project team for ?digital fluency and experiential learning: promoting digital humanities in undergraduate research? will create a digital humanities undergraduate research (dhur) track for unc asheville?s undergraduate research program. dhur courses will engage students in digital humanities through experiential learning and undergraduate research activities. the grant will facilitate faculty development efforts in order to increase the number of courses that employ humanistic inquiry and digital tools and to adapt and pilot courses for the dhur track. these courses will incorporate practices such as community engagement, archival research, story mapping, oral history collection, and other forms of experiential learning. students in dhur courses will contribute to the crafting and dissemination of an inclusive online museum housing archival materials and interactive projects that illuminate the experiences of historically excluded people in asheville and its environs.] | $ | 149,637.00 | $ | 2,799.13 | $ | 146,837.87 | $ | 44,721.00 | ## | $ | 149,637.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-07-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | AKB28583522 | 434 | AKB28583522 | SAI EXEMF | 2022-05-31 | 2022 | 2022-06-01 | 2025-06-30 | 2024-09-16 | re-envisioning ethics access and community humanities (r.e.a.c.h.) initiative: integrating community and curricular ethics [the reach initiative is a collaboration between the departments of philosophy, psychology, and biology at su. the humanities are at the center of a reframing of the role and meaning of ethics in undergraduate education at our institution, state-assisted university with a public mission. we bring together, via a slate of new community-sourced resources focused on ethics, two major elements of institutional revision: (i) curriculum change in the sciences via early exposure to public ethics, and (ii) community-driven learning, where our immediate community has a say in defining areas of ethical concern. our implementation will extend the reach model to four targeted curricular areas: biology, honors first year seminars, henson science honors and social work. we will utilize reach planning phase outputs to generate resources for faculty implementation in the classroom, assess ethics learning outcomes, and create workshops and internships for our 200-member community ethics network.] | $ 146,322.00 | | $ 146,322.00 | $ 41,806.00 | ## $ 146,322.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28518522 | 434 | PW28518522 | SAI EXEMF | 2022-05-31 | 2022 | 2022-06-01 | 2025-05-31 | 2024-04-24 | building maktaba: a digital collection of african arabic manuscripts in translation [the university of illinois at urbana-champaign (uiuc) and northwestern university (nu) in evanston propose a two-year foundations grant to pilot an open-access digital collection that joins the rich west african arabic manuscript holdings of our universities? libraries. the digital collection, called maktaba (meaning ?library? in arabic), will display images of a sample set of 20 manuscripts from the uiuc and nu collections. to make the manuscripts legible and teachable for non-specialists, each manuscript will be paired with its english translation and a brief essay providing historical and cultural context. the planning period (6/1/2022-5/31/2024) will allow the project team to establish processes and test concepts that will inform expansion of the collection after the planning period. the maktaba project contributes to ongoing efforts to decolonize the production of knowledge about african societies at large.] | $ 58,413.00 | $ 9,077.63 | $ 49,335.37 | $ 42,180.00 | ## $ 58,413.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28505022 | 434 | PW28505022 | SAI EXEMF | 2022-05-27 | 2022 | 2022-06-01 | 2025-05-31 | 2024-10-01 | identification and description of the syriac and arabic manuscripts at st. catherine?s monastery of the sinai. phase 1: syriac parchment manuscripts [the sinai manuscripts digital library (smdl) seeks to increase access to the over 1,000 digitized arabic and syriac manuscripts of st. catherine?s monastery through a multi-phased scholarly description project that will focus on the identification and description of texts and paratexts within the manuscript collections and on documenting codicological and contextual evidence. an neh humanities collections and reference resources (hcrr) implementation grant will allow the project team to complete phase 1 of this project: the identification and description of 152 syriac parchment manuscripts from the collection. through these activities and the resulting descriptive outputs, the proposed project will contribute to the larger syriac studies corpus and community and serve as a major research tool for significant new discoveries related to syriac history and culture, as well as the history and culture of the mediterranean, byzantium, and the middle east] | $ 350,000.00 | $ 43,964.56 | $ 306,035.44 | $ 192,754.00 | ## $ 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB28576922 | 434 | AKB28576922 | SAI EXEMF | 2022-05-25 | 2022 | 2022-06-01 | 2025-05-31 | 2022-05-25 | implementing an integrative health humanities certificate program [the university of wisconsin-eau claire will implement an integrative health humanities certificate that engages four humanities departments as well as departments of psychology, social work, biology, and the institute for health sciences. its integrated curriculum requires students to take a core course: health humanities, and engage in an experiential practice, including collaborative research and internship opportunities. focusing on long-term sustainability we will 1) develop new and revise existing courses, and create an interdisciplinary advisory board responsible for assessment 2) expand on existing experiential learning opportunities and build a system to track student participation and 3) create a public-facing website to house ongoing health humanities projects. our program will enroll 25 students in year 1 and 75 annually by year 5. this certificate will play a crucial role in realizing the university?s goal of attaining national distinction in ?health and wellbeing? by 2025.] | $ 150,000.00 | | $ 150,000.00 | $ 39,711.00 | ## $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB28577222 | 434 | AKB28577222 | SAI EXEMF | 2022-05-25 | 2022 | 2022-06-01 | 2025-05-31 | 2022-05-25 | emphasis in technology and human values (ethv) [contemporary advances in technology promise benefits for humanity across a seemingly limitless range of applications; they also pose serious challenges to our efforts to promote human flourishing and even to our understanding of what it means to be human. we interact with technologies that track our movements, map our faces, predict our choices. tomorrow?s professionals must grasp not only the technical aspects of such tools, but also the implications these tools have for humanity. newman university?s ethv certificate program addresses these issues by making intentional connections between the humanities and the professional fields which deploy these new and emerging technologies. the ethv purposefully integrates humanities content from our general education program into the degree requirements of professional majors. our project implements ethv certificate tracks for majors in criminal justice, business data analytics, biology, psychology, education, and social work.] | $ 148,815.00 | | $ 148,815.00 | $ 13,527.00 | ## $ 148,815.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AKB28571822 | 434 | AKB28571822 | SAI EXEMF | 2022-05-23 | 2022 | 2022-06-01 | 2025-05-31 | 2022-05-23 | rooted: integrated humanities and agriculture [morningside university will use neh funding to implement the rooted: integrated humanities and agriculture project to establish an agricultural humanities minor. this minor will focus on the interrelation of humanistic inquiry with agriculture and food studies and will be part of a new agricultural and humanities pathway. the university is located in siouxland, the crossroads of iowa, nebraska, and south dakota, where supplying the nation with food has been woven into the rural fabric for generations. therefore, a central tenet of the minor will be a humanities-based exploration of rurality?what it means to live close to the land in rural communities and on working farms. rooted will be relevant to the realities of the lives of rural students, and will use a place-based pedagogical framework that recognizes that students learn best when the knowledge they acquire in their courses is directly connected to the way of life, background, and culture that roots them to their physical homes.] | $ 142,797.00 | | $ 142,797.00 | $ 27,310.00 | ## $ 142,797.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR28545922 | 4340 | TR28545922 | SAI EXEMF | 2022-05-20 | 2022 | 2022-05-01 | 2025-04-30 | 2022-05-20 | the blues society [to support post-production and outreach for "the blues society," a documentary film exploring the history and impact of the memphis country blues festivals of the late 1960s.] | $ 291,480.00 | $ 2,746.49 | $ 288,733.51 | $ 27,760.00 | ## $ 291,480.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28509922 | 434 | PW28509922 | SAI EXEMF | 2022-05-18 | 2022 | 2022-06-01 | 2025-05-31 | 2024-03-20 | the natural face of north america: a public portal to the maximilian-bodmer collection at joslyn art museum [creighton university, the joslyn art museum, and the nebraska indian community college will implement a digital portal to increase public access and interpretation of materials related to maximilian von wied and karl bodmer's 1832-1834 expedition across north america. staff will digitize, geocode, and markup maximilian's journal and bodmer's artworks. users will be able to browse and search the collection or follow the expedition using georeferenced maps, creating an integrated digital experience that allows multiple entry points into text and image. the project will enrich these resources with scholarly essays and ensure its broad impact through public outreach and a k-12 curriculum developed in coordination with native american communities. the natural face of north america will be the most comprehensive public resource for the maximilian-bodmer expedition, provoking new and indigenous-centered understandings of nineteenth-century america on the cusp of immense cultural change.] | $ 349,459.00 | $ 10,612.99 | $ 338,846.01 | $ 173,926.00 | ## $ 349,459.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| Type | Award No | | | | Date | Year | Start | End | Date2 | Description | Amount | | | | | | Total | | | NEH | | | Date3 | Q Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PW28512622 | 434( | PW28512622 | SAI EXEMF | 2022-05-18 | 2022 | 2022-06-01 | 2025-05-31 | 2022-05-18 | the ruth and marvin sackner archive of concrete and visual poetry at iowa: increasing access to 20th century avant-garde [the sackner archive is the world?s largest repository of material documenting the international avant-garde movement of artists and writers who combined words and visual elements to create a new kind of artwork. now contextualized by complementary collections of dada, fluxus, book arts, and more, this new collection at the university of iowa libraries promises to significantly expand the potential for scholarship in 20th century avant-garde. the sackner archive exists as a largely ?hidden collection? due to the enormous amount of work needed to organize, catalog, and preserve the materials to make them accessible to researchers, educators and the general public. this implementation project will make the materials available to all by providing staffing to aid in the housing of objects, the standardization of metadata, and the creation of new finding aids, allowing improved discoverability for a large selection of collection material.] | $ | 350,000.00 | $ | 51,080.40 | $ | 298,919.60 | $ | 65,540.00 | ## | $ | 350,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-06-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28511322 | 434( | PW28511322 | SAI EXEMF | 2022-05-17 | 2022 | 2022-09-01 | 2025-08-31 | 2022-05-19 | sharing 7,000 years of egyptian culture with the american research center in egypt?s (arce) open access conservation archives [the american research center in egypt is a nonprofit organization dedicated to supporting research on egyptian history and culture, fostering knowledge about egypt among the public, and strengthening american-egyptian cultural ties. the proposed three-year project will digitize and publish online 26 collections of materials from conserved sites in egypt, which encompass prehistoric, pharaonic, coptic, islamic, and jewish sites and monuments. egyptian monuments documented in the archives contain a wealth of information for scholars interested in the history of urban design; the study of islamic inscription programs; the evolution of mosque architecture; and other topics. long-term, this project will create significant benefits to research, education, and public programming in the humanities, as it will provide easily discoverable, free, open-source digital access to the arce online archives for scholars and the public across the globe with an interest in egyptian history and culture.] | $ | 350,000.00 | | $ | 350,000.00 | $ | 41,704.00 | ## | $ | 350,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2022-06-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA28663122 | 434( | CHA28663122 | SAI EXEMF | 2022-05-12 | 2022 | 2022-09-01 | 2026-08-31 | 2024-07-31 | h??? hou ka lamak? - lighting a path to new digital infrastructure for bishop museum cultural collections [ho?a hou ka lamaku - lighting a path to new digital infrastructure for bishop museum cultural collections will provide transformative change for the care and sharing of digitized cultural heritage at bishop museum centered on the inclusion and attribution of indigenous knowledge. this project will improve every aspect of our digital framework by investing in information systems and hardware; data standardization, integration, and digital asset management; and online platform development and outreach.] | $ | 310,343.00 | $ | 26,909.59 | $ | 283,433.41 | $ | 154,897.00 | ## | $ | 310,343.