| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Indian Pueblo Cultural Center | Org / State / Fed | PF30118924 | 4/2/2025 | Invalid Email | |
| | | Kaskaskia College | Org / State / Fed | AE29002223 | 4/2/2025 | Invalid Email | |
| | | Marquette University | Org / State / Fed | RZ29279323 | 4/2/2025 | Invalid Email | |
| | | Palestinian American Research Center | Org / State / Fed | RA29720324 | 4/2/2025 | Invalid Email | |
| | | Palestinian American Research Center | Org / State / Fed | RA27817921 | 4/2/2025 | Invalid Email | |
| | | Regents of the University of Minnesota | Org / State / Fed | PN29587124 | 4/2/2025 | Invalid Email | |
| | | Saint Mary's College of California | Org / State / Fed | CLI29865025 | 4/2/2025 | Invalid Email | |
| | | Society for Classical Studies | Org / State / Fed | RA29711924 | 4/2/2025 | Invalid Email | |
| | | Society for Classical Studies | Org / State / Fed | RA27816421 | 4/2/2025 | Invalid Email | |
| | | Wittenberg University | Org / State / Fed | AA29568224 | 4/2/2025 | Invalid Email | |
| | | Worcester State University | Org / State / Fed | ASA29974124 | 4/2/2025 | Invalid Email | |
| | | Boston College | Org / State / Fed | RZ29249123 | 4/2/2025 | Invalid Email | |
| | | GWETA, Inc. | Org / State / Fed | TR29323123 | 4/2/2025 | Sent | |
| | | En Foco, Inc. | Org / State / Fed | PG30071124 | 4/2/2025 | Sent | |
| | | iCivics, Inc. | Org / State / Fed | GA29127923 | 4/2/2025 | Sent | |
| | | Appalshop, Inc. | Org / State / Fed | PN29350723 | 4/2/2025 | Sent | |
| | | Appalshop, Inc. | Org / State / Fed | PW29692624 | 4/2/2025 | Sent | |
| | | City Lore, Inc. | Org / State / Fed | TR30060925 | 4/2/2025 | Sent | |
| | | City Lore, Inc. | Org / State / Fed | TR29708124 | 4/2/2025 | Sent | |
| | | gallupARTS, Inc. | Org / State / Fed | MN29024223 | 4/2/2025 | Sent | |
| | | Penn Center, Inc. | Org / State / Fed | GA30703125 | 4/2/2025 | Sent | |
| | | Five Colleges, Inc. | Org / State / Fed | PW29046423 | 4/2/2025 | Sent | |
| | | Literary Arts, Inc. | Org / State / Fed | CHA29208723 | 4/2/2025 | Sent | |
| | | Radio Diaries, Inc. | Org / State / Fed | TR29315623 | 4/2/2025 | Sent | |
| | | Urban Archive, Inc. | Org / State / Fed | HAA30415125 | 4/2/2025 | Sent | |
| | | Goshen College, Inc | Org / State / Fed | PW27745821 | 4/2/2025 | Sent | |
| | | West End Museum, Incorporated | Org / State / Fed | TA30410025 | 4/2/2025 | Sent | |
| | | Film Independent, Inc. | Org / State / Fed | TR29714424 | 4/2/2025 | Sent | |
| | | Gold Nugget Days, Inc. | Org / State / Fed | TA29651724 | 4/2/2025 | Sent | |
| | | Outwords Archive, Inc. | Org / State / Fed | TA30390825 | 4/2/2025 | Sent | |
| | | Klezmer Institute, Inc. | Org / State / Fed | HAA29339923 | 4/2/2025 | Sent | |
| | | Women Make Movies, Inc. | Org / State / Fed | TR30079124 | 4/2/2025 | Sent | |
| | | Women Make Movies, Inc. | Org / State / Fed | TR29708924 | 4/2/2025 | Sent | |
| | | Women Make Movies, Inc. | Org / State / Fed | TR28544822 | 4/2/2025 | Sent | |
| | | Women Make Movies, Inc. | Org / State / Fed | TT30051424 | 4/2/2025 | Sent | |
| | | Oklahoma Humanities, Inc. | Org / State / Fed | SO30330825 | 4/2/2025 | Sent | |
| | | Oklahoma Humanities, Inc. | Org / State / Fed | SO28131022 | 4/2/2025 | Sent | |
| | | Ball and Socket Arts, Inc. | Org / State / Fed | TA29654024 | 4/2/2025 | Sent | |
| | | Brevard Music Center, Inc. | Org / State / Fed | GG29071223 | 4/2/2025 | Sent | |
| | | National History Day, Inc. | Org / State / Fed | AH28987622 | 4/2/2025 | Sent | |
| | | National History Day, Inc. | Org / State / Fed | AH30052624 | 4/2/2025 | Sent | |
| | | COSACOSA Art at Large, Inc. | Org / State / Fed | TA29664724 | 4/2/2025 | Sent | |
| | | HBCU Library Alliance, Inc. | Org / State / Fed | CHA26197819 | 4/2/2025 | Sent | |
| | | HBCU Library Alliance, Inc. | Org / State / Fed | PE30376125 | 4/2/2025 | Sent | |
| | | Oregon Coast Aquarium, Inc. | Org / State / Fed | CHA29561824 | 4/2/2025 | Sent | |
| | | Verse Video Education, Inc. | Org / State / Fed | TR30075124 | 4/2/2025 | Sent | |
| | | Tudor Place Foundation, Inc. | Org / State / Fed | CHA26874920 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | University Enterprises, Inc. | Org / State / Fed | PG29344523 | 4/2/2025 | Sent | |
| | | Whaling Museum Society, Inc. | Org / State / Fed | TA30395325 | 4/2/2025 | Sent | |
| | | Women in Film and Video, Inc. | Org / State / Fed | TD30063925 | 4/2/2025 | Sent | |
| | | Women's Studio Workshop, Inc. | Org / State / Fed | PG30065724 | 4/2/2025 | Sent | |
| | | Christiansburg Institute, Inc. | Org / State / Fed | PW29687824 | 4/2/2025 | Sent | |
| | | Filmmakers Collaborative, Inc. | Org / State / Fed | TR28543722 | 4/2/2025 | Sent | |
| | | Filmmakers Collaborative, Inc. | Org / State / Fed | TR29084623 | 4/2/2025 | Sent | |
| | | Motown Historical Museum, Inc. | Org / State / Fed | PG30079624 | 4/2/2025 | Sent | |
| | | Canterbury Shaker Village, Inc. | Org / State / Fed | TA29661424 | 4/2/2025 | Sent | |
| | | Laurel Historical Society, Inc. | Org / State / Fed | TA29658024 | 4/2/2025 | Sent | |
| | | Weston Historical Society, Inc. | Org / State / Fed | TA30391425 | 4/2/2025 | Sent | |
| | | Boston Public Library Fund, Inc. | Org / State / Fed | PJ29317723 | 4/2/2025 | Sent | |
| | | Dorchester Heritage Center, Inc. | Org / State / Fed | TA30404225 | 4/2/2025 | Sent | |
| | | Historic Albany Foundation, Inc. | Org / State / Fed | CHA29205124 | 4/2/2025 | Sent | |
| | | Wisconsin Library Services, Inc. | Org / State / Fed | PN30370425 | 4/2/2025 | Sent | |
| | | International Film Seminars, Inc. | Org / State / Fed | CHA29604425 | 4/2/2025 | Sent | |
| | | Kentucky Humanities Council, Inc. | Org / State / Fed | SO30334325 | 4/2/2025 | Sent | |
| | | Kentucky Humanities Council, Inc. | Org / State / Fed | SO28481422 | 4/2/2025 | Sent | |
| | | Kentucky Humanities Council, Inc. | Org / State / Fed | SSO29584623 | 4/2/2025 | Sent | |
| | | Maryland Humanities Council, Inc. | Org / State / Fed | SO28984723 | 4/2/2025 | Sent | |
| | | Pearl S. Buck International, Inc. | Org / State / Fed | PG30090124 | 4/2/2025 | Sent | |
| | | Sealaska Heritage Institute, Inc. | Org / State / Fed | RFW29943224 | 4/2/2025 | Sent | |
| | | Sealaska Heritage Institute, Inc. | Org / State / Fed | PN30380625 | 4/2/2025 | Sent | |
| | | Southwest Folklife Alliance, Inc. | Org / State / Fed | PN29599724 | 4/2/2025 | Sent | |
| | | Alexandria Archive Institute, Inc. | Org / State / Fed | CHA26190819 | 4/2/2025 | Sent | |
| | | Alexandria Archive Institute, Inc. | Org / State / Fed | HT28820722 | 4/2/2025 | Sent | |
| | | National Yiddish Book Center, Inc. | Org / State / Fed | PN30358825 | 4/2/2025 | Sent | |
| | | National Yiddish Book Center, Inc. | Org / State / Fed | HAA29640724 | 4/2/2025 | Sent | |
| | | Horseless Carriage Foundation, Inc. | Org / State / Fed | PG30068324 | 4/2/2025 | Sent | |
| | | Jacob's Pillow Dance Festival, Inc. | Org / State / Fed | PW28509122 | 4/2/2025 | Sent | |
| | | American Musicological Society, Inc. | Org / State / Fed | MD30394525 | 4/2/2025 | Sent | |
| | | American Musicological Society, Inc. | Org / State / Fed | GG29311123 | 4/2/2025 | Sent | |
| | | American Musicological Society, Inc. | Org / State / Fed | EH30138224 | 4/2/2025 | Sent | |
| | | American Musicological Society, Inc. | Org / State / Fed | RQ29990725 | 4/2/2025 | Sent | |
| | | Indiana Medical History Museum, Inc. | Org / State / Fed | PF29345823 | 4/2/2025 | Sent | |
| | | Kurt Vonnegut Memorial Library, Inc. | Org / State / Fed | CHA27684922 | 4/2/2025 | Sent | |
| | | Museum of the City of New York, Inc. | Org / State / Fed | GI29712924 | 4/2/2025 | Status | |
| | | Norman B. Leventhal Map Center, Inc. | Org / State / Fed | HAA29349123 | 4/2/2025 | Sent | |
| | | Pueblo Grande Museum Auxiliary, Inc. | Org / State / Fed | PG30100324 | 4/2/2025 | Sent | |
| | | Florida Institute of Technology, Inc. | Org / State / Fed | PR29007523 | 4/2/2025 | Sent | |
| | | Houston Grand Opera Association, Inc. | Org / State / Fed | GG29333723 | 4/2/2025 | Sent | |
| | | Midwest Art Conservation Center, Inc. | Org / State / Fed | PE30357525 | 4/2/2025 | Sent | |
| | | Midwest Art Conservation Center, Inc. | Org / State / Fed | PR29594524 | 4/2/2025 | Sent | |
| | | National Comedy Center Operator, Inc. | Org / State / Fed | MN29029023 | 4/2/2025 | Sent | |
| | | National Comedy Center Operator, Inc. | Org / State / Fed | PG30052824 | 4/2/2025 | Sent | |
| | | Universidad del Sagrado Corazon, Inc. | Org / State / Fed | ASB29230823 | 4/2/2025 | Sent | |
| | | Ramsey County Historical Society, Inc. | Org / State / Fed | CHA27680425 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | American Research Center in Egypt, Inc. | Org / State / Fed | MT30390425 | 4/2/2025 | Sent | |
| | | American Research Center in Egypt, Inc. | Org / State / Fed | PW28511322 | 4/2/2025 | Sent | |
| | | Children's Museum of Indianapolis, Inc. | Org / State / Fed | CLI29862924 | 4/2/2025 | Sent | |
| | | Clemente Course in the Humanities, Inc. | Org / State / Fed | AV29108823 | 4/2/2025 | Sent | |
| | | La MaMa Experimental Theatre Club, Inc. | Org / State / Fed | PW29672324 | 4/2/2025 | Sent | |
| | | La MaMa Experimental Theatre Club, Inc. | Org / State / Fed | CHA29198624 | 4/2/2025 | Sent | |
| | | South Carolina Humanities Council, Inc. | Org / State / Fed | SO28296222 | 4/2/2025 | Sent | |
| | | South Carolina Humanities Council, Inc. | Org / State / Fed | SO30333525 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | MN29021923 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TD30074524 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TD30059825 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TD29702924 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR28542722 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR27154320 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR30065525 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR30059424 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR30085125 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR29086823 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR29071123 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR29328223 | 4/2/2025 | Sent | |
| | | Center for Independent Documentary, Inc. | Org / State / Fed | TR28545922 | 4/2/2025 | Sent | |
| | | Museum of African American History, Inc. | Org / State / Fed | GA30703225 | 4/2/2025 | Sent | |
| | | North Carolina Wesleyan University, Inc. | Org / State / Fed | ASB29974024 | 4/2/2025 | Sent | |
| | | Catoctin Furnace Historical Society, Inc. | Org / State / Fed | GA30701925 | 4/2/2025 | Sent | |
| | | Center for Photography at Woodstock, Inc. | Org / State / Fed | TA30404325 | 4/2/2025 | Sent | |
| | | Model-T Automotive Heritage Complex, Inc. | Org / State / Fed | CHA29554525 | 4/2/2025 | Sent | |
| | | Porter-Phelps-Huntington Foundation, Inc. | Org / State / Fed | BP30100524 | 4/2/2025 | Sent | |
| | | Trustees of the Walters Art Gallery, Inc. | Org / State / Fed | GI28541422 | 4/2/2025 | Sent | |
| | | Museum of Contemporary Art Flagstaff, Inc. | Org / State / Fed | TR28774424 | 4/2/2025 | Sent | |
| | | Aleutian Pribilof Islands Association, Inc. | Org / State / Fed | PG30105324 | 4/2/2025 | Sent | |
| | | American Research Institute in Turkey, Inc. | Org / State / Fed | RA28532722 | 4/2/2025 | Sent | |
| | | Modern Language Association of America, Inc. | Org / State / Fed | DE30783925 | 4/2/2025 | Sent | |
| | | Modern Language Association of America, Inc. | Org / State / Fed | ASB29233023 | 4/2/2025 | Sent | |
| | | Montgomery County Council for the Arts, Inc. | Org / State / Fed | TA30414125 | 4/2/2025 | Sent | |
| | | Northeast Document Conservation Center, Inc. | Org / State / Fed | PR29588924 | 4/2/2025 | Sent | |
| | | Northeast Document Conservation Center, Inc. | Org / State / Fed | PE29586924 | 4/2/2025 | Sent | |
| | | Henry Francis du Pont Winterthur Museum, Inc. | Org / State / Fed | RA29078623 | 4/2/2025 | Sent | |
| | | New Jersey Arts and Culture Renewal Fund, Inc. | Org / State / Fed | TA30407925 | 4/2/2025 | Sent | |
| | | New Orleans Jazz and Heritage Foundation, Inc. | Org / State / Fed | PW29060123 | 4/2/2025 | Sent | |
| | | Northeast Towson Improvement Association, Inc. | Org / State / Fed | TA30395625 | 4/2/2025 | Sent | |
| | | University of Kansas Center for Research, Inc. | Org / State / Fed | GI27833821 | 4/2/2025 | Sent | |
| | | University of Kansas Center for Research, Inc. | Org / State / Fed | HT30154424 | 4/2/2025 | Sent | |
| | | Philharmonic Symphony Society of New York, Inc. | Org / State / Fed | CHA27688321 | 4/2/2025 | Sent | |
| | | University of Georgia Research Foundation, Inc. | Org / State / Fed | DOC29956624 | 4/2/2025 | Sent | |
| | | United Society of Shakers, Sabbathday Lake, Inc. | Org / State / Fed | CHA28660324 | 4/2/2025 | Sent | |
| | | Community Foundation of the Virgin Islands, Inc. | Org / State / Fed | SO30221925 | 4/2/2025 | Sent | |
| | | Community Foundation of the Virgin Islands, Inc. | Org / State / Fed | SP27139520 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | National Center for Civil and Human Rights, Inc. | Org / State / Fed | GA30702325 | 4/2/2025 | Sent | |
| | | Georgia State University Research Foundation, Inc. | Org / State / Fed | HAA29640224 | 4/2/2025 | Sent | |
| | | Georgia State University Research Foundation, Inc. | Org / State / Fed | AKB29847824 | 4/2/2025 | Sent | |
| | | Georgia State University Research Foundation, Inc. | Org / State / Fed | AE29568624 | 4/2/2025 | Sent | |
| | | Georgia State University Research Foundation, Inc. | Org / State / Fed | BH29370023 | 4/2/2025 | Sent | |
| | | Georgia State University Research Foundation, Inc. | Org / State / Fed | PF29305223 | 4/2/2025 | Sent | |
| | | Anderson Center for Interdisciplinary Studies, Inc. | Org / State / Fed | PN30359525 | 4/2/2025 | Sent | |
| | | Connecticut River Foundation at Steamboat Dock, Inc. | Org / State / Fed | TA30394225 | 4/2/2025 | Sent | |
| | | Fredericksburg Area Museum and Cultural Center, Inc. | Org / State / Fed | GA30702525 | 4/2/2025 | Sent | |
| | | New York Genealogical and Biographical Society, Inc. | Org / State / Fed | PG30073324 | 4/2/2025 | Sent | |
| | | Kennesaw State University Research and Service Foundation, Inc. | Org / State / Fed | PW28503122 | 4/2/2025 | Sent | |
| | | American Society of Landscape Architects Library & Education Advocacy Fund, Inc. | Org / State / Fed | BH30143524 | 4/2/2025 | Sent | |
| | | City of Tacoma | Org / State / Fed | PN29583224 | 4/2/2025 | Sent | |
| | | County of Johnson | Org / State / Fed | TA29649324 | 4/2/2025 | Sent | |
| | | Town of Norwich, Vermont | Org / State / Fed | PG30094424 | 4/2/2025 | Sent | |
| | | The Edison Institute | Org / State / Fed | CHA26442819 | 4/2/2025 | Sent | |
| | | Miami University, Oxford | Org / State / Fed | CHA29010024 | 4/2/2025 | Sent | |
| | | Teachers College, Columbia University | Org / State / Fed | RFW27951621 | 4/2/2025 | Sent | |
| | | Loyola University, Chicago | Org / State / Fed | AKB29106923 | 4/2/2025 | Sent | |
| | | Temple University, of the Commonwealth System of Higer Education | Org / State / Fed | DR30156424 | 4/2/2025 | Sent | |
| | | Temple University, of the Commonwealth System of Higer Education | Org / State / Fed | HAA29033923 | 4/2/2025 | Sent | |
| | | City of High Point, North Carolina | Org / State / Fed | PF29299523 | 4/2/2025 | Sent | |
| | | Rutgers University, Newark | Org / State / Fed | GG29313423 | 4/2/2025 | Sent | |
| | | Rutgers University, Newark | Org / State / Fed | AC28454822 | 4/2/2025 | Sent | |
| | | University of Texas, El Paso | Org / State / Fed | ES30146824 | 4/2/2025 | Sent | |
| | | University of Texas, El Paso | Org / State / Fed | PG30106424 | 4/2/2025 | Sent | |