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-08-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28515322 | 434( | PW28515322 | SAI EXEMF | 2022-05-12 | 2022 | 2022-06-01 | 2025-05-31 | 2024-03-22 | digitizing the time-life news service correspondent wires, 1930-1960, phase 1: the subject files [the new-york historical society proposes to digitize 267 reels of microfilm of time-life news service correspondent wires (1930s-1960) that no longer exist in hard copy. submitted by a global network of correspondents, the wires comprise the raw reporting that time and life staff used to write stories and form an extraordinary trove of information about a tumultuous, defining period in united states and world history. since only a small portion of the correspondents? submissions ever appeared in print, and they have only recently been opened to researchers, digitizing this unique set of microfilm will result in an essential resource for humanities scholarship. this is phase 1 of a two- phase project that will ultimately result in the digitization of 576 reels of microfilm. the goals of the project are threefold: to preserve the content of the collection, which only exists in this one set of master microfilm; to make it freely available online; and to disseminate it to a large audience.] | $ | 350,000.00 | | $ | 350,000.00 | $ | - | ## | $ | 350,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-04-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28517222 | 434( | PW28517222 | SAI EXEMF | 2022-05-12 | 2022 | 2022-06-01 | 2025-05-31 | 2024-05-08 | enhancing access and research possibilities through critical engagement with historical data [this project aims to develop a set of preliminary data resources, based on the dana a. dorsey papers held at fiu, that will expand our understanding of the interpersonal networks and investment by and for miami?s black community during the pre-redlining era. these resources will include (1) full transcripts of dorsey?s financial papers, (2) a geospatial dataset plotting the properties involved in his financial transactions, as well as (3) a data set derived from his papers consisting of details about his transactions and, most importantly, the individuals involved. the core values of this work are centered on addressing the significant gaps in the historical record, critical engagement in data collection processes that are rooted in humanity through the histories of individuals, and the establishing of a model for future collaborative human centered data work.] | $ | 50,000.00 | $ | 9,913.95 | $ | 40,086.05 | $ | 12,963.00 | ## | $ | 50,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-06-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | TR28542722 | 4340 | TR28542722 | SAI EXEMF | 2022-05-10 | 2022 | 2022-06-01 | 2026-08-31 | 2024-12-10 | eyes on the prize reclaimed [90-minute documentary exploring the making of the landmark civil rights television history, eyes on the prize, the story of its creator henry hampton and its legacy today.] | $ | 550,000.00 | $ | 64,852.57 | $ | 485,147.43 | $ | 78,570.00 | ## | $ | 550,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AB28457022 | 4340 | AB28457022 | SAI EXEMF | 2022-05-10 | 2022 | 2022-06-01 | 2025-06-30 | 2024-11-26 | digital exploration of north carolina central university's history [faculty and staff from humanities disciplines within the college of arts, social sciences, and humanities at north carolina central university will form a cohort to participate in a two-year project (2022-2024) that uses the nccu materials at digital nc (especially the newspapers and yearbooks) and the materials in the nccu archives to develop teaching materials to be implemented in their courses. in the first year, we will coordinate with the digital humanities research institute at cuny for workshop materials and instructors who would be willing to run a week of workshops. after the workshop, faculty members will be expected to create and implement course modules using this digital archival material. in the second year, faculty members will participate in a symposium discussing their results and will engage with other faculty members in their disciplines as well as the greater university community and the citizens of durham, nc.] | $ | 89,110.00 | $ | 83,133.77 | $ | 5,976.23 | $ | 45,220.00 | ## | $ | 89,110.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-12-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AV28676222 | 4340 | AV28676222 | SAI EXEMF | 2022-05-08 | 2022 | 2022-05-01 | 2025-04-30 | 2024-02-14 | war heroes: chinese american experiences [the chinese historical society of america and the wwii chinese american gi project will collaborate to host a series of discussions titled, war heroes: chinese american experiences. this series of programs will uplift chinese american veteran experiences in wwii, the korean war, the vietnam war, gulf and afghanistan wars while discussing humanities sources such as documentaries, memoirs, and historical writings that documented asian american experiences. discussions will cover themes from training, going overseas and their return home. these perspectives are often overlooked in history but this program will uplift and recognize their service and contributions to america. the project team will recruit discussion facilitators and participants from san jose state university, burdick memorial military history project; civilian liaison to the army; chinese american citizens alliance; american legion cathay post 384; veterans of foreign wars; national wwii museum among other organizations.] | $ | 100,000.00 | | $ | 100,000.00 | $ | - | ## | $ | 100,000.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2024-03-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27682122 | 434( | CHA27682122 | SAI EXEMF | 2022-05-04 | 2022 | 2021-07-01 | 2026-06-30 | 2023-11-29 | freedom on the move: building a sustainable infrastructure for a comprehensive database of north american runaway slave ads [the freedom on the move project (fotm) is building a database of ?runaway slave? ads from u.s. history to allow scholars, teachers, students, and the general public to document and understand the persistent resistance of africans and african americans to slavery. this grant will support long-term growth and sustainability through updating of code, expansion of user interfaces, expanded and improved educational and outreach resources, ongoing database growth, and extensive data validation. the work will be supported by intellectual resources of post docs, gras, and other students, plus annual conferences with k-20 teachers to form critical infrastructure for ensuring maximum humanities impact. the grant will drive extensive fund raising leveraging cornell?s extensive alumni and foundation networks. creating a continually updated fotm will help shape the ongoing process of reimagining an american history defined by the ongoing struggle to build a nation open to all who seek freedom.] | $ | 388,250.00 | | $ | 388,250.00 | $ | 202,064.00 | ## | $ | 388,250.00 | $0 | 0 | 418 National Endov | 4340 National Endov | 433101 NATIONAL EN | 2023-12-11 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RFW28669022 | 43 | RFW28669022 | SAI EXEMP | 2022-04-29 | 2022 | 2022-10-01 | 2025-09-30 | 2025-02-05 | soundscapes of the people: a musical ethnography of pueblo, colorado [soundscapes of the people: a musical ethnography of pueblo, colorado? identifies music as an active force in identity formation and cultural resilience. this endeavor to explore the rich musical heritage of pueblo will result in the first comprehensive study of the city?s musical culture. in exploring the protagonism of music in puebloan identity, we will reveal music?s role as a means of social navigation through major 20th-21st century issues of industrialization, migration, urbanization, and the impacts of late capitalism. in doing so, we center the american west?in the history and experience of american music and the cultures and identities that it expresses and produces. collaboration with local stakeholders will inform our gathering of ethnographic data and our creation of a free and accessible digital archive of interviews. this research will result in multiple publications and presentations for academic and general audiences.] | $ 129,939.00 | $ 129,939.00 $ | 23,551.00 ## $ | 129,939.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-28 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28514622 | 434 | PW28514622 | SAI EXEMP | 2022-04-21 | 2022 | 2022-07-01 | 2025-06-30 | 2024-07-02 | understanding change: the los angeles county demographic data project [our foundations project will preserve and make accessible a remarkable dataset tracing many aspects of social change in the city of los angeles and 86 l.a. county municipalities between 1950 and 2010. in consultation with historian becky nicolaides (creator of the dataset) and an advisory board of humanities scholars, geospatial data librarians, and media organizations, we will develop file format and metadata guidelines, planning documents for a website, and a roadmap for publishing the data on public-access platforms including online digital libraries, linked open data repositories, and gis and geospatial data resources. we will also publish a pilot collection for free online public access via the usc digital library, calisphere, and dpla.] | $ 50,000.00 | $ 50,000.00 $ | - ## $ | 50,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | GI28546622 | 4340 | GI28546622 | SAI EXEMP | 2022-04-20 | 2022 | 2022-05-01 | 2026-03-31 | 2024-09-05 | storytellers and ada assistive technology [the project includes production of three interactive interpretive elements called storytellers to ensure diverse and inclusive history is presented. to assist in the development of the exhibition content that is fully representative of all the lived experiences of people on the site, the hsmcc will partner with community collaborators and humanities scholars. the project includes ada assistive technology to enhance accessibility for those visitors who are blind or visually impaired by creating visual descriptions of the interactives that can be accessed by the visitor through technologies embedded in the exhibition or a personal cellphone.] | $ 315,150.00 | $ 315,150.00 $ | 57,300.00 ## $ | 315,150.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28516922 | 434 | PW28516922 | SAI EXEMP | 2022-04-19 | 2022 | 2022-06-01 | 2026-05-31 | 2024-11-22 | by the people: the inclusive story of revolution in virginia, 1763?1800 [this project proposes to develop content about the american revolution and early republic (1763?1800) for encyclopedia virginia, a free, online resource about the history and culture of virginia. in partnership with leading cultural institutions, a consulting group that specializes in collaborating with native communities, and an educational consultant, encyclopedia virginia will develop and publish entries, primary resources, media objects, virtual tours, and leveled content that addresses virginia history from 1763 to 1800?with a particular focus on the experiences and contributions of indigenous people, black people, and women.] | $ 348,670.00 $ | 57,109.59 $ 291,560.41 $ | 71,947.00 ## $ | 348,670.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW28509122 | 434 | PW28509122 | SAI EXEMP | 2022-04-18 | 2022 | 2022-06-01 | 2025-05-31 | 2022-04-18 | jacob's pillow archives digitization of the moving image collection from 1992.2009. [to support a large-scale digitization project of one-of-a-kind physical media from the pillow?s extensive archives. this three-year project will focus primarily on a collection of 3,336 moving images (performances, talks, classes, oral histories, special events, and more) recorded from 1992 through 2010, that currently exist on obsolete physical media and are only accessible on-site at jacob?s pillow in becket, ma. additional materials to be digitized include photographs, correspondence, and other paper and photographic materials; these assets will provide invaluable contextualization to the moving images. this digitization work will make it possible to significantly grow our existing online resource jacob?s pillow dance interactive, will dramatically increase access to these unique resources, and will address critical preservation needs.] | $ 350,000.00 | $ 350,000.00 $ | - ## $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-05-18 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | GI28541422 | 4340 | GI28541422 | SAI EXEMP | 2022-04-13 | 2022 | 2022-05-01 | 2025-06-30 | 2024-09-30 | ethiopia at the crossroads [this project supports "ethiopia at the crossroads," a landmark international loan exhibition that celebrates the artistic traditions of ethiopia from antiquity to the present. opening at the walters art museum in fall 2024, this exhibition will explore the cultural significance and humanistic legacy of ethiopia, from the earliest prehistoric origins through today. this will be the first major art exhibition in america to examine ethiopian art in a global context by examining how ethiopia embodies the idea of "crossroads" geographically, historically, and culturally. accompanied by interpretive experiences in the galleries, contemporary art installations, a dynamic suite of public programs, and a field-leading scholarly publication, "ethiopia at the crossroads" will enrich scholars and the public alike with a greater understanding of the complex exchange of visual culture between ethiopia and the world.] | $ 396,000.00 | $ 396,000.00 $ | 72,000.00 ## $ | 396,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW28669422 | 43 | RFW28669422 | SAI EXEMP | 2022-04-12 | 2022 | 2022-07-01 | 2025-06-30 | 2024-05-10 | steam bath ceremonialism and a new vision of american indian urbanism [circular shrines, including sweat lodges, rotundas, and associated circular platform mounds appear de novo at or after ad 1050 in the greater cahokia region and then disappear around ad 1200. originally thought to be part of the ?paired mound? building blocks of cahokian urbanism, their historical role in the spread of middle mississippian culture has been largely overlooked since. this proposed study will use non-invasive geophysical explorations and limited soil coring to determine the extent to which circular platform mounds and surmounting circular architecture comprised what we hypothesize to have been an 11th-century politico-religious or civilizing movement. this work will be conducted in consultation and participation with descendant tribal nations. importantly, the project will incorporate 3d and vr technology to produce interactive visualizations that can be shared widely via the web and an onsite platform.] | $ 95,273.00 $ | 2,518.82 $ 92,754.18 $ | 18,043.00 ## $ | 95,273.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RFW28670922 | 43 | RFW28670922 | SAI EXEMP | 2022-04-07 | 2022 | 2022-06-01 | 2025-05-31 | 2024-02-02 | murals in landscape: an investigation of human-nature relationships in maya myth and design at san bartolo, guatemala [?murals in landscape? uses archaeology and ethnography to investigate <br /> a newly discovered road system and previously undocumented art and architecture at the ancient maya site of san bartolo, guatemala. san bartolo is well known for its vivid wall paintings and early writing dating to the 4th to 1st centuries bce. new lidar data have made visible dispersed landscape features and ancient infrastructure obscured by dense tropical rainforest in the region, including a radial pattern of ancient raised roads leading to termini architecture. ground verification also revealed ten stone monuments located at periphery groups and in isolated natural areas. during three seasons of fieldwork, the research team will investigate road/termini groups and consider the landscape within cosmologies represented in the murals. in collaboration with indigenous and local communities, this project will explore multiple views on human-nature relationships, maya art, and placemaking practices. ] | $ 135,000.00 $ | 9,215.95 $ 125,784.05 $ | 4,208.00 ## $ | 135,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28449622 | 4340 | AA28449622 | SAI EXEMP | 2022-03-31 | 2022 | 2022-09-01 | 2025-08-31 | 2024-04-09 | re-placing the gilded age and progressive era: a suny faculty study group transforms the teaching and learning of america?s pivotal period [the state university of new york at cortland (suny cortland), a comprehensive liberal arts college within the 64-campus state university of new york system, proposes leading a multi-campus faculty study group with 20 historians whose research and teaching interests include the period in american history commonly referred to as the gilded age and progressive era, or gape. led by dr. kevin sheets and dr. randi storch, the project brings together participants and invited scholars to assess the state of the field; to incorporate the latest research into new and revised courses; and to develop and disseminate resources for high school and college-level instructors.] | $ 142,955.00 $ | 33,306.29 $ 109,648.71 $ | 42,602.00 ## $ | 142,955.