| | | University of Texas, Permian Basin | Org / State / Fed | AV29849724 | 4/2/2025 | Sent | |
| | | University of Texas, San Antonio | Org / State / Fed | MT30403725 | 4/2/2025 | Sent | |
| | | City of Jacksonville, FL | Org / State / Fed | PG30102324 | 4/2/2025 | Sent | |
| | | Arizona State Library, Archives & Public Records | Org / State / Fed | PJ30095624 | 4/2/2025 | Sent | |
| | | Chicago Film Archives, NFP | Org / State / Fed | PG30098724 | 4/2/2025 | Sent | |
| | | St. John's University, Collegeville | Org / State / Fed | ASB29977224 | 4/2/2025 | Status | |
| | | University of Houston, Victoria | Org / State / Fed | AC29000523 | 4/2/2025 | Sent | |
| | | The 1947 Partition Archive | Org / State / Fed | PE29018523 | 4/2/2025 | Sent | |
| | | Texas A & M University, College Station | Org / State / Fed | PW29048323 | 4/2/2025 | Sent | |
| | | Texas A & M University, College Station | Org / State / Fed | PG30092824 | 4/2/2025 | Sent | |
| | | Texas A & M University, Corpus Christi | Org / State / Fed | CHA29013023 | 4/2/2025 | Sent | |
| | | University of Arkansas, Fayetteville | Org / State / Fed | RQ29281523 | 4/2/2025 | Sent | |
| | | University of Arkansas, Little Rock | Org / State / Fed | AA29574924 | 4/2/2025 | Sent | |
| | | University of Maryland, College Park | Org / State / Fed | HAA29634124 | 4/2/2025 | Sent | |
| | | University of Maryland, College Park | Org / State / Fed | PJ29342123 | 4/2/2025 | Sent | |
| | | University of Maryland, College Park | Org / State / Fed | PR30375825 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | University of Michigan, Ann Arbor | Org / State / Fed | MD30397725 | 4/2/2025 | Sent | |
| | | University of Michigan, Ann Arbor | Org / State / Fed | GE29305023 | 4/2/2025 | Sent | |
| | | University of Michigan, Ann Arbor | Org / State / Fed | RFW29196323 | 4/2/2025 | Sent | |
| | | University of Michigan, Ann Arbor | Org / State / Fed | HAA29338923 | 4/2/2025 | Sent | |
| | | University of Michigan, Ann Arbor | Org / State / Fed | RQ28692222 | 4/2/2025 | Sent | |
| | | University of Oklahoma, Norman | Org / State / Fed | EH30139624 | 4/2/2025 | Sent | |
| | | University of Oklahoma, Norman | Org / State / Fed | RAI30146324 | 4/2/2025 | Sent | |
| | | University of Oklahoma, Norman | Org / State / Fed | PW28522122 | 4/2/2025 | Sent | |
| | | University of Oklahoma, Norman | Org / State / Fed | PW29051923 | 4/2/2025 | Sent | |
| | | University of Oklahoma, Norman | Org / State / Fed | PW29044523 | 4/2/2025 | Sent | |
| | | The Fund for Girard College | Org / State / Fed | TA30392425 | 4/2/2025 | Sent | |
| | | The Living New Deal Project | Org / State / Fed | HAA30412025 | 4/2/2025 | Sent | |
| | | University of Wisconsin, Eau Claire | Org / State / Fed | AKB28576922 | 4/2/2025 | Sent | |
| | | University of Wisconsin, Oshkosh | Org / State / Fed | RZ30002724 | 4/2/2025 | Sent | |
| | | University of Wisconsin, Oshkosh | Org / State / Fed | DOI29954624 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, Bernard Baruch College | Org / State / Fed | RZ29266523 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, Brooklyn College | Org / State / Fed | PG30100024 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, College of Staten Island | Org / State / Fed | AC30340825 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | HAA29039223 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | HT29388723 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | EH28803722 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | ES29364723 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, John Jay College | Org / State / Fed | AC29565924 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, LaGuardia Community College | Org / State / Fed | PN30374325 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, LaGuardia Community College | Org / State / Fed | AE28997023 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, Lehman College | Org / State / Fed | AC30349325 | 4/2/2025 | Sent | |
| | | CUNY Research Foundation, NYC College of Technology | Org / State / Fed | AC29577024 | 4/2/2025 | Sent | |
| | | SUNY Research Foundation, Buffalo State College | Org / State / Fed | PE29009723 | 4/2/2025 | Sent | |
| | | SUNY Research Foundation, College at Brockport | Org / State / Fed | AKA29844624 | 4/2/2025 | Sent | |
| | | SUNY Research Foundation, College at Old Westbury | Org / State / Fed | MT29633924 | 4/2/2025 | Sent | |
| | | SUNY Research Foundation, University at Buffalo | Org / State / Fed | RZ28691022 | 4/2/2025 | Sent | |
| | | SUNY Research Foundation, University at Buffalo | Org / State / Fed | CHA28662323 | 4/2/2025 | Sent | |
| | | SUNY Research Foundation, University at Buffalo | Org / State / Fed | TD30074724 | 4/2/2025 | Sent | |
| | | University of California, Davis | Org / State / Fed | RAI30151225 | 4/2/2025 | Sent | |
| | | University of California, Irvine | Org / State / Fed | DOI29377423 | 4/2/2025 | Sent | |
| | | University of California, Irvine | Org / State / Fed | PR30371125 | 4/2/2025 | Sent | |
| | | University of California, Irvine | Org / State / Fed | PW29682524 | 4/2/2025 | Sent | |
| | | University of California, Los Angeles | Org / State / Fed | PE27714221 | 4/2/2025 | Sent | |
| | | University of California, Los Angeles | Org / State / Fed | PW28505022 | 4/2/2025 | Sent | |
| | | University of California, Los Angeles | Org / State / Fed | PR30379525 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | University of California, Los Angeles | Org / State / Fed | PR29012523 | 4/2/2025 | Sent | |
| | | University of California, Los Angeles | Org / State / Fed | PW26941220 | 4/2/2025 | Sent | |
| | | University of California, Merced | Org / State / Fed | CHA28662823 | 4/2/2025 | Sent | |
| | | University of California, Riverside | Org / State / Fed | RFW27933121 | 4/2/2025 | Sent | |
| | | University of California, Riverside | Org / State / Fed | PW29675824 | 4/2/2025 | Sent | |
| | | University of California, Riverside | Org / State / Fed | AKB29838824 | 4/2/2025 | Sent | |
| | | University of California, Riverside | Org / State / Fed | PJ29309623 | 4/2/2025 | Sent | |
| | | University of California, San Francisco | Org / State / Fed | HT29388023 | 4/2/2025 | Sent | |
| | | University of California, Santa Barbara | Org / State / Fed | HAA30405225 | 4/2/2025 | Sent | |
| | | University of California, Santa Barbara | Org / State / Fed | PW29677324 | 4/2/2025 | Sent | |
| | | University of California, Santa Barbara | Org / State / Fed | AC28999323 | 4/2/2025 | Sent | |
| | | University of California, Santa Barbara | Org / State / Fed | CHA26187020 | 4/2/2025 | Sent | |
| | | University of California, Santa Cruz | Org / State / Fed | AC30352525 | 4/2/2025 | Sent | |
| | | University of California, Santa Cruz | Org / State / Fed | ES30145524 | 4/2/2025 | Sent | |
| | | University of New Mexico, Valencia | Org / State / Fed | ASB29949824 | 4/2/2025 | Sent | |
| | | University of Puerto Rico, Arecibo Campus | Org / State / Fed | PN29583624 | 4/2/2025 | Sent | |
| | | University of Puerto Rico, Medical Sciences Campus | Org / State / Fed | AC29566624 | 4/2/2025 | Sent | |
| | | University of Puerto Rico, Rio Piedras Campus | Org / State / Fed | MD30389325 | 4/2/2025 | Sent | |
| | | Maine Museum of Innovation, Learning, and Labor | Org / State / Fed | CHA29012824 | 4/2/2025 | Sent | |
| | | California State University, Dominguez Hills Foundation | Org / State / Fed | RZ30041924 | 4/2/2025 | Sent | |
| | | California State University, Dominguez Hills Foundation | Org / State / Fed | DOC29960224 | 4/2/2025 | Sent | |
| | | California State University, Dominguez Hills Foundation | Org / State / Fed | RQ29276423 | 4/2/2025 | Sent | |
| | | California State University, Northridge, University Corporation | Org / State / Fed | AC29579624 | 4/2/2025 | Sent | |
| | | California State University, Stanislaus Foundation | Org / State / Fed | RZ27991521 | 4/2/2025 | Sent | |
| | | The Episcopal Church In Hawai`i | Org / State / Fed | PDR30357424 | 4/2/2025 | Sent | |
| | | University of Massachusetts, Amherst | Org / State / Fed | HAA28780422 | 4/2/2025 | Sent | |
| | | University of Massachusetts, Amherst | Org / State / Fed | ES30132024 | 4/2/2025 | Sent | |
| | | University of Massachusetts, Boston | Org / State / Fed | RQ30032624 | 4/2/2025 | Sent | |
| | | University of Massachusetts, Boston | Org / State / Fed | RQ27976821 | 4/2/2025 | Sent | |
| | | University of Massachusetts, Lowell | Org / State / Fed | DOI29958224 | 4/2/2025 | Sent | |
| | | University of North Carolina, Asheville | Org / State / Fed | AKB28583722 | 4/2/2025 | Sent | |
| | | University of North Carolina, Greensboro | Org / State / Fed | AA28459022 | 4/2/2025 | Sent | |
| | | University of North Carolina, Pembroke | Org / State / Fed | ASB29981224 | 4/2/2025 | Sent | |
| | | Humanities Council of Washington, DC | Org / State / Fed | SO30336925 | 4/2/2025 | Sent | |
| | | Humanities Council of Washington, DC | Org / State / Fed | SO28304022 | 4/2/2025 | Sent | |
| | | State Parks and Cultural Resources, Wyoming | Org / State / Fed | PG30093024 | 4/2/2025 | Sent | |
| | | South Asian American Digital Archive, NFP | Org / State / Fed | PN29356423 | 4/2/2025 | Sent | |
| | | South Asian American Digital Archive, NFP | Org / State / Fed | PN30381725 | 4/2/2025 | Sent | |
| | | South Asian American Digital Archive, NFP | Org / State / Fed | PE29603324 | 4/2/2025 | Sent | |
| | | Regents of the University of Colorado, Boulder | Org / State / Fed | RFW28669022 | 4/2/2025 | Sent | |
| | | Regents of the University of Colorado, Boulder | Org / State / Fed | RJ29706123 | 4/2/2025 | Sent | |
| | | Regents of the University of Colorado, Boulder | Org / State / Fed | AKB28587922 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Regents of the University of Colorado, Colorado Springs | Org / State / Fed | HT30154024 | 4/2/2025 | Sent | |
| | | Regents of the University of California, Berkeley | Org / State / Fed | RZ29265023 | 4/2/2025 | Sent | |
| | | Regents of the University of California, Berkeley | Org / State / Fed | RZ26616019 | 4/2/2025 | Sent | |
| | | Regents of the University of California, Berkeley | Org / State / Fed | PN29590024 | 4/2/2025 | Sent | |
| | | Regents of the University of California, Berkeley | Org / State / Fed | PN29585724 | 4/2/2025 | Sent | |
| | | Regents of the University of California, Berkeley | Org / State / Fed | PW29058023 | 4/2/2025 | Sent | |
| | | Regents of the University of California, Berkeley | Org / State / Fed | HAA27165420 | 4/2/2025 | Sent | |
| | | Regents of the University of California, Berkeley | Org / State / Fed | RQ30029725 | 4/2/2025 | Sent | |
| | | Academy Foundation | Org / State / Fed | MN29028123 | 4/2/2025 | Sent | |
| | | Academy Foundation | Org / State / Fed | PW29689124 | 4/2/2025 | Sent | |
| | | Academy of Television Arts and Sciences Foundation | Org / State / Fed | PW28505322 | 4/2/2025 | Sent | |
| | | Alabama Humanities Alliance | Org / State / Fed | SO28988623 | 4/2/2025 | Sent | |
| | | Alabama State University | Org / State / Fed | PW29054523 | 4/2/2025 | Sent | |
| | | Alaska Department of Education and Early Development | Org / State / Fed | PJ28788622 | 4/2/2025 | Sent | |
| | | Alaska Department of Education and Early Development | Org / State / Fed | BN30156524 | 4/2/2025 | Sent | |
| | | Alaska Humanities Forum | Org / State / Fed | SO28988723 | 4/2/2025 | Sent | |
| | | Allen County Museum and Historical Society | Org / State / Fed | PF30118024 | 4/2/2025 | Sent | |
| | | American Academy in Rome | Org / State / Fed | CHA29203023 | 4/2/2025 | Sent | |
| | | American Academy in Rome | Org / State / Fed | RA29074723 | 4/2/2025 | Sent | |
| | | American Academy of Arts and Sciences | Org / State / Fed | DE30051324 | 4/2/2025 | Sent | |
| | | American Antiquarian Society | Org / State / Fed | RA29707124 | 4/2/2025 | Sent | |
| | | American Antiquarian Society | Org / State / Fed | RA27817321 | 4/2/2025 | Sent | |
| | | American Center of Research | Org / State / Fed | RA29066623 | 4/2/2025 | Sent | |
| | | American Council of Learned Societies | Org / State / Fed | RA29079723 | 4/2/2025 | Sent | |
| | | American Council of Learned Societies | Org / State / Fed | CHC30455325 | 4/2/2025 | Sent | |
| | | American Craft Council | Org / State / Fed | PW29675324 | 4/2/2025 | Sent | |
| | | American Film Institute | Org / State / Fed | PW28514322 | 4/2/2025 | Sent | |
| | | American Geophysical Union | Org / State / Fed | RFW29200023 | 4/2/2025 | Sent | |
| | | American Historical Association | Org / State / Fed | EH30150825 | 4/2/2025 | Sent | |
| | | American Historical Association | Org / State / Fed | ES30136024 | 4/2/2025 | Sent | |
| | | American Institute of Indian Studies | Org / State / Fed | RA28529122 | 4/2/2025 | Sent | |
| | | American Jewish Historical Society | Org / State / Fed | PW29680924 | 4/2/2025 | Sent | |
| | | American School of Classical Studies at Athens | Org / State / Fed | RA29071623 | 4/2/2025 | Sent | |
| | | Amerika Samoa Humanities Council | Org / State / Fed | SO27698521 | 4/2/2025 | Sent | |
| | | Amerika Samoa Humanities Council | Org / State / Fed | SO29557624 | 4/2/2025 | Sent | |
| | | Amerika Samoa Humanities Council | Org / State / Fed | SSO29724823 | 4/2/2025 | Sent | |
| | | Anchorage Museum Association | Org / State / Fed | CLI29357924 | 4/2/2025 | Sent | |
| | | Angel Island Immigration Station Foundation | Org / State / Fed | TA30396825 | 4/2/2025 | Sent | |
| | | Arab Community Center for Economic and Social Services | Org / State / Fed | GA30526824 | 4/2/2025 | Sent | |
| | | Arch Street Meeting House Preservation Trust | Org / State / Fed | TA30402325 | 4/2/2025 | Sent | |
| | | Archaeology Southwest | Org / State / Fed | HAA30401525 | 4/2/2025 | Sent | |
| | | Arizona Humanities Council | Org / State / Fed | SO30338725 | 4/2/2025 | Sent | |
| | | Arizona Humanities Council | Org / State / Fed | SO28311722 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Arizona State University | Org / State / Fed | RZ27130720 | 4/2/2025 | Sent | |
| | | Arizona State University | Org / State / Fed | HC30335524 | 4/2/2025 | Sent | |
| | | Arizona State University | Org / State / Fed | DOC29382023 | 4/2/2025 | Sent | |
| | | Arizona State University | Org / State / Fed | DOI29961924 | 4/2/2025 | Sent | |
| | | Arizona State University | Org / State / Fed | PW29060723 | 4/2/2025 | Sent | |
| | | Arizona State University | Org / State / Fed | AKB27950921 | 4/2/2025 | Sent | |
| | | Arkansas Humanities Council | Org / State / Fed | SO28922523 | 4/2/2025 | Sent | |
| | | Arkansas State Archives | Org / State / Fed | PJ29352223 | 4/2/2025 | Sent | |
| | | Asian Art Museum Foundation | Org / State / Fed | PF28786722 | 4/2/2025 | Sent | |
| | | Association for the Preservation of Virginia Antiquities | Org / State / Fed | CLI29866025 | 4/2/2025 | Sent | |
| | | Association of African American Museums | Org / State / Fed | PB30712725 | 4/2/2025 | Sent | |
| | | Association of American Colleges and Universities | Org / State / Fed | RJ30163124 | 4/2/2025 | Sent | |
| | | Association of Moving Image Archivists | Org / State / Fed | PE29590124 | 4/2/2025 | Sent | |
| | | Auburn University | Org / State / Fed | AA28450522 | 4/2/2025 | Sent | |
| | | Augustana College | Org / State / Fed | PF29321323 | 4/2/2025 | Sent | |
| | | Azusa Pacific University | Org / State / Fed | AC29004423 | 4/2/2025 | Sent | |
| | | Balboa Art Conservation Center | Org / State / Fed | PE29591024 | 4/2/2025 | Sent | |
| | | Ball State University | Org / State / Fed | GI28046021 | 4/2/2025 | Sent | |
| | | Ball State University | Org / State / Fed | BH28802522 | 4/2/2025 | Sent | |