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PE28445422 | 4340 | PE28445422 | SAI EXEMF | 2022-03-31 | 2022 | 2022-04-01 | 2025-03-31 | 2022-03-31 | preservation of indigenous collections: training for tribal materials and museums [ucla/getty respectfully requests $310,632 for: 1) six online courses, 2) two in-person regional workshops, and 3) follow-up mentoring designed to support sustained application of lessons learned, all targeted to reach native americans working with tribal materials at museums and cultural centers. the proposal builds on a successful ucla/getty history of working with indigenous communities and will reach up to 136 participants and an equal number of mentees. increased emergence of american indian museums and cultural centers speaks to the importance of humanities collections in the preservation and even revitalization of cultural practices, and to the sovereignty befitting self-representation. humanities tribal collections serve to educate tribal youth, provide heritage in support of language learning, and instill pride in intergenerational heritage accomplishments of a community. tribal museums reach non-tribal visitors and scholars as well, offering a crucial humanities perspective.] | $ | 310,362.00 | $ | 15,113.96 | $ | 295,248.04 | | ## | $ | 310,362.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2022-04-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28461722 | 4340 | AA28461722 | SAI EXEMF | 2022-03-29 | 2022 | 2022-07-01 | 2025-06-30 | 2022-03-29 | salud, to your health! resources for teaching health narratives in english and spanish [this project will construct a digital resource bank for teaching and learning health narratives at the postsecondary level, emphasizing the benefits to many kinds of learners of both reading and writing stories about health, illness, and caregiving. by the time they reach college age, many college students have increasingly complex experiences of mental and physical illness, their own or that of their loved ones. courses that lead students through reading and writing about health issues teach them to contextualize those experiences within broader perspectives on language, meaning, relationship, and ethics. the digital resource bank will facilitate courses in many english disciplines and for spanish majors and minors, encouraging both health humanities programming and community outreach. pis will lead in person workshops and webinars to maximize use of the website, and an online journal will be created to publish peer-reviewed undergraduate health narratives in spanish.] | $ | 149,999.00 | $ | 4,613.26 | $ | 145,385.74 | | ## | $ | 149,999.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2022-04-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR28439622 | 4340 | PR28439622 | SAI EXEMF | 2022-03-28 | 2022 | 2022-03-01 | 2025-12-31 | 2024-12-02 | a novel tripartite approach to biomolecule analysis for the identification of unknown artistic materials applied to the use of chia oil in art from new spain [plant and animal products, especially from non-european cultures, are among the most understudied materials of cultural heritage. yet they hold the keys to place decontextualized objects accurately in space, time and civilization, uncover their manufacturing processes, and ensure their proper conservation/preservation. as museums expand their commitment to the accurate description, classification, interpretation, and attribution of their collections, there is a growing need for new scientific tools and research strategies. this project merges science, conservation, and art history, using chia oil as a model material, which holds cultural significance through its artistic use. our tripartite approach of lipidomics, proteomics, and dna analysis applied to chia oil demonstrates the importance of a collaborative research platform for the investigation of any unknown biological material, and produces novel scientific protocols that can be adapted to other materials of biological origin.] | $ | 349,999.00 | $ | 265,594.61 | $ | 84,404.39 | $ | 29,274.00 | ## | $ | 349,999.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2025-01-03 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28456222 | 4340 | AA28456222 | SAI EXEMF | 2022-03-28 | 2022 | 2022-07-01 | 2025-06-30 | 2022-03-28 | images out of time: visual and material culture in a digital age ["images out of time" is a new humanities curriculum developed in partnership with the visual studies research institute and thematic option program in general education at usc. this three-year project brings together faculty, graduate students, and undergraduates to study visual and material culture in periods of rapid cultural change and social upheaval. monuments to unjust pasts; icons manifesting gods; ancient ruins in modern structures; old images restored by new technology: these images challenge linear historical narratives. understanding how they pass through time helps us find our place between past and future. our project enhances the humanities at usc through undergraduate courses and internships, object-based learning site visits, graduate training and mentorship, and public programming. activities will intersect art history, religion, literature, history, and anthropology, and bridge divisions of premodern and modern, as well as european, atlantic, and pacific spheres.] | $ | 149,968.00 | $ | 870.68 | $ | 149,097.32 | | ## | $ | 149,968.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2022-04-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28459122 | 4340 | AA28459122 | SAI EXEMF | 2022-03-22 | 2022 | 2022-07-01 | 2025-06-30 | 2024-04-19 | studying oak woods: a curriculum development and collaborative teaching proposal [this is an interdisciplinary, collaborative teaching initiative, using a historic cemetery as a basis for curriculum that focuses on the multifarious histories of the south side of chicago, in particular the histories of jews and african americans and the interactions between them. exploring the theme of ?a more perfect union,? it invites students to engage with the interrelation between race, religion, ethnicity, immigration status, and socio-economic factors, as they have shaped the area. we also aim to develop curricular material that can be used by others, in particular strategies and materials for teaching with and around historical cemeteries, and site-specific teaching about urban history more broadly. building on existing uchicago courses and programs, and through partnerships with local educational and cultural institutions, this new model will become a permanent feature of the college curriculum at the university and can serve as a platform for similar initiatives elsewhere.] | $ | 150,000.00 | $ | 16,498.94 | $ | 133,501.06 | $ | 41,304.00 | ## | $ | 150,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-05-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28452922 | 4340 | AA28452922 | SAI EXEMF | 2022-03-16 | 2022 | 2022-06-01 | 2025-05-31 | 2022-03-16 | global book cultures and the student laboratory: undergraduate education at the ui center for the book [we seek to establish a dedicated undergraduate laboratory space anchored in the world-leading university of iowa center for the book. further, we propose to develop an undergraduate curriculum that will flourish in the envisioned workspace. the heart of the curricular proposal is a new introductory course in global print cultures, paired with an existing course on global manuscript cultures. our goals are threefold: 1) to create and sustain spaces where students learn how material texts from diverse cultural traditions were made; 2) by integrating hands-on making into students? education, to deepen their understanding of key humanities themes, such as the interpretation of texts and how humans transform, reinterpret, and sustain artifacts and ideas over time and across cultures; & 3) to strengthen the existing collaborative connections between faculty, curators, book artists, engineers, scientists, and librarians teaching with material texts across the university.] | $ | 150,000.00 | $ | 6,636.05 | $ | 143,363.95 | | ## | $ | 150,000.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2022-04-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27683922 | 434 | CHA27683922 | SAI EXEMF | 2022-03-14 | 2022 | 2021-05-01 | 2025-12-31 | 2024-04-18 | ada accessibility, landscape, and site improvements at the harriet beecher stowe center [the harriet beecher stowe center seeks $385,416 from the national endowment for the humanities (neh) capacity and infrastructure building challenge grant in support of needed ada-compliant modifications, landscape improvements, and preservation restoration for two of its three historic buildings onsite, the katharine s. day house and the carriage house that serves as the visitor center. this project is designed to build audience; the ada compliance work fills gaps in the participatory efforts of the stowe center to be as inclusive as possible for its community, particularly when it comes to accessibility. the strategic activation of the site?s landscape, along with the capital improvements and restoration to the day house and visitor center, reflect the stowe center?s plan to offer more humanities content by opening its historic campus to interpretation and programmatic functions.] | | 385,416.00 | | | $ | 385,416.00 | $ | - | ## | $ | 385,416.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2024-05-02 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28450522 | 4340 | AA28450522 | SAI EXEMF | 2022-03-11 | 2022 | 2022-05-01 | 2025-04-30 | 2022-03-11 | imagining alabama: writing through history [the alabama prison arts + education project (apaep) at auburn university (au) offers quality educational experiences to those inside of state correctional facilities in alabama. apaep is proposing a redesign and implementation of year-long alabama history-themed writing program for incoming first-year college students at staton men's correctional facility and tutwiler prison for women. first-year apaep students will have a greater understanding of alabama history from their unique place and time, and will imagine their current and future contributions to their state's history. faculty and students based at the au main campus will serve as instructors and peer tutors to apaep students, thereby building the connection between apaep students and the greater au community.] | $ | 149,989.00 | $ | 4,312.37 | $ | 145,676.63 | | ## | $ | 149,989.00 | $0 | 0 | 418 | National Endo | 4340 | National Endo | 433101 | NATIONAL EN | 2022-04-06 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | | | | | Description | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | CHA27675222 | 434 | CHA27675222 | SAI EXEMF | 2022-03-09 | 2022 | 2021-05-01 | 2025-12-31 | 2024-01-10 | building a new shaker museum [shaker museum | mount lebanon seeks an infrastructure and capacity building challenge grant from the national endowment for the humanities to construct and outfit a climate-controlled collections storage facility in its new museum building. after being closed to the public for more than ten years, the shaker museum has purchased outright a 19th century industrial building in chatham, ny and is in the process of renovating it into a new facility essential to the museum?s future and its ability to deliver humanities programming to a demonstrated local, national, and international audience. the new building will allow the museum to share its unparalleled collection with the public and tell the complete story of the shakers, including their material culture as seen through furniture, costume, archives, and photographs; their social legacy of communalism, inclusion, and pacifism; and their technological innovations in manufacturing, architecture, agriculture, and engineering.] | $ 554,342.00 | | $ 554,342.00 | $ - | ## $ | 554,342.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR28438522 | 4340 | PR28438522 | SAI EXEMF | 2022-03-08 | 2022 | 2022-03-01 | 2026-02-28 | 2025-01-22 | getting the latest scoop: a new tool to expand access to online newspaper collections [the changing preservation and maintenance landscape for digital newspapers necessitates an innovative, customizable, and lightweight technical solution to support local newspaper digitization and preservation programs. the university of oregon libraries, in partnership with the center for digital research in the humanities at the university of nebraska?lincoln, seeks funding to expand on the impact of the national digital newspaper program by enhancing the existing software for better distribution and easier adoption by managers and curators of digital and born-digital newspapers. this project addresses the gaps in the currently-available systems by creating an open-source alternative to vendor systems or other shared digital collections repositories, and to continue expanding the open oni partnership and initiative to better serve institutions that want an easily-deployable and maintainable website for their digital newspaper collections.] | $ 346,391.00 | $ 39,012.59 | $ 307,378.41 | $ - | ## $ | 346,391.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AC28454822 | 4340 | AC28454822 | SAI EXEMF | 2022-03-08 | 2022 | 2022-02-01 | 2026-01-31 | 2024-12-06 | lives in translation: lead through language [the lives in translation (lit) program, which is housed within the department of spanish and portuguese studies at rutgers university-newark, where we embrace our role as an anchor institution in our diverse social milieu as central to our identity, is proposing a three-year humanities initiative to (1) expand curricular offerings in translation, interpreting, and multilingualism, (2) to provide language services in a multitude of languages to our limited english proficiency members of our community, including indigenous and endangered languages, and (3) to support innovative teaching and learning of language documentation of multilinguals. through this proposal, lives in translation?s vision is to cultivate the linguistic richness of our rutgers-newark campus by making languages a cornerstone of educational opportunities and providing deeper knowledge and understanding of global cultures as an integral part of our academic capacity.] | $ 150,000.00 | | $ 150,000.00 | $ - | ## $ | 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HND28496822 | 434 | HND28496822 | SAI EXEMF | 2022-03-07 | 2022 | 2022-02-01 | 2025-07-31 | 2024-12-16 | towards a digital archive of the atlantic slave trades: unlocking the records of the south sea company [the outcry for racial justice has spurred a growing demand for accessible information on the atlantic slave trades? difficult history. this project meets that demand through the creation of the digital archive of the atlantic slave trades (daast), a new open-access digital platform that will democratize access to the archives of the atlantic slave trade. this resource will leverage innovative methods?including ai, machine learning, and research description framework?to digitize, transcribe, translate, and semantically link manuscript materials. daast?s foundations will be built by processing the voluminous papers of the south sea company (ssc), one of the largest slave trading companies in history. the resulting archive will offer new insights on the atlantic slave trades? histories?especially the experiences of the enslaved. this project will thus revolutionize how the archives of the trade are accessed, and transform how cultural institutions display materials related to the traffic.] | $ 149,489.00 | | $ 149,489.00 | $ - | ## $ | 149,489.