| | | Bard College | Org / State / Fed | HAA30063824 | 4/2/2025 | Sent | |
| | | Bard College | Org / State / Fed | PW28512722 | 4/2/2025 | Sent | |
| | | Bard College | Org / State / Fed | RAI30146124 | 4/2/2025 | Sent | |
| | | Barnard College | Org / State / Fed | PB29648923 | 4/2/2025 | Sent | |
| | | Baylor University | Org / State / Fed | ES28803322 | 4/2/2025 | Sent | |
| | | Bellarmine University | Org / State / Fed | AKB27929721 | 4/2/2025 | Sent | |
| | | Belmont University | Org / State / Fed | AA29563524 | 4/2/2025 | Sent | |
| | | Beloit College | Org / State / Fed | PE29008923 | 4/2/2025 | Sent | |
| | | Bethel Broadcasting Inc. | Org / State / Fed | PW28523022 | 4/2/2025 | Sent | |
| | | Bishop Museum | Org / State / Fed | CHA28663122 | 4/2/2025 | Sent | |
| | | Bishop Museum | Org / State / Fed | PG30104824 | 4/2/2025 | Sent | |
| | | Blavatnik Archive Foundation | Org / State / Fed | MN29631324 | 4/2/2025 | Sent | |
| | | Blues City Cultural Center | Org / State / Fed | TA30413525 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Nebraska | Org / State / Fed | RFW29943324 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Nebraska | Org / State / Fed | HAA29641124 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Nebraska | Org / State / Fed | DR30360725 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Nebraska | Org / State / Fed | PW28512522 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Nebraska | Org / State / Fed | PW26420719 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Nebraska | Org / State / Fed | PW28501822 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Nebraska | Org / State / Fed | PJ30100424 | 4/2/2025 | Sent | |
| | | Board of Regents of the University of Oklahoma Health Sciences Center | Org / State / Fed | RZ30039324 | 4/2/2025 | Sent | |
| | | Board of Trustees of Whitman College | Org / State / Fed | AKB29841424 | 4/2/2025 | Sent | |
| | | Bob Moog Foundation | Org / State / Fed | PG30071224 | 4/2/2025 | Sent | |
| | | Boston Athenaeum | Org / State / Fed | CHA26877420 | 4/2/2025 | Sent | |
| | | Boston Symphony Orchestra Inc. | Org / State / Fed | PW29680525 | 4/2/2025 | Sent | |
| | | Brooklyn Children's Museum Corporation | Org / State / Fed | GI28771722 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Brooklyn Children's Museum Corporation | Org / State / Fed | CHA29011124 | 4/2/2025 | Sent | |
| | | Brooklyn Institute of Arts and Sciences | Org / State / Fed | CHA26199019 | 4/2/2025 | Sent | |
| | | Brown University | Org / State / Fed | GE30097424 | 4/2/2025 | Sent | |
| | | Brown University | Org / State / Fed | HAA28792122 | 4/2/2025 | Sent | |
| | | Brown University | Org / State / Fed | HT29387423 | 4/2/2025 | Sent | |
| | | Bucknell University | Org / State / Fed | DOC29960024 | 4/2/2025 | Sent | |
| | | Bucknell University | Org / State / Fed | AA28452022 | 4/2/2025 | Sent | |
| | | Buffalo and Erie County Historical Society | Org / State / Fed | PF29355223 | 4/2/2025 | Sent | |
| | | Buffalo Bill Memorial Association | Org / State / Fed | CHA26873820 | 4/2/2025 | Sent | |
| | | Buffalo Fine Arts Academy | Org / State / Fed | CHA26876621 | 4/2/2025 | Sent | |
| | | Burke Museum Association | Org / State / Fed | GI30074324 | 4/2/2025 | Sent | |
| | | Cal Poly Humboldt Sponsored Programs Foundation | Org / State / Fed | ASB29971124 | 4/2/2025 | Sent | |
| | | California Humanities | Org / State / Fed | SO28987823 | 4/2/2025 | Sent | |
| | | Canyon Cinema Foundation | Org / State / Fed | PG29353023 | 4/2/2025 | Sent | |
| | | Carleton College | Org / State / Fed | AKA29848624 | 4/2/2025 | Sent | |
| | | Carnegie Institute | Org / State / Fed | GI29705624 | 4/2/2025 | Sent | |
| | | Carnegie Library of Homestead | Org / State / Fed | CHA28442224 | 4/2/2025 | Sent | |
| | | Case Western Reserve University | Org / State / Fed | EH30132225 | 4/2/2025 | Sent | |
| | | Castine Scientific Society | Org / State / Fed | TA29630424 | 4/2/2025 | Sent | |
| | | Catticus Corporation | Org / State / Fed | TR30059025 | 4/2/2025 | Sent | |
| | | Catticus Corporation | Org / State / Fed | TR29309223 | 4/2/2025 | Sent | |
| | | Catticus Corporation | Org / State / Fed | TR29703924 | 4/2/2025 | Sent | |
| | | CENTER | Org / State / Fed | PW29679424 | 4/2/2025 | Sent | |
| | | Center for Jewish History | Org / State / Fed | PF29351424 | 4/2/2025 | Sent | |
| | | Central Oregon Community College | Org / State / Fed | ASB29222323 | 4/2/2025 | Sent | |
| | | Central Washington University | Org / State / Fed | RZ30005024 | 4/2/2025 | Sent | |
| | | Charleston Library Society | Org / State / Fed | PG30053524 | 4/2/2025 | Sent | |
| | | Chicago Historical Society | Org / State / Fed | GE29699124 | 4/2/2025 | Sent | |
| | | Chicago Historical Society | Org / State / Fed | ES30149724 | 4/2/2025 | Sent | |
| | | Chicago Public Art Group | Org / State / Fed | GE29078423 | 4/2/2025 | Sent | |
| | | Chickaloon Native Village | Org / State / Fed | PW29063023 | 4/2/2025 | Sent | |
| | | Chinese Culture Foundation of San Francisco | Org / State / Fed | PN29601724 | 4/2/2025 | Sent | |
| | | Chinese Historical Society of America | Org / State / Fed | AV28676222 | 4/2/2025 | Sent | |
| | | Chittenden Community Television | Org / State / Fed | PW29690724 | 4/2/2025 | Sent | |
| | | Choctaw Nation of Oklahoma | Org / State / Fed | PN29299923 | 4/2/2025 | Sent | |
| | | Citizen's Motorcar Company | Org / State / Fed | PG30082624 | 4/2/2025 | Sent | |
| | | City of Astoria | Org / State / Fed | CHA26872524 | 4/2/2025 | Sent | |
| | | City of Raton | Org / State / Fed | CHA29209224 | 4/2/2025 | Sent | |
| | | City of Roswell | Org / State / Fed | PDR30707725 | 4/2/2025 | Sent | |
| | | Claremont McKenna College | Org / State / Fed | DOI29956024 | 4/2/2025 | Sent | |
| | | Clemson University | Org / State / Fed | GI26971120 | 4/2/2025 | Sent | |
| | | Cleveland Museum of Natural History | Org / State / Fed | PF30116424 | 4/2/2025 | Sent | |
| | | Cobblestone Society | Org / State / Fed | PG30065824 | 4/2/2025 | Sent | |
| | | Coda Media Inc | Org / State / Fed | TR29710624 | 4/2/2025 | Sent | |
| | | Colby College | Org / State / Fed | RZ30008624 | 4/2/2025 | Sent | |
| | | College of Idaho | Org / State / Fed | ASA29234523 | 4/2/2025 | Sent | |
| | | College of Saint Benedict | Org / State / Fed | PW28501422 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | College of the Holy Cross | Org / State / Fed | AKB29100523 | 4/2/2025 | Sent | |
| | | Colorado Humanities | Org / State / Fed | SO30336425 | 4/2/2025 | Sent | |
| | | Colorado Humanities | Org / State / Fed | SO28311522 | 4/2/2025 | Sent | |
| | | Colorado State University | Org / State / Fed | CHA29203624 | 4/2/2025 | Sent | |
| | | Colorado State University | Org / State / Fed | PG30054624 | 4/2/2025 | Sent | |
| | | Concordia College Corproation | Org / State / Fed | ASA29982424 | 4/2/2025 | Sent | |
| | | Connecticut Humanities Council | Org / State / Fed | SO30331425 | 4/2/2025 | Sent | |
| | | Connecticut Humanities Council | Org / State / Fed | SO28482422 | 4/2/2025 | Sent | |
| | | Connecticut Humanities Council | Org / State / Fed | SSO29648323 | 4/2/2025 | Sent | |
| | | Connecticut Humanities Council | Org / State / Fed | SSO29672923 | 4/2/2025 | Sent | |
| | | Connecticut State Library | Org / State / Fed | PJ29322123 | 4/2/2025 | Sent | |
| | | Connecticut State University System | Org / State / Fed | ASB29224923 | 4/2/2025 | Sent | |
| | | Conservation Center for Art and Historic Artifacts | Org / State / Fed | PE29588224 | 4/2/2025 | Sent | |
| | | Conservation Center for Art and Historic Artifacts | Org / State / Fed | PE29010923 | 4/2/2025 | Sent | |
| | | Cornell University | Org / State / Fed | HAA30090724 | 4/2/2025 | Sent | |
| | | Cornell University | Org / State / Fed | HAA29037423 | 4/2/2025 | Sent | |
| | | Cornell University | Org / State / Fed | DR30424825 | 4/2/2025 | Sent | |
| | | Cornell University | Org / State / Fed | DR30424925 | 4/2/2025 | Sent | |
| | | Cornell University | Org / State / Fed | CHA27682122 | 4/2/2025 | Sent | |
| | | Corporation of Haverford College | Org / State / Fed | HAA29340823 | 4/2/2025 | Sent | |
| | | Council of American Overseas Research Centers | Org / State / Fed | RA29717424 | 4/2/2025 | Sent | |
| | | Council of American Overseas Research Centers | Org / State / Fed | RA28552622 | 4/2/2025 | Sent | |
| | | Cowlitz Indian Tribe | Org / State / Fed | BN30142424 | 4/2/2025 | Sent | |
| | | Creighton University | Org / State / Fed | PW28509922 | 4/2/2025 | Sent | |
| | | Creighton University | Org / State / Fed | AA29000223 | 4/2/2025 | Sent | |
| | | Crystal Bridges Museum of American Art | Org / State / Fed | GI29708524 | 4/2/2025 | Sent | |
| | | CSU Fullerton Auxiliary Services Corporation | Org / State / Fed | PN29601024 | 4/2/2025 | Sent | |
| | | CSU Fullerton Auxiliary Services Corporation | Org / State / Fed | PW27748121 | 4/2/2025 | Sent | |
| | | CSUB Auxilliary for Sponsored Programs Administration | Org / State / Fed | BH30135524 | 4/2/2025 | Sent | |
| | | Curators of the University of Missouri | Org / State / Fed | CHA28661024 | 4/2/2025 | Sent | |
| | | Dallas Holocaust and Human Rights Museum | Org / State / Fed | PG30065924 | 4/2/2025 | Sent | |
| | | De Anza Community College | Org / State / Fed | AE29574524 | 4/2/2025 | Sent | |
| | | Delaware County Community College | Org / State / Fed | AE29568724 | 4/2/2025 | Sent | |
| | | Delaware Humanities | Org / State / Fed | SO30329325 | 4/2/2025 | Sent | |
| | | Delaware Humanities | Org / State / Fed | SO28311222 | 4/2/2025 | Sent | |
| | | Delaware Humanities | Org / State / Fed | SSO29615723 | 4/2/2025 | Sent | |
| | | Denver Art Museum | Org / State / Fed | GE30058124 | 4/2/2025 | Sent | |
| | | DePauw University | Org / State / Fed | AKA29850124 | 4/2/2025 | Sent | |
| | | Detroit Historical Society | Org / State / Fed | PN29345023 | 4/2/2025 | Sent | |
| | | Detroit Institute of Arts | Org / State / Fed | PF30117524 | 4/2/2025 | Sent | |
| | | Dialogue Institute | Org / State / Fed | ES30143824 | 4/2/2025 | Sent | |
| | | Dominican University | Org / State / Fed | ASB29976024 | 4/2/2025 | Sent | |
| | | Drexel University | Org / State / Fed | ES30141024 | 4/2/2025 | Sent | |
| | | Drexel University | Org / State / Fed | PW27739821 | 4/2/2025 | Sent | |
| | | Duke University | Org / State / Fed | RQ29259423 | 4/2/2025 | Sent | |
| | | Duke University | Org / State / Fed | GG29318323 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Duke University | Org / State / Fed | RZ29280023 | 4/2/2025 | Sent | |
| | | Duquesne University | Org / State / Fed | ASB29965124 | 4/2/2025 | Sent | |
| | | DuSable Black History Museum and Education Center | Org / State / Fed | GA30703325 | 4/2/2025 | Sent | |
| | | D'Youville University | Org / State / Fed | AA29579124 | 4/2/2025 | Sent | |
| | | Eastern Connecticut State University | Org / State / Fed | ASA29982024 | 4/2/2025 | Sent | |
| | | Eastern Shoshone Tribe | Org / State / Fed | PG29300023 | 4/2/2025 | Sent | |
| | | East-West Center | Org / State / Fed | EH30131124 | 4/2/2025 | Sent | |
| | | Eklutna Native Village | Org / State / Fed | RQ28700522 | 4/2/2025 | Sent | |
| | | Eleutherian Mills Hagley Foundation Inc. | Org / State / Fed | RA27814821 | 4/2/2025 | Sent | |
| | | Elizabethtown College | Org / State / Fed | PG30094624 | 4/2/2025 | Sent | |
| | | Elmhurst Art Museum | Org / State / Fed | CHA29017424 | 4/2/2025 | Sent | |
| | | Elmhurst University | Org / State / Fed | ASB29217823 | 4/2/2025 | Sent | |
| | | Emerson College | Org / State / Fed | AKA29846124 | 4/2/2025 | Sent | |
| | | Emory University | Org / State / Fed | DOI29955424 | 4/2/2025 | Sent | |
| | | Emory University | Org / State / Fed | PW29688224 | 4/2/2025 | Sent | |
| | | Emory University | Org / State / Fed | HAA30104624 | 4/2/2025 | Sent | |
| | | Erie Canal Museum Inc. | Org / State / Fed | TA30396725 | 4/2/2025 | Sent | |
| | | Evanston History Center | Org / State / Fed | CHA29206624 | 4/2/2025 | Sent | |
| | | Everson Museum of Art of Syracuse and Onondaga County | Org / State / Fed | PF29349523 | 4/2/2025 | Sent | |
| | | Federation of State Humanities Councils | Org / State / Fed | SP30790525 | 4/2/2025 | Sent | |
| | | Federation of State Humanities Councils | Org / State / Fed | SP30361624 | 4/2/2025 | Sent | |
| | | Felician University | Org / State / Fed | ASB29224123 | 4/2/2025 | Sent | |
| | | Flint Institute of Arts | Org / State / Fed | CHA29607424 | 4/2/2025 | Sent | |
| | | Florida Atlantic University | Org / State / Fed | AKB29843124 | 4/2/2025 | Sent | |
| | | Florida Humanities Council | Org / State / Fed | SO28974823 | 4/2/2025 | Sent | |
| | | Florida Humanities Council | Org / State / Fed | SSO30424724 | 4/2/2025 | Sent | |
| | | Florida Humanities Council | Org / State / Fed | SSO29724223 | 4/2/2025 | Sent | |
| | | Florida International University | Org / State / Fed | CHA26440519 | 4/2/2025 | Sent | |
| | | Florida International University | Org / State / Fed | PW28517222 | 4/2/2025 | Sent | |
| | | Florida International University | Org / State / Fed | AC29002723 | 4/2/2025 | Sent | |
| | | Florida Memorial University | Org / State / Fed | AB30344525 | 4/2/2025 | Sent | |
| | | Florida State University | Org / State / Fed | RZ27115920 | 4/2/2025 | Sent | |
| | | Florida State University | Org / State / Fed | RQ29256023 | 4/2/2025 | Sent | |
| | | Fort Ross Conservancy | Org / State / Fed | TR29305823 | 4/2/2025 | Sent | |
| | | Fort Sill Apache Tribe | Org / State / Fed | PD28743922 | 4/2/2025 | Sent | |
| | | Foundation for Advancement in Conservation | Org / State / Fed | HAA29342323 | 4/2/2025 | Sent | |
| | | Foundation for Advancement in Conservation | Org / State / Fed | PE30376225 | 4/2/2025 | Sent | |
| | | Foundation for Advancement in Conservation | Org / State / Fed | PE29593824 | 4/2/2025 | Sent | |
| | | Foundation for Advancement in Conservation | Org / State / Fed | PE29015123 | 4/2/2025 | Sent | |
| | | Foundation for Ethical Stewardship of Cultural Heritage | Org / State / Fed | PR29590224 | 4/2/2025 | Sent | |
| | | Foundation for Excellence in Louisiana Public Broadcasting | Org / State / Fed | TR28759222 | 4/2/2025 | Sent | |
| | | Frank Lloyd Wright Foundation | Org / State / Fed | PF28769122 | 4/2/2025 | Sent | |
| | | Franklin W. Olin College of Engineering | Org / State / Fed | ASB29983024 | 4/2/2025 | Sent | |
| | | Friends of Mukai | Org / State / Fed | CHA29200125 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| | | Fundacion Puertorriquena de las Humanidades | Org / State / Fed | SO28988823 | 4/2/2025 | Sent | |
| | | Gallaudet University | Org / State / Fed | AA28451722 | 4/2/2025 | Sent | |
| | | Garnet A. Wilson Public Library of Pike County | Org / State / Fed | CHA27680524 | 4/2/2025 | Sent | |
| | | Genesee Country Museum Inc. | Org / State / Fed | TA29659624 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | RJ28106021 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | PN29596524 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | DOI29938124 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | HAA30065624 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | PW29684024 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | PW29043523 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | HT29386623 | 4/2/2025 | Sent | |
| | | George Mason University | Org / State / Fed | RQ29992124 | 4/2/2025 | Sent | |
| | | Georgetown University | Org / State / Fed | PW29685924 | 4/2/2025 | Sent | |
| | | Georgetown University | Org / State / Fed | EH30124824 | 4/2/2025 | Sent | |
| | | Georgetown University | Org / State / Fed | AKB27936521 | 4/2/2025 | Sent | |
| | | Georgia College and State University | Org / State / Fed | AA28998023 | 4/2/2025 | Sent | |