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PR28435022 | 4340 | PR28435022 | SAI EXEMF | 2022-03-07 | 2022 | 2022-05-01 | 2025-03-31 | 2024-10-17 | ?virtual bench: a hybrid research and computation platform for digital surrogates of motion picture films? [motion picture film is more than an image. while the history of cinema provides ample evidence that the film industry from its beginnings strove to promote the illusion of an immaterial presence illuminating a screen in a darkened theater, the reality of film?s physical presence rolled through projectors in booths, weighed down shipping containers as it was shuttled from one theater to another, and fell to the cutting room floor during editing. the residue of a century of filmmaking (theatrical and non-theatrical, professional and amateur, documentary and fiction, news and nonsense) now resides in film archives once or twice removed from the industries and communities that produced the content. how this large collective archive will live on to be studied by scholars of the future remains a question without a satisfactory answer. the university of south carolina seeks a $349,106 award to fund a two-year project that will push the boundaries of possibility for scholarly access to motion picture film elements surviving in film archives. we propose a two-pronged project that will demonstrate the inherent value of digitizing the entirety of a film element, known as a full overscan, to create a digital surrogate of the material motion picture film object.] | $ 349,106.00 | $ 30,510.73 | $ 318,595.27 | $ - | ## $ | 349,106.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PE28440422 | 4340 | PE28440422 | SAI EXEMF | 2022-02-18 | 2022 | 2022-03-01 | 2025-09-30 | 2022-03-24 | digital powrr professional development institutes for digital preservation [the proposed project will provide librarians, archivists, and museum professionals with new skills to be used in the preservation of humanities materials in digital formats. it will hold five events, each of 2.5 days in length and serving 30 practitioners, reaching a total of 150 practitioners. the program will provide financial assistance to be used for travel to and from project events to practitioners whose organizations cannot afford to support their travel in full. program leaders will work with organizations representing practitioners responsible for native american, african american, and latinx materials to recruit participants and design curriculum and evaluation materials.] | $ 348,900.00 | $ 140,022.35 | $ 208,877.65 | | ## $ | 348,900.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-04-12 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28452022 | 4340 | AA28452022 | SAI EXEMF | 2022-02-15 | 2022 | 2022-09-01 | 2025-08-31 | 2022-02-15 | revitalizing the liberal arts through the health humanities minor [bucknell university?s health humanities working group proposes the development of a new interdisciplinary minor in the health humanities as a means of revitalizing the liberal arts core, expanding students? humanistic knowledge of health, and contributing to the university?s already well-situated rural and community partnerships. the minor will have three basic components: 1) a gateway course entitled humanizing health; 2) three electives drawn from different humanities departments; and 3) a capstone experience placing students in civic engagement with our rural local communities. funded activities include summer workshops; curricular development grants; funding for the program director; and external review. through its emphasis on the urgency of the health humanities for all students--not just those pursuing careers in biomedicine--this project will amplify the humanities? contribution to understanding health, illness, and medicine within our campus and our regional communities.] | $ 149,994.00 | | $ 149,994.00 | | ## $ | 149,994.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-03-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | AA28459022 | 4340 | AA28459022 | SAI EXEMF | 2022-02-09 | 2022 | 2022-05-01 | 2025-04-30 | 2024-08-01 | watersheds for place-based, experiential education [the cape fear watershed project (cfwp) is an environmental humanities approach to place-based teaching and learning. using watersheds to reflect on social connections and human relationships in and with nature, the cfwp increases our sense of place to improve care for human and non-human life. focusing on the online m.s. in sustainability & environment, we will integrate humanities practices in a summer field course, three new topics courses, and flexible online modules, as we unify the m.s. curriculum via the theme of the cape fear watershed. we will also: 1) bring faculty and students together in places studied in courses; 2) build connections between people, institutions, and places in the watershed, especially unc greensboro and unc wilmington, situated in the headwaters and near the mouth of the watershed, respectively; and 3) emphasize humanities approaches in sharable curricula and resources with regard to topics that are usually the purview of the natural and social sciences.] | $ 149,952.00 | $ 67,377.07 | $ 82,574.93 | $ - | ## $ | 149,952.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | | Award ID | | | SAI | Status | Date 1 | Year | Start | End | Date 2 | Description | Amount 1 | | Amount 2 | Amount 3 | | | Amount 4 | $0 | 0 | Code | Agency | | Agency2 | Fund | National | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST | NON | PE28434022 | 4340 | PE28434022 | SAI | EXEMF | 2022-02-08 | 2022 | 2022-08-01 | 2025-07-31 | 2022-02-08 | pre-program conservation junior fellowship [the harvard art museums respectfully requests consideration by the national endowment for the humanities for a preservation and access education and training grant to launch a pre-program continuing education and training program, which aims to increase access, diversity, and inclusive excellence in the field of art conservation. this type of post-baccalaureate, paid junior fellowship will be one of the first among very few such emerging professional development opportunities in the country and will provide focused, intensive 1:1 learning, resulting in an opportunity to prepare a successful application for recognized graduate training programs in conservation of cultural heritage. building on the harvard art museums? extensive graduate and post-graduate training programs, the proposed program will host one post-bacc junior fellow per year for the first three years.] | $ 348,340.00 | $ | 44,460.98 | $ 303,879.02 | | ## $ | 348,340.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2022-03-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | HND28499522 | 434 | HND28499522 | SAI | EXEMF | 2022-02-07 | 2022 | 2022-02-01 | 2025-06-30 | 2024-09-10 | a digital repatriation of a lost archive of the spanish pacific: the library of the convent of san pablo (manila, 1762) [this project seeks to repatriate books and manuscripts seized from the archives of the convent of san pablo during the british occupation of manila, 1762 to 1764. using the original index of the archives, and subsequent records related to the sale and dispersal of its contents, the project envisions a virtual reconstruction of the library?s materials, ca. 1762. beyond the digital reconstitution of the archival corpus, the ?return? of the library to its original site, the project reconceptualizes the library?s original systems of knowledge production, modes of access, and use. the project serves as an entry point to the study of spanish colonialism in the pacific and the experience of affected communities, especially in the philippines. using digital technologies, the regenerated library will include spaces for transcribing, translating and annotating materials. this project envisions creative spaces that produce a more broadly based and participatory scholarly product.] | $ 147,399.00 | $ | 5,592.66 | $ 141,806.34 | $ - | ## $ | 147,399.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CHA27684822 | 434 | CHA27684822 | SAI | EXEMF | 2022-02-04 | 2022 | 2021-05-01 | 2025-08-31 | 2024-10-22 | powerhouse renovation for the sing sing prison museum [the sing sing prison museum (sspm) in ossining, ny requests a grant from the neh infrastructure and capacity building challenge grant program to renovate a section of sing sing prison?s former powerhouse for multi-purpose program space. the renovated space will be the venue for a variety of humanities activities including lectures, films, performances, seminars, temporary displays, meetings and conferences. the renovated space is a critical next step in fulfilling the sspm?s mission to preserve and present the history of sing sing prison and to connect this history to a critical understanding of america?s criminal justice system.] | $ 126,177.00 | | $ 126,177.00 | $ - | | ## $ | 126,177.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-11-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | AC28446622 | 4340 | AC28446622 | SAI | EXEMF | 2022-02-03 | 2022 | 2022-04-01 | 2026-03-31 | 2024-07-26 | women at the los angeles-tijuana border project [msmu?s proposed women at the los angeles-tijuana border project (?walat border project?) is a three-year humanities initiative to study and preserve the history and culture of women at the los angeles-tijuana border. the project will 1) develop a new walat border project minor??gender and border studies??highlighting women?s experiences at the border. this minor will include new multidisciplinary humanities courses and include undergraduate humanities research opportunities, co-teaching, and/or guest lectures. 2) form a walat border project working group comprised of msmu faculty and external faculty partners at other universities in southern california and baja. 3) launch a walat border project symposium in final year of the project. these activities ensure engagement in the content by a wide range of scholars and the public while also encouraging the participation of emerging undergraduate scholars.] | $ 148,899.00 | | $ 148,899.00 | $ - | | ## $ | 148,899.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | HAA28485322 | 434 | HAA28485322 | SAI | EXEMF | 2022-01-28 | 2022 | 2022-01-01 | 2025-12-31 | 2024-11-15 | pgvis: digital public humanities software for visualizing image collections [the photogrammar visualization software (pgvis) is an open-source tool for the visualization and exploration of image collections. pgvis will allow anyone with a collection of digital images and associated metadata to create, with no prior programming experience, their own digital public humanities projects in the form of public websites. in addition to the software, the project will produce six case studies that will model and highlight how the software can be used in a variety of different domains, data sizes, and types of institutions.] | $ 324,693.00 | | $ 324,693.00 | $ - | | ## $ | 324,693.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | CHA27684922 | 434 | CHA27684922 | SAI | EXEMF | 2022-01-27 | 2022 | 2021-05-01 | 2026-04-30 | 2025-01-10 | increasing care for the kurt vonnegut museum and library?s collection [the kurt vonnegut museum and library (kvml) requests support to purchase and install crucial collections care and security systems and updates for their facility. kvml champions the writer kurt vonnegut through the operation of a museum and through humanities programs. kvml has a large collection of memorabilia related to vonnegut, including his typewriter, his purple heart, letters, and family photographs. unfortunately, kvml?s collection is not stored in ideal preservation conditions. through this project, kvml will make crucial updates to the 10,000 square foot building it owns, specifically: installing uv film; purchasing and installing a security system; replacing two hvac units; replacing eifs; transitioning to led lighting; replacing the roof; and installing humidity-controlled exhibit cases and storage cases. these changes will ensure future generations have the opportunity to visit kvml and learn about the historical context and literary merit of kurt vonnegut?s work.] | $ 89,478.00 | | $ 89,478.00 | $ - | | ## $ | 89,478.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | AC28451322 | 4340 | AC28451322 | SAI | EXEMF | 2022-01-26 | 2022 | 2022-02-01 | 2026-01-31 | 2024-12-19 | forgotten frontera: the mexican american southern plains [the center for the study of the american west (csaw) at wtamu undertakes ?forgotten frontera: the mexican american southern plains? to preserve cultural heritage and to further teaching/learning in the humanities, including spanish language and culture, through curricular innovation, faculty development, and community outreach. to build strength in humanities through hsi status, the project emphasizes a marginalized ethnic regional history and the under-appreciated importance of that group?s contribution to regional culture. visiting scholars will address annual topics of ?the llaneros,? ?mexicanidad,? and ?becoming mexican american.? wtamu faculty will develop and offer thematically aligned humanities and language courses each year. working between the university, its museum, and the community, csaw will oversee curricular development, discussion of hsi best practices, delivery of new research, and student internships.] | $ 148,728.00 | $ | 2,893.36 | $ 145,834.64 | $ - | ## $ | 148,728.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | AC28463222 | 4340 | AC28463222 | SAI | EXEMF | 2022-01-26 | 2022 | 2022-02-01 | 2026-01-31 | 2024-12-27 | creating expansive approaches to the teaching of writing in a southern california border region [creating expansive approaches to the teaching of writing in a southern california border region is a three-year faculty intellectual enrichment, teaching resources, and curriculum initiative within the department of rhetoric and writing studies (rws) at san diego state university. the core humanities theme this project will address is exploring the exclusionary practices within and throughout our teaching of writing when we privilege primarily western forms of rhetoric. the intellectual enrichment opportunities and curricular resources created from these initiatives, and the insights gained from these activities will then be used to create an expanded model of a first-year and upper division writing course curriculum that centers a global rhetorics approach. this grant would assist rws enhance humanities teaching and learning, specifically in required undergraduate writing courses by expanding our rhetorical instruction to account for the varied and global rhetorical practices.] | $ 145,832.00 | $ | 25,490.35 | $ 120,341.65 | $ - | ## $ | 145,832.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST | NON | SO28304022 | 4340 | SO28304022 | SAI | EXEMF | 2022-01-25 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-06 | state humanities program [the humanities council of washington, dc (humanitiesdc) will support public humanities programming in the district of columbia through grants and capacity-building support for organizations and individuals engaged in cultural work. humanitiesdc will host public programs, workshops, and seminars in support of its mission to "transform lives through the power of the humanities."] | $ 2,500,519.00 | $ | 472,271.55 | $ 2,028,247.45 | $ - | ## $ | 2,500,519.00 | $0 | 0 | 418 | National Endow | 4340 | National Endow | 433101 | NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| Type | Award # | | Award ID | | Date | FY | Start | End | Mod Date | Description | Amount | Outlay | Balance | | | Total | Col1 | Col2 | Agency | Sub-Agency | Program | Action Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | HAA28483522 | 434 | HAA28483522 | SAI EXEMF | 2022-01-24 | 2022 | 2022-01-01 | 2025-12-31 | 2024-10-16 | building and disseminating an app for ethnographic remote audio recording [this project builds on the success of an existing prototype for a remote recording mobile app used to collect "audio diaries" in 2020-2021. we aim to redevelop the code for the front end of the app and refactor the code for the back end, resulting in a shareable app infrastructure that may be adopted by researchers at any number of institutions. we will bring together a user community of beta testing researchers across the humanities who may benefit from a remote recording app, which we hope to expand during the second year of funding into a broad user community and support system. the code and user manual will be published on a public gitlab repository, enabling future improvements by the user community.] | $ 99,908.00 | $ 16,160.28 | $ 83,747.72 | $ - | ## | $ 99,908.