| | | Georgia Humanities Council | Org / State / Fed | SO30333325 | 4/2/2025 | Sent | |
| | | Georgia Humanities Council | Org / State / Fed | SO28301822 | 4/2/2025 | Sent | |
| | | Georgia O'Keeffe Museum | Org / State / Fed | CHA26876220 | 4/2/2025 | Sent | |
| | | Georgia O'Keeffe Museum | Org / State / Fed | PF29326123 | 4/2/2025 | Sent | |
| | | Georgia Tech Research Corporation | Org / State / Fed | HAA30415525 | 4/2/2025 | Sent | |
| | | Gettysburg College | Org / State / Fed | BH30144924 | 4/2/2025 | Sent | |
| | | GLBT Historical Society | Org / State / Fed | PG30078124 | 4/2/2025 | Sent | |
| | | Gonzaga University | Org / State / Fed | MT29622124 | 4/2/2025 | Sent | |
| | | Good Will Home Association | Org / State / Fed | PG30055724 | 4/2/2025 | Sent | |
| | | Governors State University | Org / State / Fed | ASB29976424 | 4/2/2025 | Sent | |
| | | Grand Rapids Public Museum | Org / State / Fed | CHA29587524 | 4/2/2025 | Sent | |
| | | Greensboro Historical Museum | Org / State / Fed | TA29662924 | 4/2/2025 | Sent | |
| | | Hamilton College | Org / State / Fed | AA28999723 | 4/2/2025 | Sent | |
| | | Hampton University | Org / State / Fed | ASB29229223 | 4/2/2025 | Sent | |
| | | Hanover College | Org / State / Fed | ASA29972724 | 4/2/2025 | Sent | |
| | | HARK | Org / State / Fed | ASB29227423 | 4/2/2025 | Sent | |
| | | Harriet U. Allyn Testamentary Trust | Org / State / Fed | PG30108924 | 4/2/2025 | Sent | |
| | | Harrison County Library System | Org / State / Fed | PN29340623 | 4/2/2025 | Sent | |
| | | Harry S Truman College | Org / State / Fed | ASA29975724 | 4/2/2025 | Sent | |
| | | Harvard University | Org / State / Fed | HAA29036723 | 4/2/2025 | Sent | |
| | | Harvard University | Org / State / Fed | PE28434022 | 4/2/2025 | Sent | |
| | | Harvard University | Org / State / Fed | RQ30011624 | 4/2/2025 | Sent | |
| | | Harvard University | Org / State / Fed | RQ30008924 | 4/2/2025 | Sent | |
| | | Harvard University | Org / State / Fed | RZ29272623 | 4/2/2025 | Sent | |
| | | Harvard University | Org / State / Fed | HAA28776122 | 4/2/2025 | Sent | |
| | | Hawai'i Council for the Humanities | Org / State / Fed | SO30336525 | 4/2/2025 | Sent | |
| | | Hawai'i Council for the Humanities | Org / State / Fed | SO28311322 | 4/2/2025 | Sent | |
| | | Hawai'i Council for the Humanities | Org / State / Fed | SSO30425024 | 4/2/2025 | Sent | |
| | | Hawai'i Council for the Humanities | Org / State / Fed | SSO29725723 | 4/2/2025 | Sent | |
| | | Henry E. Huntington Library and Art Gallery | Org / State / Fed | RA29714524 | 4/2/2025 | Sent | |
| | | Henry E. Huntington Library and Art Gallery | Org / State / Fed | RA25417917 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Henry Sheldon Museum | Org / State / Fed | PG30094524 | 4/2/2025 | Sent | |
| | | Heurich House Foundation | Org / State / Fed | PG30057024 | 4/2/2025 | Sent | |
| | | High Desert Museum | Org / State / Fed | PN30370525 | 4/2/2025 | Sent | |
| | | High Desert Museum | Org / State / Fed | MT30388425 | 4/2/2025 | Sent | |
| | | High Desert Museum | Org / State / Fed | GI29711824 | 4/2/2025 | Sent | |
| | | High Desert Museum | Org / State / Fed | CHA27681523 | 4/2/2025 | Sent | |
| | | High Desert Museum | Org / State / Fed | PF30107724 | 4/2/2025 | Sent | |
| | | Hispanic Society of America | Org / State / Fed | HC27811821 | 4/2/2025 | Sent | |
| | | Historic Germantown Preserved | Org / State / Fed | GA30702025 | 4/2/2025 | Sent | |
| | | Historic Hudson Valley | Org / State / Fed | MD29631024 | 4/2/2025 | Sent | |
| | | Historic Hudson Valley | Org / State / Fed | ES30137424 | 4/2/2025 | Sent | |
| | | Historic Morven | Org / State / Fed | TA30389125 | 4/2/2025 | Sent | |
| | | Historic St. Mary's City Commission | Org / State / Fed | GI28546622 | 4/2/2025 | Sent | |
| | | Historical Society of Western Pennsylvania | Org / State / Fed | PW29688024 | 4/2/2025 | Sent | |
| | | Holmes Community College | Org / State / Fed | CHA26884320 | 4/2/2025 | Sent | |
| | | Howard University | Org / State / Fed | AB30355025 | 4/2/2025 | Sent | |
| | | Howard University | Org / State / Fed | AB29006723 | 4/2/2025 | Sent | |
| | | Hudson County Community College | Org / State / Fed | AE30352025 | 4/2/2025 | Sent | |
| | | Huguenot Historical Society of New Paltz New York Inc. | Org / State / Fed | BP30097324 | 4/2/2025 | Sent | |
| | | Huguenot Historical Society of New Paltz New York Inc. | Org / State / Fed | PW29681724 | 4/2/2025 | Sent | |
| | | Huguenot Historical Society of New Paltz New York Inc. | Org / State / Fed | PF30097924 | 4/2/2025 | Sent | |
| | | Hula Preservation Society | Org / State / Fed | PG30089824 | 4/2/2025 | Sent | |
| | | Hula Preservation Society | Org / State / Fed | PW29053523 | 4/2/2025 | Sent | |
| | | Humanities Guahan | Org / State / Fed | SO30333625 | 4/2/2025 | Sent | |
| | | Humanities Guahan | Org / State / Fed | SO28309622 | 4/2/2025 | Sent | |
| | | Humanities Guahan | Org / State / Fed | SSO29725123 | 4/2/2025 | Sent | |
| | | Humanities Guahan | Org / State / Fed | SSO30421824 | 4/2/2025 | Sent | |
| | | Humanities Kansas | Org / State / Fed | SO28985223 | 4/2/2025 | Sent | |
| | | Humanities Montana | Org / State / Fed | SO28988423 | 4/2/2025 | Sent | |
| | | Humanities Nebraska | Org / State / Fed | SO30335925 | 4/2/2025 | Sent | |
| | | Humanities Nebraska | Org / State / Fed | SO28308922 | 4/2/2025 | Sent | |
| | | Humanities Nebraska | Org / State / Fed | SSO29668423 | 4/2/2025 | Sent | |
| | | Humanities New York | Org / State / Fed | SO28986923 | 4/2/2025 | Sent | |
| | | Humanities New York | Org / State / Fed | SSO29623723 | 4/2/2025 | Sent | |
| | | Humanities Tennessee | Org / State / Fed | SO28987123 | 4/2/2025 | Sent | |
| | | Humanities Texas | Org / State / Fed | SO28988023 | 4/2/2025 | Sent | |
| | | Humanities Washington | Org / State / Fed | SO29555424 | 4/2/2025 | Sent | |
| | | Humanities Washington | Org / State / Fed | SO27692321 | 4/2/2025 | Sent | |
| | | Humanities Washington | Org / State / Fed | SSO29672223 | 4/2/2025 | Sent | |
| | | Idaho Humanities Council | Org / State / Fed | SO30331325 | 4/2/2025 | Sent | |
| | | Idaho Humanities Council | Org / State / Fed | SO28311422 | 4/2/2025 | Sent | |
| | | Illinois College | Org / State / Fed | AA29565524 | 4/2/2025 | Sent | |
| | | Illinois Humanities Council | Org / State / Fed | SO30337325 | 4/2/2025 | Sent | |
| | | Illinois Humanities Council | Org / State / Fed | SO28310622 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Indiana Humanities Council | Org / State / Fed | SO28987223 | 4/2/2025 | Sent | |
| | | Indiana Humanities Council | Org / State / Fed | SP30792925 | 4/2/2025 | Sent | |
| | | Indiana State Library | Org / State / Fed | PJ28751722 | 4/2/2025 | Sent | |
| | | Institute for Advanced Study | Org / State / Fed | HAA29622724 | 4/2/2025 | Sent | |
| | | Institute of Politics Policy and History | Org / State / Fed | TD30064425 | 4/2/2025 | Sent | |
| | | Institute of Puerto Rican Culture | Org / State / Fed | PF27201520 | 4/2/2025 | Sent | |
| | | International African American Museum | Org / State / Fed | GA30702825 | 4/2/2025 | Sent | |
| | | Internet Archive | Org / State / Fed | PW29677224 | 4/2/2025 | Sent | |
| | | Intrepid Sea-Air-Space Museum | Org / State / Fed | CHA29207625 | 4/2/2025 | Sent | |
| | | Invisible Histories Project | Org / State / Fed | PB30345024 | 4/2/2025 | Sent | |
| | | Iona University | Org / State / Fed | AA29569524 | 4/2/2025 | Sent | |
| | | James Madison University | Org / State / Fed | AA29984324 | 4/2/2025 | Sent | |
| | | Japanese American National Museum | Org / State / Fed | CHA29607524 | 4/2/2025 | Sent | |
| | | Japanese American National Museum | Org / State / Fed | BH30142024 | 4/2/2025 | Sent | |
| | | Japanese Cultural Center of Hawaii | Org / State / Fed | TA30390125 | 4/2/2025 | Sent | |
| | | John Carter Brown Library Research Foundation | Org / State / Fed | RA26981520 | 4/2/2025 | Sent | |
| | | Johns Hopkins University | Org / State / Fed | PR29597724 | 4/2/2025 | Sent | |
| | | Juneau Arts and Humanities Council | Org / State / Fed | CHA26183219 | 4/2/2025 | Sent | |
| | | Juniata College | Org / State / Fed | CHA28667024 | 4/2/2025 | Sent | |
| | | Juniata College | Org / State / Fed | AKB29108623 | 4/2/2025 | Sent | |
| | | K C Rural Library District | Org / State / Fed | CLI29357024 | 4/2/2025 | Sent | |
| | | Kansas State University | Org / State / Fed | AA29567524 | 4/2/2025 | Sent | |
| | | Kent State University | Org / State / Fed | PW29053223 | 4/2/2025 | Sent | |
| | | Koahnic Broadcast Corporation | Org / State / Fed | BN30155924 | 4/2/2025 | Sent | |
| | | Kona Historical Society | Org / State / Fed | PG30072124 | 4/2/2025 | Sent | |
| | | La Peña Cultural Center | Org / State / Fed | PG30071724 | 4/2/2025 | Sent | |
| | | Lahaina Jodo Mission | Org / State / Fed | PDR30707525 | 4/2/2025 | Sent | |
| | | Lahaina Jodo Mission | Org / State / Fed | PDR30339024 | 4/2/2025 | Sent | |
| | | Lake Superior State University | Org / State / Fed | ASB29232823 | 4/2/2025 | Sent | |
| | | LancasterHistory.org | Org / State / Fed | BR29711724 | 4/2/2025 | Sent | |
| | | Latinos in Heritage Conservation | Org / State / Fed | PN29343623 | 4/2/2025 | Sent | |
| | | Lawrence University | Org / State / Fed | PG30102124 | 4/2/2025 | Sent | |
| | | Le Moyne College | Org / State / Fed | ASB29978924 | 4/2/2025 | Sent | |
| | | Lehigh University | Org / State / Fed | TA30388825 | 4/2/2025 | Sent | |
| | | Leland Stanford Junior University | Org / State / Fed | RZ30004924 | 4/2/2025 | Sent | |
| | | Leland Stanford Junior University | Org / State / Fed | HAA29631624 | 4/2/2025 | Sent | |
| | | Leland Stanford Junior University | Org / State / Fed | PR29587024 | 4/2/2025 | Sent | |
| | | Leland Stanford Junior University | Org / State / Fed | TR29071723 | 4/2/2025 | Sent | |
| | | Lewis and Clark College | Org / State / Fed | DOI29361323 | 4/2/2025 | Sent | |
| | | Library Company of Philadelphia | Org / State / Fed | RA29081623 | 4/2/2025 | Sent | |
| | | Library of Virginia | Org / State / Fed | GI30101524 | 4/2/2025 | Sent | |
| | | Library of Virginia | Org / State / Fed | PW28505122 | 4/2/2025 | Sent | |
| | | Library of Virginia | Org / State / Fed | PJ30117724 | 4/2/2025 | Sent | |
| | | Linda Hall Library Foundation | Org / State / Fed | RA28547722 | 4/2/2025 | Sent | |
| | | Linfield University | Org / State / Fed | ASB29223923 | 4/2/2025 | Sent | |
| | | Literary Classics of the United States | Org / State / Fed | GG28761622 | 4/2/2025 | Sent | |
| | | Little Traverse Bay Bands of Odawa Indians | Org / State / Fed | BN30156324 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Living Tongues Institute for Endangered Languages | Org / State / Fed | PD28108321 | 4/2/2025 | Sent | |
| | | Lone Star College System District | Org / State / Fed | AE29567924 | 4/2/2025 | Sent | |
| | | Longwood University | Org / State / Fed | PG30092624 | 4/2/2025 | Sent | |
| | | Los Angeles Poverty Department | Org / State / Fed | PN29589424 | 4/2/2025 | Sent | |
| | | Louis Armstrong House Museum | Org / State / Fed | MN30412225 | 4/2/2025 | Sent | |
| | | Louisiana Endowment for the Humanities | Org / State / Fed | SO28986623 | 4/2/2025 | Sent | |
| | | Lower East Side Tenement Museum | Org / State / Fed | MN30405725 | 4/2/2025 | Sent | |
| | | Lower East Side Tenement Museum | Org / State / Fed | BH30149324 | 4/2/2025 | Sent | |
| | | Lower Phalen Creek Project | Org / State / Fed | CHA26879820 | 4/2/2025 | Sent | |
| | | Loyola Marymount University | Org / State / Fed | AA30338125 | 4/2/2025 | Sent | |
| | | Loyola Marymount University | Org / State / Fed | PG30098924 | 4/2/2025 | Sent | |
| | | Macalester College | Org / State / Fed | HAA30077824 | 4/2/2025 | Sent | |
| | | Madison Children's Museum | Org / State / Fed | CLI29866325 | 4/2/2025 | Sent | |
| | | Maine Humanities Council | Org / State / Fed | SO30335825 | 4/2/2025 | Sent | |
| | | Maine Humanities Council | Org / State / Fed | SO28296322 | 4/2/2025 | Sent | |
| | | Maine State Library | Org / State / Fed | PJ30119224 | 4/2/2025 | Sent | |
| | | Mangalam Centers | Org / State / Fed | EH30145425 | 4/2/2025 | Sent | |
| | | Manhattanville College | Org / State / Fed | AC29566024 | 4/2/2025 | Sent | |
| | | Manhattanville College | Org / State / Fed | ASB29974824 | 4/2/2025 | Sent | |
| | | Margaret Woodbury Strong Museum | Org / State / Fed | GI30080124 | 4/2/2025 | Sent | |
| | | Maritime Museum Association of San Diego | Org / State / Fed | GI29706624 | 4/2/2025 | Sent | |
| | | Mashantucket Pequot Tribal Nation | Org / State / Fed | ES30149924 | 4/2/2025 | Sent | |
| | | Massachusetts Foundation for the Humanities & Public Policy | Org / State / Fed | SO28988323 | 4/2/2025 | Sent | |
| | | Massachusetts Foundation for the Humanities & Public Policy | Org / State / Fed | SSO29654323 | 4/2/2025 | Sent | |
| | | Massachusetts Historical Society | Org / State / Fed | RA28529222 | 4/2/2025 | Sent | |
| | | Massachusetts Historical Society | Org / State / Fed | BH30150725 | 4/2/2025 | Sent | |
| | | McLean County Historical Society | Org / State / Fed | TA30390025 | 4/2/2025 | Sent | |
| | | Medical College of Wisconsin | Org / State / Fed | AV29839624 | 4/2/2025 | Sent | |
| | | Meeteetse Museum District | Org / State / Fed | CHA29595424 | 4/2/2025 | Sent | |
| | | Memphis Brooks Museum of Art Inc. | Org / State / Fed | CHA29609524 | 4/2/2025 | Sent | |
| | | Mendocino County Public Broadcasting | Org / State / Fed | CHA29017224 | 4/2/2025 | Sent | |
| | | Mercer University | Org / State / Fed | AA29579324 | 4/2/2025 | Sent | |
| | | Mercy College | Org / State / Fed | AKA29843724 | 4/2/2025 | Sent | |
| | | Mercy University | Org / State / Fed | AC30341525 | 4/2/2025 | Sent | |
| | | Metropolitan Museum of Art | Org / State / Fed | PE29015623 | 4/2/2025 | Sent | |
| | | Metropolitan Museum of Art | Org / State / Fed | PR28439622 | 4/2/2025 | Sent | |
| | | Miami Dade College | Org / State / Fed | CHA29008025 | 4/2/2025 | Sent | |
| | | Michigan Department of Natural Resources and Environment | Org / State / Fed | CHA26192719 | 4/2/2025 | Sent | |
| | | Michigan Humanities Council | Org / State / Fed | AV29843224 | 4/2/2025 | Sent | |
| | | Michigan Humanities Council | Org / State / Fed | SO28983523 | 4/2/2025 | Sent | |
| | | Michigan Humanities Council | Org / State / Fed | SP30793025 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | RZ30004324 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | CHA26877620 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | RZ29262723 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| | | Michigan State University | Org / State / Fed | HAA28483522 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | PW29674924 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | PW29049423 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | PW29046323 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | PW28504122 | 4/2/2025 | Sent | |
| | | Michigan State University | Org / State / Fed | EH28804522 | 4/2/2025 | Sent | |
| | | Michigan Technological University | Org / State / Fed | HT30141124 | 4/2/2025 | Sent | |
| | | Middle Tennessee State University | Org / State / Fed | RQ29990924 | 4/2/2025 | Sent | |
| | | Mill at Anselma Preservation | Org / State / Fed | PF29338324 | 4/2/2025 | Sent | |
| | | Minnesota Historical Society | Org / State / Fed | PJ30076424 | 4/2/2025 | Sent | |
| | | Minnesota Humanities Center | Org / State / Fed | SO28483222 | 4/2/2025 | Sent | |
| | | Minnesota Humanities Center | Org / State / Fed | AV29109123 | 4/2/2025 | Sent | |
| | | Minnesota Humanities Center | Org / State / Fed | SO30337725 | 4/2/2025 | Sent | |