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27688222 | 434 | CHA27688222 | SAI EXEMF | 2022-01-20 | 2022 | 2021-06-01 | 2026-05-30 | 2025-01-07 | the digital restoration initiative: a cultural heritage imaging and analysis lab [advancing technologies now make it possible to image some of the world?s most fragile heritage items without inflicting harm, providing scholarly access to rich visual representations for study. unfortunately, no facility exists specifically for the non-invasive imaging of friable objects or for investigating new technical approaches to the unique challenges they pose. the digital restoration initiative (dri), led by professor brent seales at the university of kentucky, seeks funding to fill this gap by creating a highly specialized, object-centered digital humanities laboratory focused on the non-destructive imaging and ?virtual unwrapping? of damaged manuscripts and other delicate heritage objects, such as scrolls from herculaneum.] | $ 305,050.00 | | $ 305,050.00 | $ - | ## | $ 305,050.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27682022 | 434 | CHA27682022 | SAI EXEMF | 2022-01-10 | 2022 | 2021-05-01 | 2026-04-30 | 2024-08-02 | collections access and stewardship at the library and research center [the missouri historical society requests an infrastructure and capacity building challenge grant to increase access to our collections through purchase and installation of compact shelving in four physical storage areas at the library and research center.] | $ 238,717.00 | | $ 238,717.00 | $ - | ## | $ 238,717.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | ZPA28352422 | 434 | ZPA28352422 | SAI EXEMF | 2021-12-28 | 2022 | 2022-01-01 | 2025-12-31 | 2024-10-16 | oglala lakota college lakota language interview cataloging and digitization [catalog and digitize recordings of lakota elders from the pine ridge and cheyenne river sioux reservations] [purpose:'this grant will retain one'staff member and'hire three consultants to catalog'and digitize'421 recordings of interviews with lakota elders from four reservations.'  activities to be performed. the applicant'would retain'its'digitization specialist and would'hire two cataloging'assistants and a lakota language linguist'who has worked with lakota communities in north and south dakota for over 28 years. these individuals will'process over 200 hours of recordings of indigenous, lakota language speech'that the linguist'has donated to the library.   expected outcomes:'the'recordings and their catalog'would'provide'a valuable'corpus of spoken'native'language and'would'be preserved on'the'mukurtu'content management system,'designed for indigenous communities to manage, share, and exchange their digital heritage in culturally-relevant'and ethical ways. they'will'be held at the'woksape'tipi library, a federal depository library, which has extensive archival collections.'  intended beneficiaries:'a diverse array of humanities scholars, including linguists, historians, folklorists, religious studies scholars, anthropologists, and sociologists, would benefit from this collection of recordings being accessible and navigable. students in the lakota studies department at oglala dakota college and students of the lakota language, history, and culture at the college or elsewhere would benefit from this archived collection of interviews with lakota elders.  subrecipient activities:'the recipient does not intend to subaward funds. ] | $ 205,046.00 | | $ 205,046.00 | $ - | ## | $ 205,046.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-11-08 | V: Non-emergency P.L. 117-2 |
| ASST NON | SO28483222 | 4340 | SO28483222 | SAI EXEMF | 2021-12-02 | 2022 | 2021-11-01 | 2026-10-31 | 2024-08-02 | state humanities program [a grant request to provide general operating support to the minnesota humanities center (mhc), minnesota's state humanities council, as defined by the national endowment for the humanities' founding legislation. this grant will support mhc's programs and operation as it fulfills its mission to increase understanding and spark change by bringing people together and connecting our past, present, and future.] | $ 3,332,508.00 | $ 968,189.82 | $ 2,364,318.18 | $ - | ## | $ 3,332,508.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28296322 | 4340 | SO28296322 | SAI EXEMF | 2021-12-02 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-16 | state or jurisdictional humanities program [with the general operating support grant, maine humanities council brings the humanities to life through subaward and/or public programming in maine. the council tailors its subaward-making and public programs to the needs, resources, and interests of maine. in doing so, it delivers on its mission to use the humanities as a tool for positive change in maine communities. our programs and grants encourage critical thinking and conversations across social, economic, and cultural boundaries.] | $ 2,650,931.00 | $ 419,938.62 | $ 2,230,992.38 | $ - | ## | $ 2,650,931.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28308522 | 4340 | SO28308522 | SAI EXEMF | 2021-11-30 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-10 | state humanities program [mission: to connect north carolinians with cultural experiences that spur dialogue, deepen human connections, and inspire community. vision: a north carolina enriched by the humanities and equipped with empathy, understanding, and respect.] | $ 4,038,543.00 | $ 736,000.00 | $ 3,302,543.00 | $ - | ## | $ 4,038,543.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28308922 | 4340 | SO28308922 | SAI EXEMF | 2021-11-30 | 2022 | 2021-11-01 | 2026-10-31 | 2024-08-24 | state humanities program [with the general operating support grant, humanities nebraska brings the humanities to life through subawards and/or public programming in nebraska. the council tailors its subaward-making and public programs to the needs, resources, and interests of nebraska. in doing so, it delivers on its mission to help nebraskans explore what connects us and makes us human.] | $ 2,723,695.00 | $ 243,366.62 | $ 2,480,328.38 | $ - | ## | $ 2,723,695.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28481522 | 4340 | SO28481522 | SAI EXEMF | 2021-11-30 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-05 | state humanities program [state humanities councils general operating] | $ 2,622,163.00 | $ 227,580.88 | $ 2,394,582.12 | $ - | ## | $ 2,622,163.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28311422 | 4340 | SO28311422 | SAI EXEMF | 2021-11-24 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-06 | state or jurisdictional humanities program [with the general operating support grant, idaho humanities council brings the humanities to life through subawards and/or public programming in idaho. the council tailors its subaward-making and public programs to the needs, resources, and interests of idaho. in doing so, it delivers on its mission to deepen public understanding of the human experience by connecting people with ideas.] | $ 2,633,311.00 | $ 309,580.00 | $ 2,323,731.00 | $ - | ## | $ 2,633,311.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28482422 | 4340 | SO28482422 | SAI EXEMF | 2021-11-24 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-06 | state or jurisdictional humanities program [with the general operating support grant, ct humanities brings the humanities to life through sub-awards and / or public programming in connecticut. the council tailors its sub-award making and public programs to the needs, resources, and interests of connecticut. in doing so, it delivers on its mission to "champion the enduring value of public humanities in our lives and civil society, and through grant funding and capacity building strives to ensure the public humanities will continue to inspire storytelling, lifelong learning, informed public dialogue, and civic engagement in ways that strengthen communities and enhance quality of life for all connecticut citizens."] | $ 3,037,267.00 | $ 818,000.00 | $ 2,219,267.00 | $ - | ## | $ 3,037,267.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28481422 | 4340 | SO28481422 | SAI EXEMF | 2021-11-20 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-06 | state humanities program [kentucky humanities is dedicated to telling kentucky's story through programs and services that create a legacy of pride in the wealth of kentucky culture, building civic engagement, and supporting local humanities programs and events. we strive to enable all kentuckians to take part in learning, sharing, and teaching each other about kentucky's rich heritage. we are committed to providing leadership and developing resources that support the needs of kentuckians to examine our values, understand our common heritage, and build stronger kentucky communities based on the knowledge, insight, and respect inherent in the humanities. this grant from neh for general operating assistance allows us to serve the commonwealth of kentucky to increase the understanding and appreciation of the humanities through our programs and grants.] | $ 3,289,000.00 | $ 689,752.19 | $ 2,599,247.81 | $ - | ## | $ 3,289,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28311522 | 4340 | SO28311522 | SAI EXEMF | 2021-11-19 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-06 | state humanities program [colorado humanities will continue to work toward meeting the goal of integrating the humanities into public life in colorado through objectives stated in the 2019-2023 plan: 1. engage colorado communities in important conversations about contemporary issues that reflect diverse narratives. 2. provide humanities-based opportunities to encourage lifelong learning. 3. develop programs that recognize racial, ethnic or cultural diversity. 4. develop programs with geographic diversity with emphasis on issues of import to rural coloradans. 5. develop programs that employ as broad an array of humanities disciplines as possible. 6. build partnerships to promote collaboration with existing and prospective program partners statewide. 7. increase colorado humanities' financial capacity and resources to achieve objectives. 8. use a range of technologies to deliver and promote programs.] | $ 3,143,487.00 | $ 291,302.00 | $ 2,852,185.00 | $ - | ## | $ 3,143,487.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 | Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | | Description | Amt 1 | | Amt 2 | | | | Total | | | | | | Date / Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | SO28309622 | 4340 | SO28309622 | SAI EXEMF | 2021-11-19 | 2022 | 2021-11-01 | 2026-10-31 | 2024-08-01 | state or jurisdictional humanities program [with the general operating support grant, guam humanities guam brings the humanities to life through subawards and/or public programming in guam. the council tailors its subaward-making and public programs to the needs, resources and interests of guam. in doing so, it delivers on its mission to foster community engagement and dialogue, inspire critical thinking, celebrate diversity and enrich the quality of life of island residents through the the power of the humanities.] | $ 1,459,088.00 | $ | 46,290.05 | $ 1,412,797.95 | $ | - | ## | $ 1,459,088.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28310622 | 4340 | SO28310622 | SAI EXEMF | 2021-11-19 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-14 | state and jurisdictional humanities councils general operating support grant [with the general operating support grant, illinois humanities council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout illinois. the organization tailors its offerings to the needs, resources, and interests of all illinoisans and the places they live, work, learn, and gather. in doing so, it delivers on its mission to strengthen the social, political, and economic fabric of illinois through constructive conversation and community engagement.] | $ 5,072,135.00 | $ | 603,834.04 | $ 4,468,300.96 | $ | - | ## | $ 5,072,135.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28301822 | 4340 | SO28301822 | SAI EXEMF | 2021-11-19 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-06 | state or jurisdictional humanities program [with the general operating support grant, georgia humanities brings the humanities to life through subawards and/or public programming in georgia. the council tailors its subaward-making and public programs to the needs, resources, and interests of georgia. in doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope.] | $ 4,079,052.00 | $ | 600,852.63 | $ 3,478,199.37 | $ | - | ## | $ 4,079,052.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28311322 | 4340 | SO28311322 | SAI EXEMF | 2021-11-19 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-16 | state or jurisdictional humanities program [with the general operating support grant, hawaii council for the humanities brings the humanities to life through subawards and/or public programming in hawaii. the council tailors its subaward-making and public programs to the needs, resources, and interests of hawaii. in doing so, it delivers on its mission to connect people with ideas that enrich lives, broaden perspectives, and strengthen communities.] | $ 2,914,329.00 | $ | 427,460.24 | $ 2,486,868.76 | $ | - | ## | $ 2,914,329.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28311222 | 4340 | SO28311222 | SAI EXEMF | 2021-11-19 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-06 | state humanities program [delaware humanities council incorporated strengthens our communities by inspiring all delawareans to be informed and engaged through exploring the diversity of human experience. we have begun to implement a three-year strategic plan that calls for leading with programming made more accessible to diverse audiences and with the support of grantmaking. our programs and grant strategies will be aligned to four key focus areas: culture & diversity, media & democracy, climate & environment, and stories & histories. through these focus areas, we will relate larger questions posed by the humanities about democracy, who we are, how we characterize ourselves, and the world around us in terms that are relatable and relevant to delawareans from a variety of backgrounds.] | $ 2,534,699.00 | $ | 282,615.44 | $ 2,252,083.56 | $ | - | ## | $ 2,534,699.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28131022 | 4340 | SO28131022 | SAI EXEMF | 2021-11-18 | 2022 | 2021-11-01 | 2026-10-31 | 2024-08-01 | state or jurisdictional humanities program [with the general operating support grant, the oklahoma humanities council brings the humanities to life through subawards and/or public programming in oklahoma. the council tailors its subaward-making and public programs to the needs, resources, and interests of oklahoma. in doing so, it delivers on its mission to strengthen communities by helping oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life.] | $ 3,030,506.00 | $ | 13,977.00 | $ 3,016,529.00 | $ | - | ## | $ 3,030,506.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28311722 | 4340 | SO28311722 | SAI EXEMF | 2021-11-18 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-16 | state humanities councils general operating support grants [arizona humanities provides educational public humanities programs to cultural organizations statewide. all programs and activities promote understanding of the human experience.] | $ 3,329,361.00 | $ | 427,031.89 | $ 2,902,329.11 | $ | - | ## | $ 3,329,361.