| | | Minnesota State Colleges and Universities | Org / State / Fed | AE30343625 | 4/2/2025 | Sent | |
| | | Mississippi Band of Choctaw Indians | Org / State / Fed | PD27135520 | 4/2/2025 | Sent | |
| | | Mississippi Humanities Council | Org / State / Fed | SO28986123 | 4/2/2025 | Sent | |
| | | Mississippi State University | Org / State / Fed | PW29054223 | 4/2/2025 | Sent | |
| | | Mississippi State University | Org / State / Fed | PE29013423 | 4/2/2025 | Sent | |
| | | Mississippi State University | Org / State / Fed | PG30057724 | 4/2/2025 | Sent | |
| | | Mississippi Valley State University | Org / State / Fed | ASB29234823 | 4/2/2025 | Sent | |
| | | Missouri Historical Society | Org / State / Fed | CHA27682022 | 4/2/2025 | Sent | |
| | | Missouri Humanities Council | Org / State / Fed | SO28984823 | 4/2/2025 | Sent | |
| | | Monmouth College | Org / State / Fed | AA29566524 | 4/2/2025 | Sent | |
| | | Montana State University | Org / State / Fed | PN29587624 | 4/2/2025 | Sent | |
| | | Montclair State University | Org / State / Fed | DOI29957224 | 4/2/2025 | Sent | |
| | | Montclair State University | Org / State / Fed | PW29671224 | 4/2/2025 | Sent | |
| | | Montclair State University | Org / State / Fed | AC29003023 | 4/2/2025 | Sent | |
| | | Montclair State University | Org / State / Fed | ES30137324 | 4/2/2025 | Sent | |
| | | Montpelier Foundation | Org / State / Fed | RZ26625119 | 4/2/2025 | Sent | |
| | | Morgan State University | Org / State / Fed | HBI30335424 | 4/2/2025 | Sent | |
| | | Morgan State University | Org / State / Fed | AB29580524 | 4/2/2025 | Sent | |
| | | Morningside University | Org / State / Fed | AKB28571822 | 4/2/2025 | Sent | |
| | | Mount St. Mary's University | Org / State / Fed | AC28446622 | 4/2/2025 | Sent | |
| | | Mount Vernon Library Charitable Foundation | Org / State / Fed | CHA28662424 | 4/2/2025 | Sent | |
| | | Mt. San Antonio Community College District | Org / State / Fed | AC29572024 | 4/2/2025 | Sent | |
| | | Museum Associates | Org / State / Fed | GI29085723 | 4/2/2025 | Sent | |
| | | Museum Associates | Org / State / Fed | GI27835121 | 4/2/2025 | Sent | |
| | | Museum Associates | Org / State / Fed | CHA28444222 | 4/2/2025 | Sent | |
| | | Museum Association of New York | Org / State / Fed | GG29074223 | 4/2/2025 | Sent | |
| | | Museum of Chinese in the Americas | Org / State / Fed | PG30094924 | 4/2/2025 | Sent | |
| | | Museum of the Aleutians Association | Org / State / Fed | PW29674624 | 4/2/2025 | Sent | |
| | | Museum of the American Railroad | Org / State / Fed | TA30397525 | 4/2/2025 | Sent | |
| | | Mystic Seaport Museum | Org / State / Fed | GI30108324 | 4/2/2025 | Sent | |
| | | National Hispanic Cultural Center Foundation | Org / State / Fed | PW28513222 | 4/2/2025 | Sent | |
| | | National Humanities Center | Org / State / Fed | RJ30788025 | 4/2/2025 | Sent | |
| | | National Humanities Center | Org / State / Fed | RA29707024 | 4/2/2025 | Sent | |
| | | National Humanities Center | Org / State / Fed | RA27814421 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | National Mining Hall of Fame and Museum | Org / State / Fed | PG30111624 | 4/2/2025 | Sent | |
| | | National Museum of Industrial History | Org / State / Fed | CHA29012124 | 4/2/2025 | Sent | |
| | | National Museum of Women in the Arts | Org / State / Fed | GI29713824 | 4/2/2025 | Sent | |
| | | National Native American Boarding School Healing Coalition | Org / State / Fed | PB29604323 | 4/2/2025 | Sent | |
| | | National Ornamental Metal Museum | Org / State / Fed | CHA29207724 | 4/2/2025 | Sent | |
| | | National Public Housing Museum | Org / State / Fed | PN29593224 | 4/2/2025 | Sent | |
| | | Navajo Nation Tribal Government | Org / State / Fed | BN30154724 | 4/2/2025 | Sent | |
| | | Navajo Nation Tribal Government | Org / State / Fed | AD29004623 | 4/2/2025 | Sent | |
| | | Nelson Gallery Foundation | Org / State / Fed | CLI29865124 | 4/2/2025 | Sent | |
| | | Nelson Gallery Foundation | Org / State / Fed | PW27754521 | 4/2/2025 | Sent | |
| | | Nevada Humanities | Org / State / Fed | SO28986323 | 4/2/2025 | Sent | |
| | | Nevada State Library and Archives | Org / State / Fed | PW29686424 | 4/2/2025 | Sent | |
| | | New Bedford Port Society | Org / State / Fed | BH30125524 | 4/2/2025 | Sent | |
| | | New Hampshire Humanities Council | Org / State / Fed | SO30161725 | 4/2/2025 | Sent | |
| | | New Hampshire Humanities Council | Org / State / Fed | SO28481522 | 4/2/2025 | Sent | |
| | | New Jersey Council for the Humanities | Org / State / Fed | SO28987323 | 4/2/2025 | Sent | |
| | | New Mexico Humanities Council | Org / State / Fed | SO28986723 | 4/2/2025 | Sent | |
| | | New Mexico Humanities Council | Org / State / Fed | SSO30337824 | 4/2/2025 | Sent | |
| | | New Mexico State University | Org / State / Fed | PW28505222 | 4/2/2025 | Sent | |
| | | New Orleans Museum of Art | Org / State / Fed | GI29331023 | 4/2/2025 | Sent | |
| | | New Orleans Museum of Art | Org / State / Fed | CHA29595124 | 4/2/2025 | Sent | |
| | | New School | Org / State / Fed | RZ30030224 | 4/2/2025 | Sent | |
| | | New School | Org / State / Fed | DOI29964824 | 4/2/2025 | Sent | |
| | | New York Botanical Garden | Org / State / Fed | PD28108221 | 4/2/2025 | Sent | |
| | | New York Botanical Garden | Org / State / Fed | BG30137824 | 4/2/2025 | Sent | |
| | | New York Historical Society | Org / State / Fed | RA28544022 | 4/2/2025 | Sent | |
| | | New York Historical Society | Org / State / Fed | PW28515322 | 4/2/2025 | Sent | |
| | | New York Historical Society | Org / State / Fed | CHA26883522 | 4/2/2025 | Sent | |
| | | New York Preservation Archive Project | Org / State / Fed | TA30411025 | 4/2/2025 | Sent | |
| | | New York Public Library | Org / State / Fed | GA30627725 | 4/2/2025 | Sent | |
| | | New York Public Library | Org / State / Fed | RA29716524 | 4/2/2025 | Sent | |
| | | New York Public Library | Org / State / Fed | RA29079823 | 4/2/2025 | Sent | |
| | | New York Public Library | Org / State / Fed | RA27817121 | 4/2/2025 | Sent | |
| | | New York Public Library | Org / State / Fed | CHA28663223 | 4/2/2025 | Sent | |
| | | New York Public Library | Org / State / Fed | PF30118724 | 4/2/2025 | Sent | |
| | | New York Public Radio | Org / State / Fed | CHA26884421 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | RFW27951021 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | RZ30009324 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | RZ29262623 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | DOC29956524 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | DOC29969524 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | PE30370325 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | PE29015323 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | PE29597424 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | RQ30024924 | 4/2/2025 | Sent | |
| | | New York University | Org / State / Fed | AA29565424 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Newberry Library | Org / State / Fed | RA26981620 | 4/2/2025 | Sent | |
| | | Newberry Library | Org / State / Fed | PW29682124 | 4/2/2025 | Sent | |
| | | Newman University | Org / State / Fed | AKB28577222 | 4/2/2025 | Sent | |
| | | Niagara University | Org / State / Fed | AKB29100923 | 4/2/2025 | Sent | |
| | | North Carolina Central University | Org / State / Fed | HBI30323124 | 4/2/2025 | Sent | |
| | | North Carolina Central University | Org / State / Fed | AB28457022 | 4/2/2025 | Sent | |
| | | North Carolina Humanities Council | Org / State / Fed | SO30333425 | 4/2/2025 | Sent | |
| | | North Carolina Humanities Council | Org / State / Fed | SO28308522 | 4/2/2025 | Sent | |
| | | North Carolina Humanities Council | Org / State / Fed | SSO29624023 | 4/2/2025 | Sent | |
| | | North Carolina State University | Org / State / Fed | RZ30027724 | 4/2/2025 | Sent | |
| | | North Carolina State University | Org / State / Fed | RAI30139924 | 4/2/2025 | Sent | |
| | | North Dakota Humanities Council | Org / State / Fed | SO28977823 | 4/2/2025 | Sent | |
| | | North Fork Rancheria of Mono Indians of California | Org / State / Fed | PD28744122 | 4/2/2025 | Sent | |
| | | North Kohala Community Resource Center | Org / State / Fed | TA30386925 | 4/2/2025 | Sent | |
| | | Northeast Historic Film | Org / State / Fed | PW29059023 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | HAA30398725 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | RZ30030824 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | HAA30097825 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | HAA29641224 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | HAA30415225 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | DOC29379623 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | AKB28586622 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | CHA26191919 | 4/2/2025 | Sent | |
| | | Northeastern University | Org / State / Fed | EH29372223 | 4/2/2025 | Sent | |
| | | Northern Arizona University | Org / State / Fed | ES30135824 | 4/2/2025 | Sent | |
| | | Northern Arizona University | Org / State / Fed | PW27744121 | 4/2/2025 | Sent | |
| | | Northern Illinois University | Org / State / Fed | PE28440422 | 4/2/2025 | Sent | |
| | | Northern Illinois University | Org / State / Fed | PW29679824 | 4/2/2025 | Sent | |
| | | Northern Illinois University | Org / State / Fed | PW28507322 | 4/2/2025 | Sent | |
| | | Northern Marianas College | Org / State / Fed | PN30369725 | 4/2/2025 | Sent | |
| | | Northern Marianas Humanities Council | Org / State / Fed | SO28989223 | 4/2/2025 | Sent | |
| | | Northern Marianas Humanities Council | Org / State / Fed | SSO29725823 | 4/2/2025 | Sent | |
| | | Northern Marianas Humanities Council | Org / State / Fed | SSO29624223 | 4/2/2025 | Sent | |
| | | Northwestern University | Org / State / Fed | PR28440522 | 4/2/2025 | Sent | |
| | | Norwegian-American Historical Association | Org / State / Fed | PW29688124 | 4/2/2025 | Sent | |
| | | Oak Hill Cemetery Historic Preservation Foundation | Org / State / Fed | PG30111424 | 4/2/2025 | Sent | |
| | | Oglala Lakota College | Org / State / Fed | ZPA28352422 | 4/2/2025 | Status | |
| | | Ohio Humanities Council | Org / State / Fed | SO27694021 | 4/2/2025 | Sent | |
| | | Ohio Humanities Council | Org / State / Fed | SO29558324 | 4/2/2025 | Sent | |
| | | Ohio State University | Org / State / Fed | DR30163224 | 4/2/2025 | Sent | |
| | | Ohio State University | Org / State / Fed | PW29686524 | 4/2/2025 | Sent | |
| | | Ohio State University | Org / State / Fed | EH30125324 | 4/2/2025 | Sent | |
| | | Old Dominion University | Org / State / Fed | AKB29837424 | 4/2/2025 | Sent | |
| | | Old Dominion University Research Foundation | Org / State / Fed | BH30140824 | 4/2/2025 | Sent | |
| | | Omohundro Institute of Early American History and Culture | Org / State / Fed | RA29075323 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Omohundro Institute of Early American History and Culture | Org / State / Fed | RA26982120 | 4/2/2025 | Sent | |
| | | Oneida Indian Nation | Org / State / Fed | PF29341323 | 4/2/2025 | Sent | |
| | | Onondaga Community College | Org / State / Fed | AE30342025 | 4/2/2025 | Sent | |
| | | Oregon Council for the Humanities | Org / State / Fed | SO28986523 | 4/2/2025 | Sent | |
| | | Oregon State University | Org / State / Fed | CHA29014724 | 4/2/2025 | Sent | |
| | | OurStoryBridge Inc. | Org / State / Fed | TA30360825 | 4/2/2025 | Sent | |
| | | Pace University | Org / State / Fed | AA29569924 | 4/2/2025 | Sent | |
| | | Pace University | Org / State / Fed | CHA29608024 | 4/2/2025 | Sent | |
| | | Pennsylvania Historical and Museum Commission | Org / State / Fed | CHA29207024 | 4/2/2025 | Sent | |
| | | Pennsylvania Humanities Council | Org / State / Fed | SO28988923 | 4/2/2025 | Sent | |
| | | Pennsylvania State University | Org / State / Fed | HAA28793822 | 4/2/2025 | Sent | |
| | | Pennsylvania State University | Org / State / Fed | RZ27990021 | 4/2/2025 | Sent | |
| | | Pennsylvania State University | Org / State / Fed | RZ28701022 | 4/2/2025 | Sent | |
| | | Pennsylvania State University | Org / State / Fed | PG30071624 | 4/2/2025 | Sent | |
| | | PHAROS: The International Photo Archives Association | Org / State / Fed | HAA29314223 | 4/2/2025 | Sent | |
| | | Philadelphia Area Center for History of Science | Org / State / Fed | RA28539522 | 4/2/2025 | Sent | |
| | | Phipps Conservatory and Botanical Gardens | Org / State / Fed | CHA27686924 | 4/2/2025 | Sent | |
| | | Pierpont Morgan Library | Org / State / Fed | GI29714624 | 4/2/2025 | Sent | |
| | | Plymouth State University | Org / State / Fed | ASB29229423 | 4/2/2025 | Sent | |
| | | Pocumtuck Valley Memorial Association | Org / State / Fed | MN30395225 | 4/2/2025 | Sent | |
| | | Pomona College | Org / State / Fed | HAA30384124 | 4/2/2025 | Sent | |
| | | Port Gamble S'Klallam Tribe | Org / State / Fed | PN30371525 | 4/2/2025 | Sent | |
| | | Portland Art Museum | Org / State / Fed | CHA26880020 | 4/2/2025 | Sent | |
| | | Portland State University | Org / State / Fed | AKB29101123 | 4/2/2025 | Sent | |
| | | Portland State University | Org / State / Fed | AA28998423 | 4/2/2025 | Sent | |
| | | Poudre Heritage Alliance | Org / State / Fed | TA29657824 | 4/2/2025 | Sent | |
| | | Prairie View A & M University | Org / State / Fed | AB29575124 | 4/2/2025 | Sent | |
| | | Prairie View A & M University | Org / State / Fed | ASB29233823 | 4/2/2025 | Sent | |
| | | Presbyterian Historical Society | Org / State / Fed | PW29049923 | 4/2/2025 | Sent | |
| | | Providence College | Org / State / Fed | PG30092724 | 4/2/2025 | Sent | |
| | | Providence Public Library | Org / State / Fed | PJ29350623 | 4/2/2025 | Sent | |
| | | Pueblo of Isleta | Org / State / Fed | PN29599524 | 4/2/2025 | Sent | |
| | | Purdue University | Org / State / Fed | RQ27987021 | 4/2/2025 | Sent | |
| | | Purdue University | Org / State / Fed | RZ29277423 | 4/2/2025 | Sent | |
| | | Purdue University | Org / State / Fed | DOI29957424 | 4/2/2025 | Sent | |
| | | Purdue University | Org / State / Fed | AKB29105723 | 4/2/2025 | Sent | |
| | | Ramapo College of New Jersey | Org / State / Fed | AA29573024 | 4/2/2025 | Sent | |
| | | Rector and Visitors of the University of Virginia | Org / State / Fed | HAA29034923 | 4/2/2025 | Sent | |
| | | Rector and Visitors of the University of Virginia | Org / State / Fed | HAA29641724 | 4/2/2025 | Sent | |
| | | Rector and Visitors of the University of Virginia | Org / State / Fed | EH28804422 | 4/2/2025 | Sent | |
| | | Rector and Visitors of the University of Virginia | Org / State / Fed | RQ29276623 | 4/2/2025 | Sent | |
| | | Regents of the University of Colorado | Org / State / Fed | AA28991923 | 4/2/2025 | Sent | |
| | | Regents of the University of Idaho | Org / State / Fed | RZ30012024 | 4/2/2025 | Sent | |
| | | Regents of the University of Idaho | Org / State / Fed | HAA30415825 | 4/2/2025 | Sent | |
| | | Regents of the University of Minnesota | Org / State / Fed | PR30363925 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Regents of the University of Minnesota | Org / State / Fed | ES30133424 | 4/2/2025 | Sent | |
| | | Regents of the University of Minnesota | Org / State / Fed | DR30164924 | 4/2/2025 | Sent | |
| | | Regents of the University of Minnesota | Org / State / Fed | DR30165124 | 4/2/2025 | Sent | |
| | | Regents of the University of Minnesota | Org / State / Fed | PN29307423 | 4/2/2025 | Sent | |
| | | Regis University | Org / State / Fed | AC30341725 | 4/2/2025 | Sent | |
| | | Rensselaer Polytechnic Institute | Org / State / Fed | DOI29958624 | 4/2/2025 | Sent | |
| | | Research Foundation for the State University of New York | Org / State / Fed | AC28997623 | 4/2/2025 | Sent | |