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28296222 | 4340 | SO28296222 | SAI EXEMF | 2021-11-17 | 2022 | 2021-11-01 | 2026-10-31 | 2024-06-06 | state or jurisdictional humanities program [with the general operating support grant, south carolina humanities brings the humanities to life through subawards and public programming in south carolina. the council tailors its subaward-making and public programs to the needs, resources, and interests of south carolina. in doing so, it delivers on its mission to to enrich the cultural and intellectual lives of all south carolinians.] | $ 3,145,730.00 | $ | 361,028.00 | $ 2,784,702.00 | $ | - | ## | $ 3,145,730.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28310422 | 4340 | SO28310422 | SAI EXEMF | 2021-11-17 | 2022 | 2021-11-01 | 2026-10-31 | 2024-08-01 | state humanities program [the rhode island council for the humanities seeds, supports, and strengthens public history, cultural heritage, civic education, and community engagement by and for all rhode islanders. the council advances the public humanities sector through grantmaking as well as through the facilitation of shared visions, collaboration to achieve sustainability and resiliency, and partnerships to bring together resources, to innovate, and to scale initiatives for greater impact.] | $ 2,595,094.00 | $ | 1,935.50 | $ 2,593,158.50 | $ | - | ## | $ 2,595,094.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28310222 | 4340 | SO28310222 | SAI EXEMF | 2021-11-16 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-05 | state humanities program [virginia humanities connects people and ideas to explore the human experience and inspire cultural engagement. by supporting and producing cultural, civic, local, and global educational programs for broad public audiences, virginia humanities encourages discovery and connection through the humanities.] | $ 3,845,884.00 | $ | 212,970.37 | $ 3,632,913.63 | $ | - | ## | $ 3,845,884.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | SO28310822 | 4340 | SO28310822 | SAI EXEMF | 2021-11-15 | 2022 | 2021-11-01 | 2026-10-31 | 2024-09-12 | wyoming humanities program [with the general operating support grant, wyoming humanities council brings the humanities to life through subawards and/or public programming in wyoming. the council tailors its subaward-making and public programs to the needs, resources, and interests of wyoming. in doing so, it delivers on its mission to use the humanities to strengthen our democracy, enhance wyoming narrative, and promote engaged communities.] | $ 2,488,763.00 | $ | 380,747.44 | $ 2,108,015.56 | $ | - | ## | $ 2,488,763.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA26883522 | 4340 | CHA26883522 | SAI EXEMF | 2021-10-27 | 2022 | 2020-05-01 | 2025-04-30 | 2022-11-04 | securing new-york historical's future: historic building renovation project [the new-york historical society is pleased to present the following proposal to the national endowment for the humanities infrastructure & capacity building challenge grant program to support the project securing new-york historical?s future: historic building renovation project. this project will renovate and restore the envelope of new-york historical?s landmark building on new york city?s central park west, a vital next step in securing the future integrity of our historic buildings, the vast humanities collections it houses, and the programming it offers for generations to come. these renovations are essential to ensuring the ongoing security of our remarkable collections, as well as to expanding our capacity to serve our diverse and growing audience of students, teachers, scholars, and the general public.] | $ 750,000.00 | | | $ 750,000.00 | $ | - | ## | $ 750,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-12-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA27688321 | 4340 | CHA27688321 | SAI EXEMF | 2021-09-27 | 2021 | 2021-05-01 | 2026-04-30 | 2021-09-27 | digital resiliency: adapting the new york philharmonic leon levy digital archives for the future [the new york philharmonic leon levy digital archives is the digital portal to the history of the oldest orchestra in the united states. this project aims to improve and expand public access to this collection by fortifying and remodeling the repository in a cloud-based environment, enhancing search and access, and preparing for future growth.] | $ 500,000.00 | | | $ 500,000.00 | | | ## | $ 500,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_GI28046021_4340 | GI28046021 | SAI EXEMF | 2021-09-23 | 2021 | 2022-01-01 | 2025-08-31 | 2021-09-23 | | | st. clair's defeat revisited: a new view of the conflict traveling exhibit [ball state university, applied anthropology laboratories (aal), and the ohio history connection request a traveling exhibitions implementation grant to implement st. clair's defeat revisited: a new view of the conflict, a traveling exhibition that will be displayed at the ohio history center in columbus, ohio, and then travel to northeastern oklahoma (neo) a&m college in miami, oklahoma, to the history center, fort wayne, indiana, and to a fourth performance site to be determined. the format of a new view will include both museum exhibits and associated public presentations by tribal humanities scholars and american indian tribal citizens. a two-year position in public humanities (piph) is included in this request. in addition to organizing the presentation series, the piph will create an exhibit guide and a k-12 curriculum guide to be used with the traveling exhibit.] | $ 200,000.00 | | | $ 200,000.00 | | | ## | $ 200,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-10-07 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ27987021 | 4340 | RQ27987021 | SAI EXEMF | 2021-09-22 | 2021 | 2021-10-01 | 2026-06-30 | 2023-08-04 | translation of the seminars of french philosopher gilles deleuze (1925-1995) [the aim of our project (the deleuze seminars) is to translate the seminar lectures given at the university of paris between 1979 and 1987 by the influential french philosopher gilles deleuze (1925-1995) and to make them available online at a website devoted to the project (deleuze.cla.purdue.edu). deleuze is widely recognized as one of the most important and influential european philosophers of the twentieth century, and his writings have had a significant impact not only in philosophy but in disciplines such as film studies, psychology, political science, art history and art criticism, and literary theory. the project will make deleuze?s work available to a broad english-speaking audience in the humanities.] | $ 324,616.00 | $ | 8,404.20 | $ 316,211.80 | $ | - | ## | $ 324,616.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-09-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | Award # | | Award # | | Date | Year | Start | End | Date | Description | Amount | Amount | Amount | | | Total | | | | | | Date / Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | RQ27992121 | 4340 | RQ27992121 | SAI EXEMP | 2021-09-22 | 2021 | 2021-10-01 | 2025-09-30 | 2024-08-26 | writings of john dickinson (1732?1808) [the john dickinson writings project (jdp) is working with the university of delaware (ud) to publish the complete writings and selected correspondence of john dickinson (ud press) in an estimated 12 print volumes. it seeks neh funding to hire two full-time assistant editors to complete vol. 4 (1767?1769) and 5 (1770?1775) and purchase the indexing software cindex. the jdp launched in 2010 with an neh grant. it has published vol. 1 (2020). vol. 2 will appear in early 2021, and vol. 3 will appear in late 2021. we anticipate the project ending in 2039. dickinson served in every national congress and convention (1765-1787). he wrote more for the american cause than any other, including most of the nation?s first state papers. the founding era cannot be fully understood without reading his works. he was the only one to advocate for rights for subordinated groups?blacks, women, indians, the poor, and criminals. this project is an ideal fit with the ?more perfect union? initiative.] | $ 300,000.00 | | $ 300,000.00 | $ - | ## | $ 300,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ27989221 | 4340 | RQ27989221 | SAI EXEMP | 2021-09-21 | 2021 | 2021-10-01 | 2025-09-30 | 2024-07-25 | african humanities folkloric project: written medieval stories on healing and justice from egypt, sudan, eritrea, and ethiopia [the african humanities folkloric project (ahf) will provide students and scholars with web and print access to hundreds of vivid stories written for centuries in egypt, sudan, eritrea, and ethiopia about the miracles that the virgin mary performed for the faithful, whether sinners or saints. by increasing u.s. access to short, meaningful african narratives about healing, reparative justice, and personal ethics in a violent world, the ahf project is part of ensuring that the humanities in the united states is founded on a truly global canon. the neh scholarly editions and scholarly translations grant would fund the labor of experienced researchers with rare language skills to catalog stories in parchment manuscripts, translate dozens of stories into english, and write short introductions to them. the project will begin october 2021 and end 36 months later, in september 2024.] | $ 297,256.00 | $ 6,360.75 | $ 290,895.25 | $ - | ## | $ 297,256.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ27976021 | 4340 | RQ27976021 | SAI EXEMP | 2021-09-20 | 2021 | 2021-10-01 | 2025-09-30 | 2024-09-03 | nepali folk performance: the works of subi shah [this project will translate six volumes of nepali performer subi shah's work into english and publish them digitally and in print, with accompanying scores, and audio and video recordings. shah (1922-2008) was a nepali performer and educator who made it his life?s work to develop, sustain, and promote nepali folk performance. his writings on the varied genres that make up the pangdure tradition of the central nepali hills are the only existing scholarship that analyzes and provides concrete examples of all aspects of performance (song, instrumental music, dance, drama) with detailed information about their interrelationships. they thus provide an essential resource for scholars and performers, including information published nowhere else. this project contributes to these traditions' cultural sustainability by involving local performers, and to decolonizing performance studies by challenging and posing concrete alternatives to eurocentric structures of knowledge.] | $ 293,893.00 | $ 20,697.93 | $ 273,195.07 | $ - | ## | $ 293,893.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ27990021 | 4340 | RZ27990021 | SAI EXEMP | 2021-09-19 | 2021 | 2021-10-01 | 2025-09-30 | 2024-09-04 | reimagining jewish life in the modern middle east, 1800-present: culture, society, and history [we propose a large-scale collaborative project to rewrite the histories, narratives, and memories of and by jews in the middle east in the 19th-21st centuries. drawing on original primary sources in numerous languages, diverse interdisciplinary approaches, and creative synthesis of the recent scholarship, we reframe jews at the center of the modern middle east and globe rather than on its margins. by analyzing, historicizing, and contextualizing the multifaceted processes of minoritization and sectarianization that took place in different contexts (imperial, colonial, national) beginning in the mid-19th century, we examine the overlapping ways that jews were both incorporated into and excluded from middle eastern polities and societies. these varying trajectories across the region impacted the changing and ongoing political salience of remembering and erasing jewish presence in the middle east. we will publish a journal special issue, a multi-authored book, and a robust, dynamic website.] | $ 249,842.00 | $ 22,367.30 | $ 227,474.70 | $ - | ## | $ 249,842.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ27976821 | 4340 | RQ27976821 | SAI EXEMP | 2021-09-19 | 2021 | 2021-10-01 | 2025-05-31 | 2022-02-01 | a critical edition and translation of sivanandasarasvati?s yogacintamani [in the late sixteenth century, a learned hindu monk of northern india named ivnandasarasvat attempted a grand new synthesis of teachings on yoga. drawing on more than ninety sanskrit sources, his erudite exegetical work, the wish-fulfilling gem of yoga (yogacintmai), was the first major effort to integrate pata?jali?s philosophical yoga with hahayoga, body-centered practices that anticipate the postural yoga so popular today globally. ivnanda?s magnum opus offers a unique window into the philosophy and practice of yoga in early modern india, at the height of the mughal empire and on the eve of colonialism. his work addresses far-reaching questions that remain relevant today, such as ?what is yoga?? and ?who should practice it?? a collaborative effort, this project aims to produce a critical edition and english translation of the wish-fulfilling gem of yoga on the basis of manuscripts collected from libraries across south asia, including one copied in the author?s own lifetime.] | $ 299,470.00 | $ 42,676.79 | $ 256,793.21 | | ## | $ 299,470.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-03-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RQ27986321 | 4340 | RQ27986321 | SAI EXEMP | 2021-09-17 | 2021 | 2021-10-01 | 2025-09-30 | 2024-01-03 | roman statutes: renewing roman law [the project will produce the first comprehensive, accurate, scholarly, and freely-available edition of all surviving inscribed legislation from classical rome. the corpus of roman laws has been continually enriched through new archaeological work, and new editions have been made as the corpus has expanded. the last decades have witnessed a remarkable sequence of discoveries. the current project will nearly double the amount of latin and greek text contained in the last major work in the field, produced by an international team of 23 scholars between 1983 and 1996. mobilizing the resources of the centre for the study of ancient documents at oxford university, we plan to produce a new print edition and open-access repository of this important historic material, with introductions, translation, and commentary designed to appeal to students and experts alike. it will amount to a revolution in the fields of roman history and roman law, and all areas of endeavor wherein these matter.] | $ 275,155.00 | $ 26,550.03 | $ 248,604.97 | $ - | ## | $ 275,155.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RZ27991521 | 4340 | RZ27991521 | SAI EXEMP | 2021-09-15 | 2021 | 2021-10-01 | 2025-09-30 | 2024-08-21 | the architectural?development of temple 16?at the classic period?(400-825?ce)?maya center of copan, honduras [the comprehensive volume entitled, the str. 10l-16 sequence: the architectural development of the core of the early copan acropolis, details the evolution of a classic maya capital that dominated the se maya area for 400 years (426-822 ce). this two-part volume presents the structure 10l-16 architectural sequence in its entirety, with part a focusing on the earliest levels excavated by the university of pennsylvania museum and part b concentrating on the later levels excavated by the asociaci?n cop?n. the proposed project will support the intensive collaboration needed to produce a cohesive study of the architecture, iconography, and hieroglyphic inscriptions that formed a narrative of royal power and legitimacy throughout copan?s history. the manuscript, to be delivered in 2024, presents an intensively researched case study of the development, maintenance, and eventual dissolution of an ancient political capital that will inform analyses of archaic states in the maya area and beyond.] | $ 248,762.00 | | $ 248,762.00 | $ - | ## | $ 248,762.