| | | Research Foundation for the State University of New York | Org / State / Fed | AA28449622 | 4/2/2025 | Sent | |
| | | Research Foundation for the State University of New York | Org / State / Fed | DR30162924 | 4/2/2025 | Sent | |
| | | Rhode Island Council for the Humanities | Org / State / Fed | SO30336025 | 4/2/2025 | Sent | |
| | | Rhode Island Council for the Humanities | Org / State / Fed | SO28310422 | 4/2/2025 | Sent | |
| | | Rhode Island Latino Arts | Org / State / Fed | PG30062324 | 4/2/2025 | Sent | |
| | | Rhode Island School of Design | Org / State / Fed | PG30091624 | 4/2/2025 | Sent | |
| | | Ripon College | Org / State / Fed | AA28999623 | 4/2/2025 | Sent | █████████ |
| | | Rochester Institute of Technology | Org / State / Fed | PE30373725 | 4/2/2025 | Sent | |
| | | Rochester Institute of Technology | Org / State / Fed | PR30375425 | 4/2/2025 | Sent | |
| | | Rochester Institute of Technology | Org / State / Fed | PR29592324 | 4/2/2025 | Sent | |
| | | Rock Valley College | Org / State / Fed | ASB29982124 | 4/2/2025 | Sent | |
| | | Roebling Main Gate Museum | Org / State / Fed | TA29654624 | 4/2/2025 | Sent | |
| | | Roger Williams University | Org / State / Fed | AA28993123 | 4/2/2025 | Sent | |
| | | Rosenbach Museum & Library | Org / State / Fed | PG30075724 | 4/2/2025 | Sent | |
| | | Rosenbach Museum & Library | Org / State / Fed | PF29314423 | 4/2/2025 | Sent | |
| | | Rubin Museum of Art | Org / State / Fed | GI29076823 | 4/2/2025 | Sent | |
| | | Rubin Museum of Art | Org / State / Fed | EH30152324 | 4/2/2025 | Sent | |
| | | Rutgers University | Org / State / Fed | DR30355625 | 4/2/2025 | Sent | |
| | | Rutgers University | Org / State / Fed | RZ29274023 | 4/2/2025 | Sent | |
| | | Rutgers University | Org / State / Fed | BH30134224 | 4/2/2025 | Sent | |
| | | Sacred Lands Preservation and Education Inc. | Org / State / Fed | PDR30650325 | 4/2/2025 | Sent | |
| | | Saginaw Chippewa Indian Tribe | Org / State / Fed | PW29690224 | 4/2/2025 | Sent | |
| | | Saginaw Chippewa Indian Tribe | Org / State / Fed | BN30158224 | 4/2/2025 | Sent | |
| | | Saginaw Chippewa Tribal College | Org / State / Fed | AD29570424 | 4/2/2025 | Sent | |
| | | Saint Anselm College | Org / State / Fed | CHA28346923 | 4/2/2025 | Sent | |
| | | Saint Louis University | Org / State / Fed | HAA29642924 | 4/2/2025 | Sent | █████████ |
| | | Saint Mary's College | Org / State / Fed | AKB28575222 | 4/2/2025 | Sent | |
| | | Saint Mary's College of California | Org / State / Fed | ASB29227523 | 4/2/2025 | Sent | |
| | | Salisbury University | Org / State / Fed | AKB28583522 | 4/2/2025 | Sent | |
| | | Salt River Pima-Maricopa Indian Community | Org / State / Fed | PD29615223 | 4/2/2025 | Sent | |
| | | Sam Houston State University | Org / State / Fed | AA29002423 | 4/2/2025 | Sent | |
| | | San Diego Air and Space Museum | Org / State / Fed | PW29052023 | 4/2/2025 | Sent | |
| | | San Diego Museum of Art | Org / State / Fed | GI29336923 | 4/2/2025 | Sent | |
| | | San Diego Museum of Man | Org / State / Fed | PF30094224 | 4/2/2025 | Sent | |
| | | San Diego State University Foundation | Org / State / Fed | PW29690624 | 4/2/2025 | Sent | |
| | | San Diego State University Foundation | Org / State / Fed | AKA28584322 | 4/2/2025 | Sent | |
| | | San Diego State University Foundation | Org / State / Fed | AC29578024 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | San Diego State University Foundation | Org / State / Fed | AC28463222 | 4/2/2025 | Sent | |
| | | San Francisco Art Institute Legacy Foundation and Archive | Org / State / Fed | PW29618323 | 4/2/2025 | Sent | |
| | | San Jose State University Research Foundation | Org / State / Fed | CHA27681221 | 4/2/2025 | Sent | |
| | | San Jose State University Research Foundation | Org / State / Fed | ES30129724 | 4/2/2025 | Sent | |
| | | San Jose State University Research Foundation | Org / State / Fed | PN29354923 | 4/2/2025 | Sent | |
| | | Save Ancient Studies Inc | Org / State / Fed | ASB29976724 | 4/2/2025 | Sent | |
| | | School for Advanced Research | Org / State / Fed | CHA29596224 | 4/2/2025 | Sent | |
| | | Science History Institute | Org / State / Fed | RA29079623 | 4/2/2025 | Sent | |
| | | Science History Institute | Org / State / Fed | PW29676725 | 4/2/2025 | Sent | |
| | | Scribe Video Center | Org / State / Fed | PG29331623 | 4/2/2025 | Sent | |
| | | Seattle Art Museum | Org / State / Fed | PW26933220 | 4/2/2025 | Sent | |
| | | Seneca Nation of Indians | Org / State / Fed | TD30086824 | 4/2/2025 | Sent | |
| | | Seton Hill University | Org / State / Fed | TA30399825 | 4/2/2025 | Sent | |
| | | Shaker Heritage Society | Org / State / Fed | PF29341523 | 4/2/2025 | Sent | |
| | | Shaker Museum and Library | Org / State / Fed | CHA27675222 | 4/2/2025 | Sent | |
| | | Shape Up Mississippi | Org / State / Fed | GA30701325 | 4/2/2025 | Sent | |
| | | Shelburne Museum | Org / State / Fed | CHA29197525 | 4/2/2025 | Sent | |
| | | Shelburne Museum | Org / State / Fed | PF28786622 | 4/2/2025 | Sent | |
| | | Shelton-McMurphey-Johnson Associates | Org / State / Fed | TA29657124 | 4/2/2025 | Sent | |
| | | Sinclair Community College | Org / State / Fed | AV29843324 | 4/2/2025 | Sent | |
| | | Sing Sing Prison Museum | Org / State / Fed | CHA27684822 | 4/2/2025 | Sent | |
| | | Sitka Tribe of Alaska | Org / State / Fed | BN30158324 | 4/2/2025 | Sent | |
| | | Skidmore College | Org / State / Fed | RFW28670922 | 4/2/2025 | Sent | |
| | | Sonoma State University | Org / State / Fed | ES30153124 | 4/2/2025 | Sent | |
| | | South Carolina State University | Org / State / Fed | AB29568424 | 4/2/2025 | Sent | |
| | | South Dakota Humanities Council | Org / State / Fed | SO28985523 | 4/2/2025 | Sent | |
| | | South Dakota Humanities Council | Org / State / Fed | SSO29640323 | 4/2/2025 | Sent | |
| | | Southern Connecticut State University | Org / State / Fed | AA30339325 | 4/2/2025 | Sent | |
| | | Southern Utah University | Org / State / Fed | BH30143624 | 4/2/2025 | Sent | |
| | | Southern Utah University | Org / State / Fed | PG30079524 | 4/2/2025 | Sent | |
| | | Spring Hill College | Org / State / Fed | BH30138024 | 4/2/2025 | Sent | |
| | | St. Bonaventure University | Org / State / Fed | AA28990523 | 4/2/2025 | Sent | |
| | | St. Edward's University | Org / State / Fed | ASB29972924 | 4/2/2025 | Sent | |
| | | St. Edward's University | Org / State / Fed | ASB29234623 | 4/2/2025 | Sent | |
| | | St. John Fisher College | Org / State / Fed | AKB27935221 | 4/2/2025 | Sent | |
| | | St. Joseph's University | Org / State / Fed | PG30078324 | 4/2/2025 | Sent | |
| | | St. Mary's University of San Antonio | Org / State / Fed | RQ29262323 | 4/2/2025 | Sent | |
| | | State Historical Society of Colorado | Org / State / Fed | BN30155824 | 4/2/2025 | Sent | |
| | | State Historical Society of Colorado | Org / State / Fed | TR29082923 | 4/2/2025 | Sent | |
| | | State Historical Society of Iowa | Org / State / Fed | SP30121224 | 4/2/2025 | Sent | |
| | | State Historical Society of Iowa | Org / State / Fed | SSO29656424 | 4/2/2025 | Sent | |
| | | State Historical Society of Iowa | Org / State / Fed | SSO29660124 | 4/2/2025 | Sent | |
| | | State Historical Society of Wisconsin | Org / State / Fed | PJ30102624 | 4/2/2025 | Sent | |
| | | Stewart Indian School Cultural Center & Museum | Org / State / Fed | BN30158424 | 4/2/2025 | Sent | |
| | | Stone Soup Productions | Org / State / Fed | TR29719624 | 4/2/2025 | Sent | |
| | | Swarthmore College | Org / State / Fed | PD29615323 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| | | Syracuse University | Org / State / Fed | RFW28669822 | 4/2/2025 | Sent | |
| | | Syracuse University | Org / State / Fed | DOI29379723 | 4/2/2025 | Sent | |
| | | Syracuse University | Org / State / Fed | HAA30398625 | 4/2/2025 | Sent | |
| | | Taft Museum of Art | Org / State / Fed | CHA26874720 | 4/2/2025 | Sent | |
| | | Tarrant County College District | Org / State / Fed | AE30354325 | 4/2/2025 | Sent | |
| | | Teagle Foundation Inc. | Org / State / Fed | AH27400920 | 4/2/2025 | Sent | |
| | | Texas After Violence Project | Org / State / Fed | PE29593924 | 4/2/2025 | Sent | |
| | | Texas Tech University System | Org / State / Fed | PW27746321 | 4/2/2025 | Sent | |
| | | Texas Tech University System | Org / State / Fed | AC29003123 | 4/2/2025 | Sent | |
| | | Texas Tech University System | Org / State / Fed | HAA30106224 | 4/2/2025 | Sent | |
| | | Thomas Edison State University | Org / State / Fed | ASB29218623 | 4/2/2025 | Sent | |
| | | Toledo Museum of Art | Org / State / Fed | CLI29864925 | 4/2/2025 | Sent | |
| | | Toledo Museum of Art | Org / State / Fed | CHA29205624 | 4/2/2025 | Sent | |
| | | Trinity University | Org / State / Fed | RQ29991124 | 4/2/2025 | Sent | |
| | | True Kids 1 | Org / State / Fed | PN29602124 | 4/2/2025 | Sent | |
| | | Trumbull County Historical Society | Org / State / Fed | CHA28445224 | 4/2/2025 | Sent | |
| | | Trustees of Amherst College | Org / State / Fed | ES30126724 | 4/2/2025 | Sent | |
| | | Trustees of Amherst College | Org / State / Fed | RQ29271723 | 4/2/2025 | Sent | |
| | | Trustees of Boston University | Org / State / Fed | GA29732123 | 4/2/2025 | Sent | |
| | | Trustees of Columbia University in the City of New York | Org / State / Fed | HT30155524 | 4/2/2025 | Sent | |
| | | Trustees of Columbia University in the City of New York | Org / State / Fed | HT28820122 | 4/2/2025 | Sent | |
| | | Trustees of Columbia University in the City of New York | Org / State / Fed | PN29600724 | 4/2/2025 | Sent | |
| | | Trustees of Dartmouth College | Org / State / Fed | HAA30091124 | 4/2/2025 | Sent | |
| | | Trustees of Dartmouth College | Org / State / Fed | HAA28781722 | 4/2/2025 | Sent | |
| | | Trustees of Dartmouth College | Org / State / Fed | MT28468422 | 4/2/2025 | Sent | |
| | | Trustees of Dartmouth College | Org / State / Fed | PJ30076524 | 4/2/2025 | Sent | |
| | | Trustees of Grinnell College | Org / State / Fed | PW29061123 | 4/2/2025 | Sent | |
| | | Trustees of Grinnell College | Org / State / Fed | PW29050323 | 4/2/2025 | Sent | |
| | | Trustees of Indiana University | Org / State / Fed | PD29298323 | 4/2/2025 | Sent | |
| | | Trustees of Indiana University | Org / State / Fed | PD30333224 | 4/2/2025 | Sent | |
| | | Trustees of Indiana University | Org / State / Fed | RZ30038924 | 4/2/2025 | Sent | |
| | | Trustees of Indiana University | Org / State / Fed | HAA30059924 | 4/2/2025 | Sent | |
| | | Trustees of Indiana University | Org / State / Fed | PW29048223 | 4/2/2025 | Sent | |
| | | Trustees of Indiana University | Org / State / Fed | AA29561524 | 4/2/2025 | Sent | |
| | | Trustees of Indiana University | Org / State / Fed | RQ30011524 | 4/2/2025 | Sent | |
| | | Trustees of Princeton University | Org / State / Fed | HAA28098821 | 4/2/2025 | Sent | |
| | | Trustees of Princeton University | Org / State / Fed | HND28499522 | 4/2/2025 | Sent | |
| | | Trustees of Princeton University | Org / State / Fed | RQ27989221 | 4/2/2025 | Sent | |
| | | Trustees of Reservations | Org / State / Fed | PW29057923 | 4/2/2025 | Sent | |
| | | Trustees of Smith College | Org / State / Fed | AKA29844524 | 4/2/2025 | Sent | |
| | | Trustees of the University of Pennsylvania | Org / State / Fed | DOC29967224 | 4/2/2025 | Sent | |
| | | Trustees of the University of Pennsylvania | Org / State / Fed | HAA30104524 | 4/2/2025 | Sent | |
| | | Trustees of the University of Pennsylvania | Org / State / Fed | RTP30124124 | 4/2/2025 | Sent | |
| | | Trustees of the University of Pennsylvania | Org / State / Fed | HAA30062824 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| ███████ | | Trustees of the University of Pennsylvania | Org / State / Fed | HAA28066921 | 4/2/2025 | Sent | |
| | | Trustees of the University of Pennsylvania | Org / State / Fed | CHA27675824 | 4/2/2025 | Sent | |
| | | Trustees of the University of Pennsylvania | Org / State / Fed | RJ30761625 | 4/2/2025 | Sent | |
| | | Trustees of Tufts College Inc. | Org / State / Fed | PW29056523 | 4/2/2025 | Sent | |
| | | Tulane University | Org / State / Fed | HAA29628124 | 4/2/2025 | Sent | |
| | | Tulane University | Org / State / Fed | BG30128225 | 4/2/2025 | Sent | |
| | | United Keetoowah Band of Cherokee | Org / State / Fed | TA29660824 | 4/2/2025 | Sent | |
| | | University Enterprises Corporation at CSUSB | Org / State / Fed | AC30346525 | 4/2/2025 | Sent | |
| | | University of Alabama | Org / State / Fed | RZ29286423 | 4/2/2025 | Sent | |
| | | University of Alabama | Org / State / Fed | HAA29643824 | 4/2/2025 | Sent | |
| | | University of Alabama | Org / State / Fed | PJ30060724 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | RFW29938024 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | RZ28684822 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | HAA28491222 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | AC30353425 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | AC28996123 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | HND28500122 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | PE30361125 | 4/2/2025 | Sent | |
| | | University of Arizona | Org / State / Fed | PF28756422 | 4/2/2025 | Sent | |
| | | University of California Press Foundation | Org / State / Fed | DR30164624 | 4/2/2025 | Sent | |
| | | University of Central Florida | Org / State / Fed | HAA29038023 | 4/2/2025 | Sent | |
| | | University of Central Florida | Org / State / Fed | HAA27727821 | 4/2/2025 | Sent | |
| | | University of Central Florida | Org / State / Fed | HAA28790822 | 4/2/2025 | Sent | |
| | | University of Central Florida | Org / State / Fed | CHA26880120 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | DOC29362923 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | PD29298423 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | PW29682924 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | RQ27986321 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | RQ29268823 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | PW28518122 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | AA28459122 | 4/2/2025 | Sent | |
| | | University of Chicago | Org / State / Fed | CHA29205524 | 4/2/2025 | Sent | |
| | | University of Cincinnati | Org / State / Fed | BG30137924 | 4/2/2025 | Sent | |
| | | University of Cincinnati | Org / State / Fed | GE29313323 | 4/2/2025 | Sent | |
| | | University of Connecticut | Org / State / Fed | HT28818722 | 4/2/2025 | Sent | |
| | | University of Connecticut | Org / State / Fed | DOC29960924 | 4/2/2025 | Sent | |
| | | University of Delaware | Org / State / Fed | PW29685524 | 4/2/2025 | Sent | |
| | | University of Delaware | Org / State / Fed | PE29010223 | 4/2/2025 | Sent | |
| | | University of Denver | Org / State / Fed | AA28999923 | 4/2/2025 | Sent | |
| | | University of Florida | Org / State / Fed | PW27743321 | 4/2/2025 | Sent | |
| | | University of Florida | Org / State / Fed | AKA29837024 | 4/2/2025 | Sent | |
| | | University of Florida | Org / State / Fed | PJ29308123 | 4/2/2025 | Sent | |
| | | University of Georgia | Org / State / Fed | PJ29298623 | 4/2/2025 | Sent | |
| | | University of Georgia | Org / State / Fed | PN30370725 | 4/2/2025 | Sent | |
| | | University of Guam | Org / State / Fed | PDR30254524 | 4/2/2025 | Sent | |
| | | University of Hawaii | Org / State / Fed | PB30331224 | 4/2/2025 | Sent | |
| | | University of Hawaii Systems | Org / State / Fed | RFW29945024 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | University of Hawaii Systems | Org / State / Fed | RFW27933221 | 4/2/2025 | Sent | |
| | | University of Hawaii Systems | Org / State / Fed | AE29006423 | 4/2/2025 | Sent | |
| | | University of Hawaii Systems | Org / State / Fed | RQ27976021 | 4/2/2025 | Sent | |