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-09-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | HAA28098821 | 434 | HAA28098821 | SAI EXEMP | 2021-09-10 | 2021 | 2021-09-01 | 2025-08-31 | 2024-07-11 | increasing access to and developing digital tools for early african literature: the princeton ethiopian, egyptian, and eritrean miracles of mary project [the princeton ethiopian, egyptian, and eritrean miracles of mary project (pemm) is working to provide scholars and students with access to data about the hundreds of vivid stories written for centuries in egypt, sudan, eritrea, and ethiopia about the miracles that the virgin mary performed for the faithful, whether sinners or saints. emerging out of the ancient african christian tradition and in dialogue with the islamic and western christian traditions, these marian folk stories preserved in the ancient african language of g???z (classical ethiopic) are rich repositories of intellectual history and cultural knowledge, illuminating how africans make sense of the human in the context of precarity. pemm is seeking funding to build a public-facing open-access web application and data portal to share the stories in, images about, and scholarship on this crucial body of medieval african literature and to build upon our innovative prototype tool for searching in g???z.] | $ 325,000.00 | $ 10,219.00 | $ 314,781.00 | $ - | ## | $ 325,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | Description | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON HAA28066921 4340 HAA28066921 SAI EXEMPT 2021-09-08 | 2021 | 2021-09-01 | 2025-08-31 | 2024-09-10 | archaeorover - harnessing autonomous robot technology to reveal buried archaeology [finding, identifying, and mapping buried archaeological sites and features is a critical component of archaeological research. the most powerful tools to do this are non-destructive geophysical prospection technologies such as ground penetrating radar (gpr). these tools have been used to identify buried architecture, artifacts, fields, roads, ditches, and stratigraphic sequences. however, the established field techniques for collecting this data are slow and limiting, requiring initial surveys and the manual recording of small individual grids. this proposal seeks a level-ii grant to support continued development and deployment of a novel autonomous robot, the archaeorover, that dramatically increases the efficiency and scale of geophysical survey by combining recent advances in robotics, autonomous navigation technology, and global navigation satellite systems (gnss) with geophysical instruments] | $ | 99,962.00 | $ | 7,167.15 | $ | 92,794.85 | $ | - | ## $ | 99,962.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF28074921 4340 PF28074921 SAI EXEMPT 2021-09-08 | 2021 | 2021-10-01 | 2025-03-31 | 2024-12-03 | tenement museum collections storage reorganization plan [the tenement museum seeks a $350,000 grant to implement a collections storage reorganization plan. the museum keeps its collections in 91 and 97 orchard street, two tenements built in the mid-late 19th century. speculators quickly constructed these tenements to profit from large numbers of immigrants seeking housing. they did not build them with longevity or stable environmental conditions in mind. thus, just as the museum has innovated in its telling of the history of ?ordinary? people, it has had to innovate in devising ways to care for its collections in tenement buildings. this grant enables the museum to permanently improve its collections environment by: 1) improving environmental conditions in both storage spaces; 2) installing a high-density collections storage system; and 3) rehousing items into environmentally-appropriate spaces. the project draws upon 15 years of external assessments and staff expertise. when complete, the project will make the museum?s collections resilient] | $ | 344,257.00 | $ | 209,321.67 | $ | 134,935.33 | $ | - | ## $ | 344,257.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA26876621 434 CHA26876621 SAI EXEMPT 2021-08-20 | 2021 | 2020-05-01 | 2025-04-30 | 2022-11-04 | renovation of albright-knox art gallery historic 1905 building | $ | 475,000.00 | | | $ | 475,000.00 | $ | - | ## $ | 475,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-12-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON CHA27681221 434 CHA27681221 SAI EXEMPT 2021-08-19 | 2021 | 2021-05-01 | 2026-04-30 | 2024-06-26 | grounding the digital humanities at san jose state university | $ | 283,113.00 | $ | 77,153.57 | $ | 205,959.43 | $ | - | ## $ | 283,113.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PF28087421 4340 PF28087421 SAI EXEMPT 2021-08-16 | 2021 | 2021-10-01 | 2025-03-30 | 2024-01-30 | storage improvements for environmentally sensitive collection materials at the wolfsonian?florida international university | $ | 349,646.00 | $ | 46,480.25 | $ | 303,165.75 | $ | - | ## $ | 349,646.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-02-06 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW27748121 434 PW27748121 SAI EXEMPT 2021-08-05 | 2021 | 2021-06-01 | 2025-05-31 | 2024-04-01 | mapping the gay guides: understanding historical lgbtq spaces through gay travel guides | $ | 324,418.00 | $ | 15,461.82 | $ | 308,956.18 | $ | - | ## $ | 324,418.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PD28108321 4340 PD28108321 SAI EXEMPT 2021-06-26 | 2021 | 2022-01-01 | 2025-12-31 | 2024-11-13 | documentation and analysis of seven munda languages and development of the munda virtual archive | $ | 239,999.00 | $ | 1,000.00 | $ | 238,999.00 | $ | - | ## $ | 239,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB27936521 434 AKB27936521 SAI EXEMPT 2021-06-23 | 2021 | 2021-05-01 | 2025-05-31 | 2024-03-04 | implementing a collaborative medical humanities minor | $ | 90,640.00 | | | $ | 90,640.00 | $ | - | ## $ | 90,640.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON GI27833821 4340 GI27833821 SAI EXEMPT 2021-06-23 | 2021 | 2021-05-01 | 2025-04-30 | 2021-06-23 | revisioning the spencer museum of art?s collection galleries | $ | 400,000.00 | $ | 19,224.47 | $ | 380,775.53 | | | ## $ | 400,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-07-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PD28108221 4340 PD28108221 SAI EXEMPT 2021-06-22 | 2021 | 2022-02-01 | 2025-04-30 | 2022-01-27 | the language of land and life: connecting language and ecology in wix?rika (hch) | $ | 418,415.00 | $ | 60,229.00 | $ | 358,186.00 | $ | - | ## $ | 418,415.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2022-02-16 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB27929721 434 AKB27929721 SAI EXEMPT 2021-06-21 | 2021 | 2021-06-01 | 2025-05-31 | 2024-05-31 | health, culture, and compassion | $ | 99,999.00 | $ | 17,505.60 | $ | 82,493.40 | $ | - | ## $ | 99,999.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW27757021 434 PW27757021 SAI EXEMPT 2021-06-21 | 2021 | 2021-06-01 | 2025-05-31 | 2024-09-11 | revolutionary america: digitizing the thomas gage papers | $ | 350,000.00 | $ | 19,313.13 | $ | 330,686.87 | $ | - | ## $ | 350,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW27746321 434 PW27746321 SAI EXEMPT 2021-06-09 | 2021 | 2021-09-01 | 2025-04-30 | 2024-06-20 | the case for agent orange: uncovering defendants' legal discovery in a landmark case of civil litigation | $ | 334,335.00 | $ | 45,698.39 | $ | 288,636.61 | $ | - | ## $ | 334,335.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW27736521 434 PW27736521 SAI EXEMPT 2021-06-09 | 2021 | 2021-07-01 | 2025-03-31 | 2024-06-13 | documenting african american life in the jim crow south: digital access to the behind the veil project archive | $ | 349,178.00 | $ | 2,896.64 | $ | 346,281.36 | | | ## $ | 349,178.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RFW27951621 43 RFW27951621 SAI EXEMPT 2021-06-04 | 2021 | 2021-07-01 | 2025-07-31 | 2024-07-08 | contesting expertise and the everyday struggle against institutionalized indigenous education in ecuador | $ | 75,000.00 | | | $ | 75,000.00 | $ | - | ## $ | 75,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW27736221 434 PW27736221 SAI EXEMPT 2021-06-03 | 2021 | 2021-06-01 | 2025-08-31 | 2024-07-08 | wabanaki resources portal | $ | 59,436.00 | | | $ | 59,436.00 | $ | - | ## $ | 59,436.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW27743321 434 PW27743321 SAI EXEMPT 2021-06-03 | 2021 | 2021-07-01 | 2025-06-30 | 2024-07-11 | reanimating african american oral histories of the gulf south | $ | 349,990.00 | $ | 39,497.35 | $ | 310,492.65 | $ | - | ## $ | 349,990.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB27950921 434 AKB27950921 SAI EXEMPT 2021-06-03 | 2021 | 2021-06-01 | 2025-05-31 | 2023-11-28 | artificial intelligence in digital culture: undergraduate certificate program in intelligent media and society | $ | 100,000.00 | $ | 21,188.34 | $ | 78,811.66 | $ | - | ## $ | 100,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2023-12-11 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RA27817921 4340 RA27817921 SAI EXEMPT 2021-05-27 | 2021 | 2022-01-01 | 2025-06-30 | 2021-05-27 | long-term research fellowships at the palestinian american research center in palestine. [parc?s neh/fpiri postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months total per year. with 20 years? experience in selecting and administering fellowship programs, parc has extensive outreach to the community of scholars working on palestine, expertise in conducting a fair, impartial selection process to make awards to the strongest applicants, a well-recognized record of parc alumni fellows? achievement and publication, and an established office in palestine that acts as an intellectual hub for u.s., palestinian, and international scholars. our palestine office has a unique library on palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and palestinian scholars. parc will utilize its experience and expertise to select and support neh fellows in carrying out successful, significant research in the humanities and humanities-related fields.] | $ | 199,111.00 | $ | 25,000.00 | $ | 174,111.00 | | | ## $ | 199,111.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON AKB27935221 434 AKB27935221 SAI EXEMPT 2021-05-27 | 2021 | 2021-06-01 | 2025-05-31 | 2024-06-03 | rochester: mapping place, space, and identity [st. john fisher college (sjfc) proposes ?rochester: mapping place, space, and identity.? this three-year implementation project will feature interdisciplinary collaboration between humanities faculty from history, american studies, and religious studies and non-humanities faculty from biology, chemistry, sociology, and data science. participating faculty members will engage in collective learning and develop a series of five new courses for sjfc?s core curriculum focused on topics related to greater rochester?s history, culture, and environment that will engage students from their freshmen to senior year. through experiential learning activities designed for and embedded in each of the five courses, participating faculty and students will develop content for a web-based ?deep map? of the rochester region, which will include historical primary documents, media coverage, and census and other data to create an interactive view of rochester from the 19th century to the present.] | $ | 100,000.00 | $ | 3,914.39 | $ | 96,085.61 | $ | - | ## $ | 100,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RA27817321 4340 RA27817321 SAI EXEMPT 2021-05-25 | 2021 | 2022-01-01 | 2025-06-30 | 2021-05-25 | long-term fellowships at the american antiquarian society [the american antiquarian society seeks renewed funding for the term 1/1/2022 through 6/30/2025 in the amount of $399,000 to support long-term fellowships for a total of 26 fellowship months per year at the stipend level of $5000/month. founded in 1812, the aas is a learned society centered on an independent research library of pre-20th century american history and culture. the society offered its first national endowment for the humanities funded fellowships in 1976-77. the proposed renewal of neh-supported fellowships will enable scholars from around the country, from diverse backgrounds, and at varied career stages, to conduct research at aas for periods of 4 to 12 months. the society asks that neh provide it with the means to maintain the long-term fellowship program and thus to continue to serve the cause of humanistic scholarship in the united states.] | $ | 399,000.00 | $ | 90,465.00 | $ | 308,535.00 | | | ## $ | 399,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON PW27733421 434 PW27733421 SAI EXEMPT 2021-05-25 | 2021 | 2021-07-01 | 2025-03-31 | 2024-11-20 | the colonial st. augustine project: digitizing 400 years of interaction phase 1 [the colonial st. augustine project will rely on a sample of artifact collections from house lots from the city of st. augustine, florida to accomplish two goals: 1) develop an digital database that helps to describe the colonial history of the city based on archaeological investigations; and, 2) make that data freely accessible through an online web portal. established by the spanish crown in 1565, st. augustine is widely celebrated as the earliest colonial town in north america that is still an active community today. as the capital of the spanish colony of florida, it played a major role in the colonial history of eastern north america, and its later integration into the united states strongly shaped the character of the american south. the public website to be made available through this project will emphasize the importance of archaeological research for sharing this story with the american public.] | $ | 318,944.00 | $ | 27,652.40 | $ | 291,291.60 | $ | - | ## $ | 318,944.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-12-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON RA27817121 4340 RA27817121 SAI EXEMPT 2021-05-24 | 2021 | 2022-01-01 | 2025-06-30 | 2021-05-24 | long-term research fellowships at the new york public library's schomburg center for research in black culture in harlem [the new york public library (nypl) respectfully requests $286,143 from the national endowment for the humanities to support stipend and selection expenses for fellows in the scholars-in-residence program at the schomburg center for research in black culture. fellows will benefit from dedicated research space at the schomburg center, intellectual exchange with fellow scholars, and access to the schomburg center's 11 million item collection, which contains rare and unique materials chronicling the black experience in america and abroad. notable research collections at the schomburg center include the archives of james baldwin, maya angelou, and malcolm x; the records of the civil rights congress; writings in 60 different african indigenous languages; artwork by aaron douglas, jacob lawrence, and romare bearden; photographs by chester higgins; and radio broadcasts and recordings by marcus garvey and booker t. washington, among many other items.] | $ | 286,143.00 | | | $ | 286,143.00 | | | ## $ | 286,143.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

Biden Grants