| | | University of Hawaii Systems | Org / State / Fed | RZ28688822 | 4/2/2025 | Sent | |
| | | University of Hawaii Systems | Org / State / Fed | PN30377425 | 4/2/2025 | Sent | |
| | | University of Hawaii Systems | Org / State / Fed | PW28501122 | 4/2/2025 | Sent | |
| | | University of Houston System | Org / State / Fed | CHA29206723 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | PN29597024 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | DR30423325 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | RFW28669422 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | HAA29643624 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | DR30165724 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | PW29685624 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | PW28518522 | 4/2/2025 | Sent | |
| | | University of Illinois | Org / State / Fed | PJ28777422 | 4/2/2025 | Sent | |
| | | University of Illinois at Chicago | Org / State / Fed | CLI29358224 | 4/2/2025 | Sent | |
| | | University of Illinois at Chicago | Org / State / Fed | AC30346625 | 4/2/2025 | Sent | |
| | | University of Iowa | Org / State / Fed | PW28512622 | 4/2/2025 | Sent | |
| | | University of Iowa | Org / State / Fed | AA28452922 | 4/2/2025 | Sent | |
| | | University of Iowa | Org / State / Fed | AA28461722 | 4/2/2025 | Sent | |
| | | University of Kentucky Research Foundation | Org / State / Fed | CHA27688222 | 4/2/2025 | Sent | |
| | | University of Kentucky Research Foundation | Org / State / Fed | PJ29338723 | 4/2/2025 | Sent | |
| | | University of Kentucky Research Foundation | Org / State / Fed | PR29010523 | 4/2/2025 | Sent | |
| | | University of Kentucky Research Foundation | Org / State / Fed | HAA30394425 | 4/2/2025 | Sent | |
| | | University of Louisiana at Lafayette | Org / State / Fed | CHA26880720 | 4/2/2025 | Sent | |
| | | University of Louisville | Org / State / Fed | PW29050123 | 4/2/2025 | Sent | |
| | | University of Maine System | Org / State / Fed | PW29047523 | 4/2/2025 | Sent | |
| | | University of Maine System | Org / State / Fed | PW27736221 | 4/2/2025 | Sent | |
| | | University of Maine System | Org / State / Fed | PR29584424 | 4/2/2025 | Sent | |
| | | University of Mississippi | Org / State / Fed | RZ30008524 | 4/2/2025 | Sent | |
| | | University of Mississippi Medical Center | Org / State / Fed | RZ27127320 | 4/2/2025 | Sent | |
| | | University of Missouri System | Org / State / Fed | HAA29038223 | 4/2/2025 | Sent | |
| | | University of Missouri System | Org / State / Fed | BH29376723 | 4/2/2025 | Sent | |
| | | University of New Hampshire | Org / State / Fed | BH30129224 | 4/2/2025 | Sent | |
| | | University of New Mexico | Org / State / Fed | ES30130724 | 4/2/2025 | Sent | |
| | | University of New Mexico | Org / State / Fed | PF29307923 | 4/2/2025 | Sent | |
| | | University of New Mexico | Org / State / Fed | PG30066524 | 4/2/2025 | Sent | |
| | | University of North Carolina | Org / State / Fed | TR29301623 | 4/2/2025 | Sent | |
| | | University of North Carolina at Chapel Hill | Org / State / Fed | PN30358225 | 4/2/2025 | Sent | |
| | | University of North Florida | Org / State / Fed | RZ29279423 | 4/2/2025 | Sent | |
| | | University of North Florida | Org / State / Fed | PE30369125 | 4/2/2025 | Sent | |
| | | University of North Texas | Org / State / Fed | PW29053823 | 4/2/2025 | Sent | |
| | | University of North Texas | Org / State / Fed | PJ29323923 | 4/2/2025 | Sent | |
| | | University of North Texas | Org / State / Fed | PR29592924 | 4/2/2025 | Sent | |
| | | University of Northern Iowa | Org / State / Fed | HAA29343923 | 4/2/2025 | Sent | |
| | | University of Notre Dame | Org / State / Fed | RZ30043224 | 4/2/2025 | Sent | |
| | | University of Notre Dame | Org / State / Fed | AA29566824 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | University of Notre Dame | Org / State / Fed | RQ29270123 | 4/2/2025 | Sent | |
| | | University of Oregon | Org / State / Fed | RFW29199323 | 4/2/2025 | Sent | |
| | | University of Oregon | Org / State / Fed | PR28438522 | 4/2/2025 | Sent | |
| | | University of Oregon | Org / State / Fed | DOI29968324 | 4/2/2025 | Sent | |
| | | University of Oregon | Org / State / Fed | HAA30052724 | 4/2/2025 | Sent | |
| | | University of Pikeville | Org / State / Fed | ASB29230023 | 4/2/2025 | Sent | |
| | | University of Pittsburgh | Org / State / Fed | RJ30648125 | 4/2/2025 | Sent | |
| | | University of Pittsburgh | Org / State / Fed | HAA29037323 | 4/2/2025 | Sent | |
| | | University of Portland | Org / State / Fed | AKB29836024 | 4/2/2025 | Sent | |
| | | University of Puerto Rico at Cayey | Org / State / Fed | PN29295923 | 4/2/2025 | Sent | |
| | | University of Puerto Rico at Cayey | Org / State / Fed | PW29058223 | 4/2/2025 | Sent | |
| | | University of Puerto Rico at Cayey | Org / State / Fed | TA29659824 | 4/2/2025 | Sent | |
| | | University of Puget Sound | Org / State / Fed | DOC29371423 | 4/2/2025 | Sent | |
| | | University of Redlands | Org / State / Fed | ASB29235223 | 4/2/2025 | Sent | |
| | | University of Rhode Island | Org / State / Fed | AKB29101623 | 4/2/2025 | Sent | |
| | | University of Richmond | Org / State / Fed | HAA28485322 | 4/2/2025 | Sent | |
| | | University of Richmond | Org / State / Fed | HAA29345423 | 4/2/2025 | Sent | |
| | | University of Richmond | Org / State / Fed | RAI30150125 | 4/2/2025 | Sent | |
| | | University of Rochester | Org / State / Fed | RFW29202723 | 4/2/2025 | Sent | |
| | | University of Rochester | Org / State / Fed | RQ29270223 | 4/2/2025 | Sent | |
| | | University of Scranton | Org / State / Fed | AKA29839324 | 4/2/2025 | Sent | |
| | | University of South Carolina | Org / State / Fed | PJ30118124 | 4/2/2025 | Sent | |
| | | University of South Carolina | Org / State / Fed | PJ28762222 | 4/2/2025 | Sent | |
| | | University of South Dakota | Org / State / Fed | HAA30079324 | 4/2/2025 | Sent | |
| | | University of Southern California | Org / State / Fed | HAA30416925 | 4/2/2025 | Sent | |
| | | University of Southern California | Org / State / Fed | HAA30083524 | 4/2/2025 | Sent | |
| | | University of Southern California | Org / State / Fed | HAA29641324 | 4/2/2025 | Sent | |
| | | University of Southern California | Org / State / Fed | MN30409225 | 4/2/2025 | Sent | |
| | | University of Southern California | Org / State / Fed | PW28514622 | 4/2/2025 | Sent | |
| | | University of Southern California | Org / State / Fed | AA28456222 | 4/2/2025 | Sent | |
| | | University of Tennessee | Org / State / Fed | AKB29843024 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | DR30163724 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | DR30163624 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | DR30163824 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | DR30163524 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | RZ30041324 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | HAA29349023 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | HAA27182220 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | PD26699419 | 4/2/2025 | Sent | |
| | | University of Texas at Austin | Org / State / Fed | RZ29996224 | 4/2/2025 | Sent | |
| | | University of Texas Rio Grande Valley | Org / State / Fed | PN30376325 | 4/2/2025 | Sent | |
| | | University of Texas Rio Grande Valley | Org / State / Fed | PW29058523 | 4/2/2025 | Sent | |
| | | University of Texas Rio Grande Valley | Org / State / Fed | AC30343925 | 4/2/2025 | Sent | |
| | | University of the Pacific | Org / State / Fed | PF30117024 | 4/2/2025 | Sent | |
| | | University of Utah | Org / State / Fed | GE28545422 | 4/2/2025 | Sent | |
| | | University of Utah | Org / State / Fed | PW29061423 | 4/2/2025 | Sent | |
| | | University of Utah | Org / State / Fed | EH30131024 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | University of Washington | Org / State / Fed | PR29008123 | 4/2/2025 | Sent | |
| | | University of Washington | Org / State / Fed | RQ29248623 | 4/2/2025 | Sent | |
| | | University of Washington | Org / State / Fed | ASB29221223 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | PW29047023 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | RZ29284724 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | HAA29639924 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | DOC30483925 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | DOI29963724 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | HAA30391225 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | DR30165924 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | DR30166024 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | PW28508022 | 4/2/2025 | Sent | |
| | | University of Wisconsin System | Org / State / Fed | AA28997423 | 4/2/2025 | Sent | |
| | | University of Wyoming | Org / State / Fed | PJ29316123 | 4/2/2025 | Sent | |
| | | Upstander Project Inc. | Org / State / Fed | ES30133924 | 4/2/2025 | Sent | |
| | | Utah Division of Arts and Museums | Org / State / Fed | PE29593724 | 4/2/2025 | Sent | |
| | | Utah Humanities Council | Org / State / Fed | SO28985823 | 4/2/2025 | Sent | |
| | | Utah Humanities Council | Org / State / Fed | SP30793125 | 4/2/2025 | Sent | |
| | | Utah State University | Org / State / Fed | CHA28404624 | 4/2/2025 | Sent | |
| | | Valentine Museum | Org / State / Fed | PG30057224 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | RFW29200523 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | RFW29938824 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | RZ30023724 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | HAA29345223 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | HAA28747522 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | TD30063124 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | PG30093324 | 4/2/2025 | Sent | |
| | | Vanderbilt University | Org / State / Fed | RQ30002024 | 4/2/2025 | Sent | |
| | | Vermont Folklife Center | Org / State / Fed | PN30368025 | 4/2/2025 | Sent | |
| | | Vermont Humanities Council | Org / State / Fed | SO28987023 | 4/2/2025 | Sent | |
| | | Vermont Humanities Council | Org / State / Fed | SP30793225 | 4/2/2025 | Sent | |
| | | Vermont Humanities Council | Org / State / Fed | SSO29727323 | 4/2/2025 | Sent | |
| | | Victoria County Junior College District | Org / State / Fed | CHA26876120 | 4/2/2025 | Sent | |
| | | Victoria County Junior College District | Org / State / Fed | ASA29977424 | 4/2/2025 | Sent | |
| | | Virginia Commonwealth University | Org / State / Fed | AKB29848424 | 4/2/2025 | Sent | |
| | | Virginia Foundation for the Humanities | Org / State / Fed | SO28310222 | 4/2/2025 | Sent | |
| | | Virginia Foundation for the Humanities | Org / State / Fed | SO30330725 | 4/2/2025 | Sent | |
| | | Virginia Museum of Fine Arts | Org / State / Fed | PW29683524 | 4/2/2025 | Sent | |
| | | Virginia Museum of Fine Arts | Org / State / Fed | PE27714021 | 4/2/2025 | Sent | |
| | | Virginia Polytechnic Institute and State University | Org / State / Fed | DOI29383123 | 4/2/2025 | Sent | |
| | | Virginia Polytechnic Institute and State University | Org / State / Fed | AKA29840224 | 4/2/2025 | Sent | |
| | | Virginia Polytechnic Institute and State University | Org / State / Fed | MT29020223 | 4/2/2025 | Sent | |
| | | Virginia Polytechnic Institute and State University | Org / State / Fed | DR29988924 | 4/2/2025 | Sent | |
| | | W. F. Albright Institute of Archaeological Research | Org / State / Fed | RA28543023 | 4/2/2025 | Sent | |
| | | Wagner Free Institute of Science | Org / State / Fed | PF30117924 | 4/2/2025 | Sent | |
| | | Wake Forest College Birthplace Society | Org / State / Fed | TA29653924 | 4/2/2025 | Sent | |
| | | Walters State Community College | Org / State / Fed | ASB29975124 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| | | Washington and Jefferson College | Org / State / Fed | PW29679524 | 4/2/2025 | Sent | |
| | | Washington State University | Org / State / Fed | AA29573124 | 4/2/2025 | Sent | |
| | | Washington University in St. Louis | Org / State / Fed | RQ30029924 | 4/2/2025 | Sent | |
| | | Washington University in St. Louis | Org / State / Fed | AA29571824 | 4/2/2025 | Sent | |
| | | Wayne State College | Org / State / Fed | AKA29848724 | 4/2/2025 | Sent | |
| | | Wayne State University | Org / State / Fed | PN30370025 | 4/2/2025 | Sent | |
| | | Wesleyan University | Org / State / Fed | DOC29381923 | 4/2/2025 | Sent | |
| | | West Chester University of Pennsylvania | Org / State / Fed | ASB29233623 | 4/2/2025 | Sent | |
| | | West Texas A & M University | Org / State / Fed | AC28451322 | 4/2/2025 | Sent | |
| | | West Virginia Humanities Council | Org / State / Fed | SO28983623 | 4/2/2025 | Sent | |
| | | West Virginia University | Org / State / Fed | AA30347725 | 4/2/2025 | Sent | |
| | | West Virginia University Research Corporation | Org / State / Fed | PW29050223 | 4/2/2025 | Sent | |
| | | Western Carolina University | Org / State / Fed | RQ29261523 | 4/2/2025 | Sent | |
| | | Western Kentucky University | Org / State / Fed | PF28756722 | 4/2/2025 | Sent | |
| | | Western Michigan University | Org / State / Fed | AA29574224 | 4/2/2025 | Sent | |
| | | WGBH Educational Foundation | Org / State / Fed | PR30360025 | 4/2/2025 | Sent | |
| | | WGBH Educational Foundation | Org / State / Fed | TR29712524 | 4/2/2025 | Sent | |
| | | WGBH Educational Foundation | Org / State / Fed | CHA26194719 | 4/2/2025 | Sent | |
| | | While We Are Still Here | Org / State / Fed | GG30112324 | 4/2/2025 | Sent | |
| | | Wichita State University | Org / State / Fed | PN29598524 | 4/2/2025 | Sent | |
| | | Wichita State University | Org / State / Fed | HAA30418025 | 4/2/2025 | Sent | |
| | | William Marsh Rice University | Org / State / Fed | DOI29379123 | 4/2/2025 | Sent | |
| | | William Marsh Rice University | Org / State / Fed | HND28496822 | 4/2/2025 | Sent | |
| | | William Marsh Rice University | Org / State / Fed | MN29019323 | 4/2/2025 | Sent | |
| | | William Paterson University of New Jersey | Org / State / Fed | AC27769021 | 4/2/2025 | Sent | |
| | | William Paterson University of New Jersey | Org / State / Fed | PG30073724 | 4/2/2025 | Sent | |
| | | Wing Luke Memorial Foundation | Org / State / Fed | CHA27687924 | 4/2/2025 | Sent | |
| | | Wing Luke Memorial Foundation | Org / State / Fed | BH30152824 | 4/2/2025 | Sent | |
| | | Winnebago Tribe of Nebraska | Org / State / Fed | BN30158524 | 4/2/2025 | Sent | |
| | | Winston-Salem State University | Org / State / Fed | RZ30041724 | 4/2/2025 | Sent | |
| | | Wisconsin Humanities Council | Org / State / Fed | SO28887823 | 4/2/2025 | Sent | |
| | | WNET | Org / State / Fed | TD30084824 | 4/2/2025 | Sent | |
| | | WNET | Org / State / Fed | TR29310224 | 4/2/2025 | Sent | |
| | | WNET | Org / State / Fed | TR29709824 | 4/2/2025 | Sent | |
| | | WNET | Org / State / Fed | MN29027123 | 4/2/2025 | Sent | |
| | | WNET | Org / State / Fed | MN30409325 | 4/2/2025 | Sent | |
| | | Woodrow Wilson Presidential Library Foundation | Org / State / Fed | CHA29201224 | 4/2/2025 | Sent | |
| | | Wright State University | Org / State / Fed | ASB29973024 | 4/2/2025 | Sent | |
| | | Wyoming Humanities Council | Org / State / Fed | SO30329125 | 4/2/2025 | Sent | |
| | | Wyoming Humanities Council | Org / State / Fed | SO28310822 | 4/2/2025 | Sent | |
| | | Yale University | Org / State / Fed | PD30368424 | 4/2/2025 | Sent | |
| | | YIVO Institute for Jewish Research | Org / State / Fed | PW29050923 | 4/2/2025 | Sent | |
| | | Yoknapatawpha Arts Council | Org / State / Fed | CHA27685424 | 4/2/2025 | Sent | |