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST NON | PW27754521 | 434( | PW27754521 | SAI EXEMF | 2021-05-21 | 2021 | 2021-06-01 | 2025-05-31 | 2024-04-18 | the scholarly collection catalogue "french paintings and pastels 1600-1945: the collections of the nelson-atkins museum of art" [the scholarly collection catalogue "french paintings and pastels 1600-1945: the collections of the nelson-atkins museum of art" represents the museum?s inaugural digital publication and will serve as the definitive resource for the interpretation and study of the museum?s collection of 106 french paintings, pastels, and gouaches from 1600-1945. now in its twelfth year of production, the publication brings together the research and technical studies of over 35 leading scholars and conservators from around the world. as it is published incrementally online, the catalogue will be freely available on the museum?s website and fully searchable, making the collection accessible to a global audience while maintaining the museum?s tradition of high scholarly standards. to finish the entire publication by december 2024, the museum requires additional support from neh.] | 237,487.00 | $  237,487.00 $  - | ## $ | 237,487.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA27816421 | 4340 | RA27816421 | SAI EXEMF | 2021-05-19 | 2021 | 2022-01-01 | 2025-06-30 | 2021-05-19 | scs/neh fellowship at the thesaurus linguae latinae [since 1984 the society for classical studies (scs) has collaborated with the thesaurus institute in munich, germany, in order to provide an annual neh-supported fellowship for an american scholar to spend a year at the institute. each fellow contributes lexicographical research to the institute?s ongoing project, the thesaurus linguae latinae, which is an encyclopedic lexicon of the latin language and a flagship project in lexicography. fellows participate in the creation of a major reference resource by contributing original research, and join an international network of scholars. through their work on the tll and their independent research, fellows advance our understanding of the latin language and its influence on modern languages and cultures.] | 186,000.00 | $  186,000.00 | ## $ | 186,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | CHA26884421 | 434( | CHA26884421 | SAI EXEMF | 2021-05-08 | 2021 | 2020-05-01 | 2025-04-30 | 2021-05-08 | preservation and digitization of the new york public radio archives [the nypr archives, which houses the historic assets of wnyc and wqxr, two of nyc?s oldest and thriving media organizations, are at a crossroads: it must preserve its collections and transform to keep up with the rapid pace of technology in the digital age. nypr respectfully requests a grant of $750,000 from the neh to support the preservation and digitization of the nypr archives. to preserve humanities programming of significant historic and cultural interest and import, we must move forward in two ways: 1. complete the preservation of the archives? physical assets in honor of wnyc?s centennial and legacy (2024) and 2. upgrade and transform the archives? digital infrastructure and capacity for the 21st century by introducing and implementing a digital asset management system. it is essential for the nypr archives to implement this project as it will provide an invaluable repository of humanities programming documenting american civic and cultural history for generations to come.] | 750,000.00 $  139,364.00 $  610,636.00 | | ## $ | 750,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-06-08 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA27814821 | 4340 | RA27814821 | SAI EXEMF | 2021-05-07 | 2021 | 2022-01-01 | 2025-12-31 | 2024-07-30 | continuance of the neh-hagley fellowship on business, culture, and society [the center for the history of business, technology, and society at the hagley museum and library is applying for support from the national endowment for the humanities fellowship program for independent research institutes. we request 12 months of support each year for 3 years to continue our program of awarding the ?neh-hagley fellowship on business, culture, and society,? the same amount previously awarded to us under the fpiri program. based on our experience from 2 previous round of fpiri funding (and 4 applicant review cycles), we would award fellowships ranging from 4 to 12 months in length, with the number of fellowships determined by the durations assigned. our targeted applicant pool is the large and expanding array of scholars who use records generated by business to explore the impact of firms on our nation, and indeed the world. we see these fellowships as attractive both to recent phd recipients revising dissertations and mid-career faculty seeking support for sabbaticals.] | 194,400.00 | $  194,400.00 $  - | ## $ | 194,400.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-08-05 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | RA27814421 | 4340 | RA27814421 | SAI EXEMF | 2021-04-29 | 2021 | 2022-01-01 | 2025-06-30 | 2021-04-29 | long-term research fellowships at the national humanities center [the national humanities center, an independent center exclusively devoted to advanced humanities research, seeks three nine-month fellowships for the next three-year cycle (grant period january 1, 2022 - june 30, 2025). since 1978, the neh has generously supported nhc fellowships during each granting cycle. designated "neh fellows," recipients of these awards are chosen through a rigorous vetting process and join a vibrant intellectual community of 30-40 total fellows. each works on a major research project throughout the academic year with significant support from our library staff and scholarly programs office. end-of-year evaluations from the roughly 1,500 fellows who have been in residence generally describe their year at the nhc as the most inspiring and productive of their careers. the nhc focuses attention to diversity in all of its dimensions so that fellows represent a broad range of disciplines, institutions, backgrounds, and perspectives.] | 390,000.00 | $  390,000.00 | ## $ | 390,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-05-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW27744121 | 434( | PW27744121 | SAI EXEMF | 2021-04-26 | 2021 | 2021-06-01 | 2025-05-31 | 2024-03-31 | digitizing the moving images of the colorado plateau and the american southwest [archival moving image materials have immense value for researchers, scholars, students, faculty, documentary filmmakers, k-12 educators, historians, and the general population. cline library's special collections and archives (sca) seeks funding to support the digitization of rare and unique moving images documenting the human and natural history of the colorado plateau. the 400 moving images in question are held by sca and three regional cultural heritage partners: the hopi tribe, the hualapai tribe, and din? college on the navajo nation (see appendix letters). all together these moving images offer a glimpse into the collective past of the american southwest as recorded on film. the digitized moving image content will be accessible online through the colorado plateau digital archives at nau and selected titles will also be made available through the online digital resource tribesourcing.] | 349,526.00 $  48,890.64 $  300,635.36 $  - | | ## $ | 349,526.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-04-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW27745821 | 434( | PW27745821 | SAI EXEMF | 2021-04-26 | 2021 | 2021-06-01 | 2025-05-31 | 2024-02-21 | creating the mara cultural heritage digital library for access to regional tanzanian oral tradition, linguistic and cultural materials [an neh grant would allow goshen college to digitize and make globally available an extensive archive of recorded oral tradition and other documents from tanzania?s ethnically diverse and neglected mara region, the only extant body of material from this region of its kind. recordings, conducted by professor of history dr. jan bender shetler between 1995 and 2010 documenting over 300 in-person interviews with mara residents, as well as other materials by local historians, contain a wealth of historical sources recounted in a variety of endangered local languages, up to this point inaccessible to students, scholars and residents themselves. working in collaboration with experts in archival digitization at the matrix center at michigan state university, linguistics consultants at the mara project at the university of helsinki, along with partners in tanzania, goshen college will build on the foundation established to create and disseminate a curated digital library.] | 183,935.00 $  12,282.83 $  171,652.17 $  - | | ## $ | 183,935.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-03-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST NON | PW27739821 | 434( | PW27739821 | SAI EXEMF | 2021-04-19 | 2021 | 2021-06-01 | 2025-05-31 | 2024-06-20 | digitizing the atwater kent museum collection [in an unmarked warehouse in a former industrial area of philadelphia, the 133,000+ items that made up the collection of the now-shuttered philadelphia history museum (phm) await discovery. through a partnership with the museum trustees and city of philadelphia, drexel university is becoming steward of this collection, called the atwater kent collection (akc). as the new steward, drexel is planning an innovative model of a ?museum without walls? that will allow the public to know?for the first time?the extent of what is included in this far-ranging, priceless collection. as essential underpinning for long-term public programming, education, research, and institutional collaboration, this significant collection of material culture must be accessible?particularly online. as part of this ambitious undertaking, drexel is applying for a humanities collections and reference resources implementation grant to digitize the three-dimensional objects of the atwater kent collection.] | 349,964.00 | $  349,964.00 $  - | ## $ | 349,964.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |

| | | | | | | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON | RFW27951021 | 43 | RFW2795102 | SAI EXEMP | 2021-04-09 | 2021 | 2021-09-01 | 2025-08-31 | 2024-09-05 | how beer made kings: the abydos brewery and the emergence of kingship in ancient egypt [this proposal seeks support for a program of archaeological field research to investigate egypt's first industrial-scale brewery, located at the site of abydos, and whether it was contemporary with and functionally a part of the broad pattern of early royal activity at the site. abydos was the ancestral home of egypt's first kings, who established its first great royal necropolis at the site. each of these kings also built a kind of monumental funerary temple called a "cultic enclosure" at some distance from the their tombs. present evidence indicates the large-scale use of beer in the rituals conducted in some of these enclosures. analysis of residues from both the brewery and deposits of offering pottery from the enclosures will test the possible association. the brewery itself represents an opportunity to understand not only the facility itself, but also how production on such a scale was organized and how it may have been integrated into other royal activity at the site.] | $ 150,000.00 | | $ 150,000.00 | $ - | ## | $ 150,000.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-10-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | RFW27933121 | 43 | RFW2793312 | SAI EXEMP | 2021-04-08 | 2021 | 2021-07-01 | 2025-06-30 | 2024-06-06 | teotihuacan-maya ritual economies: excavations at plaza of the columns complex, teotihuacan [project plaza of the columns complex will explore how the governing elite of teotihuacan, mexico (1-550 ce) perpetuated the state through the mechanism of a performance-driven ritual economy. we hypothesize production and exchange of meaning-laden objects/structures for and in rituals explicitly reified foreign relations and bestowed cosmic authority upon the teotihuacan state early in the city?s history. the explicit involvement of foreign aristocrats recorded in the rituals at plaza of the columns constitutes an unprecedented documentation of foreign diplomacy during teotihuacan?s pivotal ascent to prominence in classic mesoamerica?s dynamic landscape. we request three years of funding for fieldwork at plaza of the columns complex.] | $ 149,877.00 | | $ 149,877.00 | $ - | ## | $ 149,877.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-07-01 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | RFW27933221 | 43 | RFW2793322 | SAI EXEMP | 2021-04-06 | 2021 | 2021-06-01 | 2025-05-31 | 2024-04-15 | a pattern of islands: ethnography, remote sensing, and community archaeology in kosrae and pohnpei, micronesia [we propose to connect archaeological data in pohnpei and kosrae in micronesia with village ethnography and active participation of villagers in the archaeological survey of their own communities. we propose to use drone-mounted lidar that can produce very highly detailed images and that can eliminate vegetation and modern construction from the view. these will help to visualize homescapes and coastal terrain in new ways of viewing the landscape. villagers will meet in ethnographic sessions to apply their cultural knowledge of their island?s settlement and migration throughout the region. archaeological knowledge will complement community knowledge. the project will contribute to current scholarship on indigenous knowledge in the face of western and colonial interpretation, and will provide a forum for islanders and western scholars to compare and contrast archaeological and ethnographic data as a space within which to co-produce knowledge of their migration history in the region.] | $ 149,979.00 | $ 1,134.00 | $ 148,845.00 | $ - | ## | $ 149,979.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-05-02 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | PR27681021 | 4340 | PR27681021 | SAI EXEMP | 2021-03-02 | 2021 | 2021-03-01 | 2025-03-01 | 2024-05-09 | unlocking endangered language resources [this project will unlock endangered and low-resource language data that have already been collected in the past and are stored in linguistic archives like the archive of the indigenous languages of latin america (ailla).  to do so, we will combine modern machine learning tools with linguistic expertise to develop modern optical character recognition and post-correction tools, tailored to the intricacies of these language data.  the result will include a multilingual benchmark, a software package, a web interface, and digitized data that will be returned to ailla for storage.] | $ 349,283.00 | | $ 349,283.00 | $ - | ## | $ 349,283.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | HAA27727821 | 434 | HAA2772782 | SAI EXEMP | 2021-02-17 | 2021 | 2021-01-01 | 2025-12-31 | 2024-12-10 | documenting and triaging cultural heritage (datch): damage assessment and digital preservation | $ 329,962.00 | $ 14,177.96 | $ 315,784.04 | $ - | ## | $ 329,962.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-01-03 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | HC27811821 | 4340 | HC27811821 | SAI EXEMP | 2021-02-17 | 2021 | 2021-02-01 | 2025-04-30 | 2025-01-22 | from lima to canton and beyond: an ai-aided heritage materials research platform for studying globalisation through art | $ 124,538.00 | $ 26,737.44 | $ 97,800.56 | $ - | ## | $ 124,538.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2025-02-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON_RJ28106021_4340 | RJ28106021 | | SAI EXEMP | 2021-01-29 | 2021 | 2021-02-01 | 2025-12-31 | 2021-01-29 | hosting and support for democracy in the 19th century black press of ohio by jewon woo | $ 29,899.00 | | $ 29,899.00 | $ - | ## | $ 29,899.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2021-02-10 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |
| ASST_NON | AC27769021 | 4340 | AC27769021 | SAI EXEMP | 2021-01-26 | 2021 | 2021-07-01 | 2025-06-30 | 2024-05-22 | data storytelling | $ 149,994.00 | $ 80,008.88 | $ 69,985.12 | $ - | ## | $ 149,994.00 | $0 | 0 | 418 National Endo | 4340 National Endo | 433101 NATIONAL EN | 2024-06-04 Q: Not Designated Nonemergency/Emergency/Disaster/Wildfire Suppression |