| | | Individual | Individual | HB29983725 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30208625 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30271225 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30224025 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Individual | Individual | HB30285225 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30223425 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30231825 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30280825 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29502224 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29497524 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30231725 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30210425 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30175525 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29512724 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30201725 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30264625 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30200925 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30196525 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30190925 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29528924 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30280725 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30176725 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30223325 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30233525 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30195425 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29516824 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30220925 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30192625 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30274325 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29508824 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29484524 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29532324 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29532224 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29528724 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29513024 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29444924 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30305325 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30248725 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29532624 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29450624 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29488324 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29468924 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29512124 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB28945223 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29481324 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29500024 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB28942923 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB28900423 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB30176225 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29425124 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29541824 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Individual | Individual | HB28903023 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB28875823 | 4/3/2025 | Sent | |
| | | Individual | Individual | HB29470524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FN29854324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FN29854024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FN29862524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FN29861124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FN29841824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30280625 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30293525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30292025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30258625 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30186725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30194125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30259725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29433724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30174025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30264025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30274725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30192225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30290425 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30312825 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29503224 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29483824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30297725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30280025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29471424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30250825 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30235725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29460124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30231925 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30216725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30202025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30186625 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30185225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30184925 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30174225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29436024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29426324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30286625 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30266025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30239525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30231525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30197525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30275125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30233725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30185725 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| | | Individual | Individual | FEL30252825 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30157025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30212525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30314225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30251925 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30301325 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30201025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30248125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30232225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30169525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29405824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30299225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30275225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30279225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30314025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30270025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30250125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30243325 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30180225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29452724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29482324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29424024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29442424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30192125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30244725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29515424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30280125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30317525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30269525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30265225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29466524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29540324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29521424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30313325 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30179225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30321625 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30189025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30324025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30184625 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30234525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30277325 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30169125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28845023 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30198725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30251825 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30179025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30293925 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| | | Individual | Individual | FEL30173825 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29506524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30247525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30205025 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30271925 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29493424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29496024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29478424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29463424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29452824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29535824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29520924 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29537124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29536824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29433824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29535524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30325925 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30253525 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29505724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29487824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29448424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29510824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29540024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29438524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29495124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29519724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29507624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29496424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29490324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29479024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29454224 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29451124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29442324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29524524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29434724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29432624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29509824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29501824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30286725 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30165325 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29452624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL30325125 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29507024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28836123 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29399524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29518224 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29548724 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| | | Individual | Individual | FEL29425824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29419024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29416324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28968523 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28862823 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28859523 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29426424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29411624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29400824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28873623 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29533624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28856923 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29468624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29412324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL28825223 | 4/3/2025 | Sent | |
| | | Individual | Individual | FEL29417824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FO30332325 | 4/3/2025 | Sent | |
| | | Individual | Individual | FO29420024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FO30330225 | 4/3/2025 | Sent | |
| | | Individual | Individual | FO29553424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FO28984223 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29839124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30045724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30047524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30024424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30001724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30024324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30014124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29998824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30037924 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30009624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29995424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30047624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30032024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30040024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29994024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29991824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30019824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30042724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30047224 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30026724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30034624 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ30026924 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29997724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29271123 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29998524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29254623 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| ███ | | Individual | Individual | FZ29250223 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29280823 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29258323 | 4/3/2025 | Sent | |
| | | Individual | Individual | FZ29267223 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29923124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29926124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29932824 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29892424 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29900324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29869924 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29881724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29853024 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29894524 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29834724 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29905124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29731124 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29901324 | 4/3/2025 | Sent | |
| | | Individual | Individual | FT29896824 | 4/3/2025 | Sent | |