# EXHIBIT 14B

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3334 | FT29868824 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | The Work of Chance in the Philippines and its Diasporas, is a transnational labor history of Filipinos and their entanglement with gambling and speculative economies from the 1920s to the present. Drawing upon oral history interviews and archival research, this work will emphasize the lived histories of gambling and gambling work among migrant communities. At its foundation, this project asserts that migrant laborers are themselves theorists of capitalism, and an attention to their practices can show us both the ways that people experience casino capitalism but also how they navigate and, at times, disrupt, the structures that shape so much of their migrant experience. Overall, I explore how Filipino laborers understood systems of labor, oppression, and capitalism. Through this approach, I reveal the ways that notions of chance and fortune are central to the ways that nation-state's structure immigration politics and to how migrant laborers navigate these structures. | Dr. Mark John Sanchez | Summer Stipends | Dr. Mark John Sanchez |
| Ended | Research Programs | 3335 | FT28650222 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | This NEH Summer Stipend project proposes to explore philosophy of moral exemplars in the Confucian tradition, focusing on women and children, who have been historically marginalized and undertheorized. Moreover, it brings Confucianism into conversation with Western philosophy in light of empirical psychology on these issues. The goal is to contribute to a more culturally attuned normative discourse on moral exemplars and exceptionality. | Dr. Wenqing Zhao | Summer Stipends | Dr. Wenqing Zhao |
| Ended | Research Programs | 3336 | FT29870624 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | This project focuses on the rise, impact, and response to the Dominican Republic's retroactive reversal of birthright citizenship policies in 2013. This project explores the role of anti-Blackness in the decades-long process of retracting rights from the Haitian diaspora as well as the gendered impacts of focusing on reproduction as a key threat to the nation's racial and cultural foundations. In particular, I draw on participant observation and interviews with those impact and organizers of Reconoci.do, a movement that arose in response to these restrictive policies to explore how they construct notions of belonging that exceed citizenship. | Dr. Jacqueline Lyon | Summer Stipends | Dr. Jacqueline Lyon |
| Ended | Research Programs | 3337 | FT28650322 | Closed Out | Jun-22 | Aug-22 | $6,000 | (blank) | | The central argument of this book project is twofold. Firstly, we, as humanities scholars, must fundamentally reconceptualize our understanding of nineteenth-century gender to account for the possibility of movement between, across, and among genders. Secondly, we must use this understanding to consider the possibilities of trans narratives within the diversity of gender identities represented throughout Victorian literary culture. In making room for transgender studies' understanding of gender and sex as multiple, changeable, and constructed, the book's trans-inclusive vision of Victorian gender identities demonstrates how the categories of woman and man were being constructed and revised throughout the century. Furthermore, it foregrounds how the oppositional, binary discourse of gender necessarily reveals its own contradictions in the form of bodies and genders that refuse to fit into one of only two gender identities. | Dr. Lisa Hager | Summer Stipends | Dr. Lisa Hager |
| Ended | Research Programs | 3338 | FT29872324 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Philosophers are used to hearing it from politicians and others who see us as convenient targets, as when Senator Marco Rubio announced during a primary debate, "We need more welders and less (sic) philosophers." Lately, however, philosophers find themselves pilloried by a group of people who should know better: scientists. These scientists believe that philosophers are not equipped even to make progress on problems that they themselves first identified: whether free will exists, how conscious experience arises, etc. Why Science Needs Philosophy is a book that explains how and why philosophy remains integral to scientific efforts to address questions that have traditionally belonged to philosophy. In making my case, I show that philosophy's value extends far beyond the normal talking points. Philosophy contributes essentially to empirical scientific investigations. The book concludes with an apology for the humanities more generally. | Prof. Lawrence A. Shapiro | Summer Stipends | Prof. Lawrence A. Shapiro |
| Ended | Research Programs | 3339 | FT28651422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | A Science of Society is a study of the translation and circulation of economic ideas in colonial India in the nineteenth century. The book explores how liberal economic thinkers such as Adam Smith, John Stuart Mill, Alfred Marshall, and others were translated into Indian languages, particularly Urdu. Drawing on a previously unexplored archive of these translations, the book argues that the translation of liberal political economy into Urdu came to be mediated by early modern Indo-Persian intellectual traditions. In particular, Indian translators made sense of liberal economic thought by relating it to Indo-Persian conceptions of ethics, politics, household management, and alchemy. The book, thus, shows that liberal economic ideas found a new life in India by intermingling with early modern languages of wealth and statecraft. | Dr. Osama R. Siddiqui | Summer Stipends | Dr. Osama R. Siddiqui |
| Ended | Research Programs | 3340 | FT29874724 | Awarded | Sep-24 | Nov-24 | $6,000 | (blank) | | In 1960, María Irene Fornés, "America's Great Unknown Playwright," wrote her first play, <em>La Viuda</em> (The Widow). For her aficionados, Fornés's career is legendary, but her firstborn play is largely forgotten, in significant part because unlike the rest of her plays it was written in Spanish. The script merits much deeper investigation than has been heretofore provided. This project is three-pronged: to complete the translation begun in 2019; to undertake the dramaturgical research necessary to comprehend this unique and complex work through its historical context; and, building upon Lillian Manzor's research, to demonstrate through comparative study how this seminal script resonates the themes and aesthetic approaches for which Fornés's later works are celebrated. The goal is to publish <em>La Viuda</em> in English along with its illuminating contextualization, in the hope that "America's Great Unknown Playwright" and her avant-garde first work might be better known. | Dr. Olga Patricia Sanchez Saltveit PhD | Summer Stipends | Dr. Olga Patricia Sanchez Saltveit PhD |
| Ended | Research Programs | 3341 | FT28654022 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | This book project argues that any solution to the environmental crises of our time must include the cultivation of local attachments and deepening affections for the degraded landscapes and ordinary plants of everyday life. It explores the hidden history of five common plants—broomsedge, pokeweed, eastern redcedar, sassafras, and wild grapes—that flourish across eastern North America in verges, ditches, rights-of-way, and other wayside landscapes. The project contributes to developing conversations in the environmental humanities, including the power and creativity of plants, the multisensory nature of environmental perception, and the new material humanism. It also translates these ideas for a general audience through firsthand field reports and the use of historical examples, such as sixteenth-century Native shamans and European explorers, nineteenth-century rural foragers and manufacturers, twentieth-century novelists and medical researchers. | Dr. William Thomas Okie | Summer Stipends | Dr. William Thomas Okie |
| Ended | Research Programs | 3342 | FT29877324 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | The goal of this project is to complete a monograph on theories of matter and form in contemporary metaphysics. Hylomorphism is the theory according to which, within a specified domain, the entities within that domain are best understood as comprised of both matter and form. Due to its ability to solve puzzles and problems for other theories of material objects, hylomorphism has, after a long period of neglect, started to receive increased attention in contemporary analytic metaphysics. In the proposed monograph, I introduce and defend a novel hylomorphic account of material objects called "hyloenergeism", according to which material objects, things like tables, chairs, rocks, trees, rabbits, planets, and people, are best understood as composed of both matter and activity. I argue that hyloenergeism best captures the dynamic complexities of the objects of our experience and avoids the major difficulties faced by extant structural and powers approaches. | Dr. Jeremy Wayne Skrzypek | Summer Stipends | Dr. Jeremy Wayne Skrzypek |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3343 | FT28655422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The currently-proposed work draws on data collected with three Indigenous communities in the Peruvian Amazon to highlight the importance of including typical measures of language vitality, such as intergenerational transmission of the minority language, as well as participant accounts of their cultural practices and ideologies when documenting language shift. The long-term project goals include documenting: (1) The linguistic, ideological, and cultural legacies of Indigenous populations in the Peruvian Amazon; (2) How these legacies can be used in efforts to revitalize, valorize and better understand Indigenous peoples and languages in the Peruvian Amazon; and (3) What the emerging ethnolinguistic Spanish varieties in the Peruvian Amazon can add to current theoretical and empirical research in various subfields of linguistics. By valorizing the Indigenous languages and having their needs acknowledged, these communities may be able to reverse the tide of losing their cultural legacy. | Dr. Stephen Fafulas | Summer Stipends | Dr. Stephen Fafulas |
| Ended | Research Programs | 3344 | FT29877624 | Awarded | Jun-24 | Aug-24 | $6,000 | (blank) | | From 1964 to 1976, a series of military <em>golpes</em> or <em>coup d'états</em> occurred in Brazil, Chile, and Argentina, and established long-standing dictatorial governments. Artists, overwhelmingly affected, used new materials that went beyond painting, drawing, or sculpture, as avenues to generate and to attend to new voices and ideas that countered censorship. The inclusion of fiber and textile materials in artworks took on pressing political and aesthetic resonance in the 1960s and 1970s, one that continues to be used today, but has yet to be published. This project addresses textiles as a medium, a process, and an engagement with the social and political context of the Southern Cone from 1964 to the present. It focuses on the material means of fiber or textile and their expanded metaphorical capability as techniques to capture the elusiveness of language and expression during rampant censorship, a period that has affected generations of artists. | Dr. Jacqueline Witkowski | Summer Stipends | Dr. Jacqueline Witkowski |
| Ended | Research Programs | 3345 | FT28657022 | Awarded | Jul-22 | Aug-22 | $6,000 | (blank) | | In seeking to clarify the widespread popularity of St. Katherine of Alexandria in the fourteenth century, my monograph investigates chant written in honor of the saint during the earliest stages of her cult, three centuries earlier. Hitherto neglected musical sources reveal new details about paths of cultic transmission, those who revered her, and the reasons for which she was appealing. This project considers three distinct musical traditions that evince the gendered and political factors that impacted cultic embedment. Representation of Katherine's speech was deployed to reinforce state formation and imperialism in the name of Christian orthodoxy, but also gave voice to expressions of gendered dissent not evident elsewhere. This project grounds the widespread fourteenth-century popularity of St. Katherine's cult in the social, political, and religious contexts of its first century. | Dr. James Joseph Blasina | Summer Stipends | Dr. James Joseph Blasina |
| Ended | Research Programs | 3346 | FT29068523 | Awarded | Jul-23 | Sep-23 | $6,000 | (blank) | | Research at Durham University's Sudan Archive and writing an article analyzing midwifery and health policies affecting women in Mandate Palestine and Colonial Sudan.  The arrival of western medicine in the colonized world brought new male authority and restrictions over women's health and bodies. Lessons from colonial health policy could inform today's struggles over women's access to reproductive care. Also, my students are most interested in studies that explore the lives of nonelites and women, but we have few on Palestine or Sudan from this era. My project fills this gap by examining the impact of colonial medicine on women's health care and gender constructs in Palestine and Sudan under British rule. I will analyze midwifery courses, legislation, and regulations that reshaped midwives' work, as well as their responses. My project will contribute to scholarship on social history, the Middle East, gender and empire, colonial medicine, and Palestinian and Sudanese women's studies. | Prof. Elizabeth Brownson | Summer Stipends | Prof. Elizabeth Brownson |
| Ended | Research Programs | 3347 | FT27894621 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | The proposed research will provide a critical foundation to understanding what religious intelligences are and how they interactively arise.  Taking Catholic nuns as its focus, the present project will bring focused analysis to an existing corpus of data gathered in a Catholic convent in the midwestern United States with expert experiencers to ask the following questions: (1) what knowledge, associated outcomes, and community impacts do Catholic nuns associate with religious intelligences (defined here as: the specific knowledge and skills that arise from interaction with the divine) and (2) what are the communicative conditions through which religious intelligences arises and are shared in the convent.  By devoting analytic attention to uncovering how religious intelligences arise and are shared in one ethnographic field site, the project will develop a research framework for the investigation of religious intelligence that will be available to be applied to future research. | Dr. Anna Insolio Corwin | Summer Stipends | Dr. Anna Insolio Corwin |
| Ended | Research Programs | 3348 | FT27876621 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | This book project confronts the importance of lateral exchanges in the Indian Ocean in shaping the cultures and communities of the region. It takes the Indian Ocean as a transnational framework to explore the relationship between fiction and history in contemporary Anglophone and Francophone novels from South Asia and Eastern Africa. Examining the novels alongside multi-lingual, trans-historical archives, ranging from legal and administrative documents to travel narratives, photographs, and film, I contend that the novels employ a self-conscious mode of rewriting history, which exposes the limits of the various forms of community imagined in the region. This interdisciplinary project formulates a historically and culturally informed reading of the Indian Ocean that is sensitive to the region's complex history of colonization and decolonization and at the same time responsive to its racial, linguistic, and cultural heterogeneity. | Mr. Kritish Rajbhandari | Summer Stipends | Mr. Kritish Rajbhandari |
| Ended | Research Programs | 3349 | FT27871021 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project analyzes how racial language from African-American literature and film is translated into Spanish and Portuguese. As I explore this question, I am particularly interested in the translation of racial labels and of racialized linguistic practice. The analysis of the translation of racial language in film and literature is an area of inquiry that has seen substantial growth over the past decade. Significantly, to this point, the translation of racial labels and the representation of racialized linguistic practice have been parallel but ultimately separate lines of research. A review of academic literature on the topic reveals that no existing study examines both translation phenomena. The present study seeks to fill that gap. In addition to the project's significance as a scholarly endeavor, it is also a significant inquiry for the current social and political moment. Final products will include research talks, an article manuscript, and a podcast episode. | Dr. Eva Michelle Wheeler | Summer Stipends | Dr. Eva Michelle Wheeler |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3350 | FT27814221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Under contract with the University of North Carolina Press, Afroethnic Renewal: Afro-Latino Memoirs and their African American Influences, examines understudied African American narrative strategies, cultural tropes, and political genealogies in contemporary Afro-Latino coming-of-age memoirs.  Using literary and historical analysis, I argue that Afro-Latino memoir writers use their affiliation with the African American condition to authenticate and assert their sense of national and diasporic belonging.  The coherence of Afro-Latinidad, I contend, can be better understood by analyzing the depth and scope of its influence by Black nationalism and cosmopolitanism.  The book finds that Afro-Latinos are shaping US culture in ways that open and extend the conventional definitions of African American literature and identity.  I am applying for an NEH Summer Stipend to research and write the chapter on Marta Moreno Vega's memoir <em>When the Spirits Dance Mambo: Growing Up Nuyorican in El Barrio</em>. | Dr. Trent Masiki | Summer Stipends | Dr. Trent Masiki |
| Ended | Research Programs | 3351 | FT27886921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Situated on the intersection of Asian American studies, U.S. history, and East Asian studies, my book manuscript uses archival materials in China, Japan, Taiwan, and the United States to analyze the ways in which transpacific exchanges between the 1880s and 1940s unsettled and reframed political, racial, and cultural modalities for Asians and Americans within the dual contexts of the U.S.' global rise and shifts in Asian axes of power.  It seeks to highlight the role of Asians and Asian Americans as cultural intermediaries and to contribute to the study of U.S. history by incorporating transnational perspectives.  The vogue for travel among Americans and Asians developed coterminously with the creation of new forms of intercultural relations and recalibrated nationalist projects on both sides of the Pacific.  Ultimately, encounters between China, Japan, and the United States enabled the three nation-states to craft global identities and definitions of modernity for their own purposes. | Prof. Constance J. S. Chen | Summer Stipends | Prof. Constance J. S. Chen |
| Ended | Research Programs | 3352 | FT27814921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | A stipend would provide me with two months of dedicated writing to draft two chapters of a book on theater and the military in eighteenth-century France and its empire. My project unearths the relations between the military and the theater in France and its colonial spaces from the Seven Years War (1756-1763) to Napoleon's coronation in 1804. Grounded in theater and performance studies, in literary analysis of drama, and in cultural, military and gender history, it is the first examination of theater's engagement with military cultures in France and of the military's influence on the codes of drama and theatrical performance. The stipend will allow me to draft two chapters about theater, gender, and war during the French Revolution: a chapter in which I read military "event plays" through the lens of theories of reenactment and repetition; and, a chapter that draws from the same corpus to describe the role of women in the Revolutionary war effort and its on-stage representations. | Dr. Logan James Connors | Summer Stipends | Dr. Logan James Connors |
| Ended | Research Programs | 3353 | FT27868221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Big technology companies like Facebook and Google concentrate power over the world in "algorithmic empires" — the concept this book develops to describe the extraction of vast amounts of personal data to feed digital systems that structure what we know and how we are known. Algorithms convert individual experience into data, the most valuable global commodity, and generate artificially narrow content to capture our attention. Through mass surveillance and information manipulation, algorithmic empires contribute to an erosion of trust in technology and a misinformed citizenry. The book makes sense of algorithmic empires by: 1. Tracing the logic of algorithmic empires for resource extraction and social control and its relationship to "surveillance capitalism"; 2. Cataloguing Facebook scandals in privacy violations and microtargeting along with gaps in its global regulation; 3. Theorizing public responsibility that shifts our relationship to algorithmic empires from consumers to subjects. | Prof. Swati Srivastava | Summer Stipends | Prof. Swati Srivastava |
| Ended | Research Programs | 3354 | FT27818721 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | This book-length project explores the rhetorical strategies within the autobiographies of six diverse women at the forefront of social and political change in the United States over the last 100 years: Jane Addams (1910), Emma Goldman (1934), Dorothy Day (1952), Angela Davis (1974), Mary Crow Dog (1990), and Betty Friedan (2000). The study looks at the ways each woman activist used gender as well as the conversion narrative and other conventions as rhetorical strategies for the advancement of their individual visions for a new, transformed world. | Dr. Heather E. Ostman | Summer Stipends | Dr. Heather E. Ostman |
| Ended | Research Programs | 3355 | FT27874321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Seasonal Tastes investigates poetic style, culinary flavor, and the construction of diurnal time in early modern English literary works and practical handbooks. In early modern usage, the word "season" was a verb, describing the act and art of flavoring dishes, and a noun, indicating a specific time of the year. Likewise, "taste" referred both to bodily sensation and readerly pleasure; the consumption of food as well as a discerning appetite for literary culture. Seasonal Tastes puts literary works and "how to" literature in dialogue to explore flavor, time, literary form, and climate in the early modern period. This project intervenes in debates about how nature is depicted within literary studies, and within the humanities more broadly, by taking seasons as its central focus. | Dr. Marissa O'Connor Nicosia | Summer Stipends | Dr. Marissa O'Connor Nicosia |
| Ended | Research Programs | 3356 | FT27826021 | Closed Out | Sep-21 | Oct-21 | $6,000 | (blank) | | My proposed project, "Poetry, Power, and the Making of Gods and Kings," will culminate a critical history of the poet Annamayya (1424-1503 C.E.), his songs inscribed on 2,752 copper plates, and his impact on shaping the powerful presence of the Tirumala temple, which is located in Andhra Pradesh, India. My project examines the life of Annamayya and his songs in order to trace the rise of Tirumala from a regional sectarian site to the most popular Hindu temple in the world today. By examining the intersection of religion, poetry, and patronage in Tirumala, I challenge current scholarship that poses a separation of religion and kingship in South Asia, suggesting that poets like Annamayya had the power to make both gods and kings. | Dr. Harshita Mruthinti Kamath | Summer Stipends | Dr. Harshita Mruthinti Kamath |
| Ended | Research Programs | 3357 | FT27882321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Philip Agee published "Inside the Company: CIA Diary" in 1975 as the first uncensored exposé of CIA operations. His account drew both praise and condemnation for "naming names" of CIA case officers and their agents. Questions have always lingered regarding Agee's motivation as well as the veracity of the information he includes, particularly since he did not have access to CIA or other government reports to write the book. Now, years later, with corroborating CIA and State Department documents along with foreign ministry records from Latin America, we can begin to answer these questions. Rather than examining this material through the lens of diplomatic history or international relations, this project employs a social history methodology to understand what we can learn from Agee's account about those who were the targets of his investigations. The result will be a scholarly article in a peer-reviewed journal that will advance our knowledge of the Latin American left. | Dr. Marc Becker | Summer Stipends | Dr. Marc Becker |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3358 | FT27894721 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Chapter 1 of my book project is titled "Footwork was My Sanctuary": Toward an African Diasporic Spiritual Heritage. Chicago Footwork is a cultural practice endemic to Chicago and performed by Black youth on the South and West sides. As cultural critic and former practitioner, I will examine Footwork's potential for nation-building, "homemaking," and self-actualizing, in response to structural inequities and repressive power structures in Chicago. But this chapter, specifically, achieves this goal by situating Chicago Footwork culture within an Afro-Diasporic spiritual heritage, dating back to prehistoric Africa and transatlantic slavery.  As a humanities research project, it examines a cultural formation birthed from interlocking systems of oppression, as well as the artform as an embodied vernacular dance of liberation.  Thus, I locate Chicago Footwork as part of the Black expressive tradition ripe for interdisciplinary study in fields such as African American and Cultural Studies. | Dr. ShaDawn D. Battle | Summer Stipends | Dr. ShaDawn D. Battle |
| Ended | Research Programs | 3359 | FT27892721 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project investigates how one of the world's most important empires—the Ottoman Empire (1299-1922)—deployed exile as a tool of governance and offers a novel case study of treason in Middle East history. It reconstructs how exile shaped Ottoman political and social history, particularly conceptions of imperial belonging and territoriality. Weaving together legal, administrative, and literary sources, it considers the exercise and limits of state authority and violence, the notion of a collective that traitors were charged with acting against, and the emergence of an idea of an imperial homeland. In essence, "Empire of Exile" asks what it meant to be an Ottoman subject through the study of people accused of threatening the social and political order. The NEH grant will support the writing of a journal article that charts the constellation of crimes that constituted treason and traces the emergence of a uniquely Ottoman culture of exile. | Dr. Lale Can | Summer Stipends | Dr. Lale Can |
| Ended | Research Programs | 3360 | FT27829321 | Closed Out | Aug-21 | Sep-21 | $6,000 | (blank) | | The Soul of Blood and Borders: Brown Babies, Black Amerasians and the African American Response is a comparative analysis of the African American community's disparate responses to the brown babies (the children of African American soldiers and German women born as a result of the Second World War) and the black Amerasians (the offspring of African American soldiers and Vietnamese women born during the Vietnam War). It examines how domestic and foreign factors shaped and reshaped the way African Americans understood race, identity, and progress at two critical points in U.S. history—the modern Civil Rights Movement and the aftermath of the American defeat in the Vietnam War. It contends that at each moment, the brown babies and black Amerasians forced African Americans to reconsider what it meant to be black in America as they fought for racial equality. | Dr. Sabrina Thomas | Summer Stipends | Dr. Sabrina Thomas |
| Ended | Research Programs | 3361 | FT27867521 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | NEH's Summer Stipend would support the completion of my second book, "Faces of Faith, Kindred Spirits: Black &amp; Latinx Transgender Religious Lives". The fruit of a decade of ethnographic and archival research, the book reveals that the history of trans liberation is American religious history. Faces of Faith shows that trans people have re-envisioned established religious forms so as to be seen and heard within their chosen traditions. In the U.S., these forms include singing in Gospel choirs; cooking "church food"; quoting Bible verses and preaching; building altars for saints and the Virgin Mary; and paying homage to Afro-Diasporic gods and ancestors. "Faces of Faith" documents the reclamation of these religious forms through innovative "de-Othering" strategies. The first book to provide a richly textured analysis of Black and Latinx trans religious practitioners, "Faces of Faith" promises to be a pathbreaking contribution to religious studies, anthropology, and women's and gender studies. | Dr. Elizabeth Perez | Summer Stipends | Dr. Elizabeth Perez |
| Ended | Research Programs | 3362 | FT27837621 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | John Lewis: A Life in Politics will be the first cradle-to-grave biography of the late Georgia congressman. Lewis was central to America's fight for racial justice since 1960, when he and fellow Nashville students applied Gandhian ideas to integrate Jim Crow lunch counters. A founder and chair of the Student Nonviolent Coordinating Committee, Lewis led major campaigns from the Freedom Rides to the March on Washington to the Selma voting rights march. Ousted as SNCC chairman in 1966, Lewis entered politics, joining Robert Kennedy's 1968 presidential bid, registering Blacks to vote in the 1970s, and in 1986 winning a seat in Congress, where he rose to be a deputy to the Speaker. Legislatively, he helped extend the Voting Rights Act, established a Black history museum in Washington, and served as "the conscience of Congress." Lewis's life story thus shows how the energies of the 1960s civil rights movement, in his person, carried on the drive for racial equality in the following decades. | Prof. David Greenberg | Summer Stipends | Prof. David Greenberg |
| Ended | Research Programs | 3363 | FT27870221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My book recasts standard narratives of São Paulo and New York through an analysis of art, architecture and urbanism, arguing that North-South elites worked together (though not always agreeably) to create a shared vision of the modern and cultured city in the post-WWII period. Exploring these distinct but interrelated practices from the 1940s to the 1960s from a transnational perspective, I argue that efforts to make São Paulo and New York into regional leaders earned these cities international standing, even as it intensified patterns of uneven development, spatial segregation and racial anxiety. Popular sectors, I show, readily responded to racialized visions of the city, setting-up the stage from which different sectors of society would negotiate the shape that modernity would take. | Dr. Marcio Siwi | Summer Stipends | Dr. Marcio Siwi |
| Ended | Research Programs | 3364 | FT27838021 | Awarded | Jul-22 | Aug-22 | $6,000 | (blank) | | This chapter examines the various arrangements Spain made with foreign governments and trading companies to deliver slaves to Spanish territories from 1692 through 1744.  It is a chapter of my book in progress, The Atlantic Slave Trade and the Rise and Fall of the Spanish Empire (under contract, Yale University Press). | Dr. Emily Berquist Soule | Summer Stipends | Dr. Emily Berquist Soule |
| Ended | Research Programs | 3365 | FT27871921 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | I seek the NEH Summer Stipend to conduct 2 months of archival research for a new book project. The First Freedom Riders is the story of Elizabeth Jennings, the 25-year-old New Yorker who launched the first successful civil disobedience campaign in U.S. history. On Sunday, July 16, 1854, Jennings stepped onto a 'whites-only' streetcar on Third Avenue becoming the first among a small army of young black women and men to fight to forcibly desegregate mass transit in New York City. The First Freedom Riders argues that their campaign to stage a civil war in miniature was unprecedented, radical, and highly coordinated. To disrupt and destroy Jim Crow in Gotham City, black activists built a new organization, the Legal Rights Association, that pioneered the art and science of protesting in public and developed strategies of civil disobedience—public set-pieces, boycotts, petitions, defense funds, etc.—that have become the hallmarks of grassroots anti-racism protests ever since. | Dr. Richard J. Bell | Summer Stipends | Dr. Richard J. Bell |
| Ended | Research Programs | 3366 | FT27838121 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Across Los Angeles, Mexican-American men, women, and children of all ages participate in Aztec dancing, a communal dance performed to the beat of an Aztec log drum. Many Aztec dance communities have recently tried to remove European elements from their repertoires, restructuring their music to align with interpretations of a pre-Hispanic Aztec aesthetic. Ongoing disagreements in the community pit dancers who view transmission as historically accurate—regardless of European influences—against those who prefer "recovered" traditions that originate from contemporary Indigenous communities. In this project, I consider this gap in perceptions of history and tradition, and the ways it informs participant's understandings of Indigenous identity and cultural heritage. | Dr. Kristina Frances Nielsen | Summer Stipends | Dr. Kristina Frances Nielsen |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3367 | FT27875621 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | Shifting Nature: Agriculture, Environment, and Health on the Hopi Indian Reservation since 1882 is the first book to analyze how economic and environmental forces transformed one of North America's oldest and most biologically diverse food systems, disrupting human and environmental health in the process. Intertwining archival research with oral histories conducted collaboratively with the Hopi Tribe, the book asks questions at the heart of environmental humanities: How do communities lose or maintain control of the cultural, economic, and environmental resources in which their subsistence is rooted? How does the erosion or resilience of traditional foodways shape human and ecological health? And how can oral history help us understand historic shifts in indigenous food systems, disease, and the environment? The project illuminates these questions by using the Hopi story as a microcosm through which to explore shifting histories of subsistence, ecology, and health in modern America. | Dr. Tai Elizabeth Johnson | Summer Stipends | Dr. Tai Elizabeth Johnson |
| Ended | Research Programs | 3368 | FT27838921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | "To Be An American" is a biography of Vietnam War hero Roy Benavidez. Beginning with his family's history as Texas pioneers in the 1800s, it chronicles the saga of Benavidez, tracing his life from the Texas cotton fields to the Pentagon. Through the lens of this legendary Mexican American, this book explores the intersectionality of American citizenship, race, military service, political rhetoric, and public policy against the backdrop of the Cold War and the rise and fall of the liberal welfare state, ultimately examining America's relationship with its most revered heroes, balanced against what it requires of them in return. | Dr. William Mychael Sturkey | Summer Stipends | Dr. William Mychael Sturkey |
| Ended | Research Programs | 3369 | FT27879221 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book manuscript project is a history of tailors and clothing in Benin from the era of the precolonial Kingdom of Dahomey (c.1600 – 1894) to the recent past. In this part of West Africa, men and women regularly bring cloth purchased in local markets to artisan tailors to sew made-to-order outfits for ceremonial and everyday wear. By tracing the long history of the objects, craft knowledge, and practices of tailoring, this project shows how the making and wearing of tailored clothing gave form and expression to modernity, urbanization, and political transformations. In doing so, "Tailoring Identities" reveals how international and regional markets in cloth and clothing intersected with colonial, national, and local politics, as well as regimes of taste and shifting notions of identity and affinity. Employing archival, visual, material, and oral sources, this project posits that as tailors made clothes, they also crafted ideas and gendered experiences of self, city, and nation. | Dr. Elizabeth Ann Fretwell | Summer Stipends | Dr. Elizabeth Ann Fretwell |
| Ended | Research Programs | 3370 | FT27839321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | One of the most widely-venerated saints in medieval Europe, St. Nicholas was also one of the most popular saintly subjects for composers and musicians. Music for Nicholas across genre, register, and language outpaced that composed for virtually all other non-biblical saints in the Middle Ages. Despite its quantity and diversity, however, Nicholas's musical hagiography has yet to be examined. This project explores for the first time how the creation of new musical repertoires shaped and responded to the expansion of Nicholas's cult, ca. 1100-1500. Nicholas presents an exceptional case among medieval saints since hagiographical texts repeatedly draw attention to song and its role in defining and disseminating his cult. I argue that music became a lynchpin in hagiographical and cultural negotiations, powerful enough to intervene in discourses around the saint and rituals of time and place, liturgy and devotion, race, religious identity, language, and nationhood. | Prof. Mary Channen Caldwell | Summer Stipends | Prof. Mary Channen Caldwell |
| Ended | Research Programs | 3371 | FT27886021 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Material Matters focuses on Indigenous authors during the long nineteenth century, from 1772 to 1936, to examine the known firsts of Indigenous literature through their book history. Starting with Samson Occom's A Sermon Preached at the Execution of Moses Paul (1772) as the first book published in English by a Native author, and moving to other first entries into Indigenous literary production, I argue that the publication history of Indigenous books matter: they embody a frontline of colonization in which Indigenous authors battle the public perception and reception of Indigenous books and negotiate the representations of Indigenous bodies. Few Indigenous have ever been studied extensively in terms of their book history, and through textual and bibliographical analysis along with substantial archival research, I attend to this significant scholarly gap by demonstrating the cultural connection between book history and the histories of displacement and resistance of Indigenous peoples. | Dr. Amy Gore | Summer Stipends | Dr. Amy Gore |
| Ended | Research Programs | 3372 | FT27841821 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | This project investigates the unfinished work of anonymous Roman artists in order to document their artistic processes. The research focuses on the third to seventh centuries AD, a period not only representing a zenith in late Roman carving but for which numerous excavated production sites are extant. This research is vital for two core reasons. First, no written sources exist documenting production by anonymous artists. Second, the Roman practice of concealing evidence of carving has led to fundamental gaps in our knowledge concerning production. This award will support research at archaeological sites and on related objects. The approach will enable unfinished pieces to take center stage by accessing fundamentally important – but obscured – visual information. This project will make a significant interdisciplinary contribution to discourse in archaeology, ancient history, art history, classics, craft history and theory, and economic studies, among other fields of study. | Dr. Hallie G. Meredith | Summer Stipends | Dr. Hallie G. Meredith |
| Ended | Research Programs | 3373 | FT27888821 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Bodies in Stone and Steel: An Aesthetics and Ethics of Commemorative Art, aims to be the first monograph devoted to a philosophical investigation of commemorative art. It takes up questions such as: What are the characteristic aesthetic effects of deliberate monuments and memorials, that is, how do they characteristically make spectators think and feel? How have the aesthetic codes of monuments and memorials developed historically and how might they fruitfully evolve in response to current controversies? Should societies continue to utilize such works to impart political and ethical lessons in public space, or should monuments become a mere relic in modern, pluralistic societies? A major aim of my project is to offer a moderate defense of monuments in the U.S. against iconoclastic arguments. | Prof. Sandra Lynne Shapshay | Summer Stipends | Prof. Sandra Lynne Shapshay |
| Ended | Research Programs | 3374 | FT27842521 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | During the height of the African slave trade, British officials initiated the lesser-known forced migration of lascars or Asian sailors, known as "black slaves." They manned Atlantic-bound ships under conditions that resembled those of enslaved Africans. My book project addresses this gap in critical histories of racial enslavement by examining literary representations of lascars, a workforce that fueled east-west commercial shipping from the late seventeenth century to the end of World War II. Stranded in Britain, they appeared as specters to English writers who imagined a social solution for them different from the one they had devised for black Africans—a moral sympathy wedded to a policy of detention and deportation rather than abolition. My proposed monograph not only bridges hemispheric divisions in humanities scholarship but also creates a new field for studying Indo-Atlantic conceptions of slavery, skin color, migrant labor, and citizenship in English literature and culture. | Dr. Humberto Garcia | Summer Stipends | Dr. Humberto Garcia |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3375 | FT27893021 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | In international human rights law, symbolic reparation has emerged as a compelling mode of embodying both the duty to repair victims of human rights violations and aspirations toward a more moral and just society. For the Inter-American Human Rights System, symbolic reparation has become a key juridical tool in promoting human rights. Yet the translation of those values into effective results remains a challenge. This book project unites the discourses of art history and international human rights law to address the role of memorialization in symbolic reparation in the context of the IAHRS. It examines five emblematic IAHRS decisions involving memorials, each encapsulating vital concerns regarding the protection and promotion of human rights, to analyze their successes and failures. It mounts an argument for the reparative and transformative potential of memorialization, centered on victim agency, process, aesthetics, and activating the connection between repair and transformation. | Prof. Robin Adele Greeley | Summer Stipends | Prof. Robin Adele Greeley |
| Ended | Research Programs | 3376 | FT27845221 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | In early sixteenth-century Rome, a trend emerged in which illustrious patrons commissioned elaborate façade decorations in fresco and sgraffito. These cycles relayed a remarkable array of motifs and were celebrated in their day and even documented (albeit very sporadically) by artists. Today, only a fraction of these façades are still detectable along Rome's streets. Before this legacy has completely disappeared, my goal in requesting the National Endowment for the Humanities (NEH) Summer Stipend is to embark on a larger initiative to map these various decorated spaces as they once existed in Rome's center to both chronicle this often overlooked aspect of Renaissance Roman artistic production and to investigate the themes and meaning of this fascinating practice more fully. The products of this chronicle will include a publicly available comprehensive virtual database of images and materials relating to these façades as well as publication draft materials on the topic. | Dr. Alexis Culotta | Summer Stipends | Dr. Alexis Culotta |
| Ended | Research Programs | 3377 | FT27867321 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Founders like Hamilton and Wilson as well as historians and political scientists like Main, Ellis, Milkis and Nelson have suggested the Electoral College escaped much scrutiny at the founding.  Main quantifies this view, saying he did not believe even twelve Anti-Federalists raised criticism of it (1961, 140).  Given the last of the thirteen original states ratification documents became available at the end of 2019 through <em>The Documentary History of the Ratification of the Constitution</em>, a content analysis can be completed that shows Main grossly underestimates the number and extent of Anti-Federalist criticisms of the Electoral College.  To promote the civic education of Americans and encourage more objective debate of it free of deference to the founding, a manuscript will be published in a leading history or political science journal (possibly the <em>Journal of American History</em>), which disproves the Electoral College lacked much reproach during the 1780s ratification debates. | Dr. Michael Todd Rogers | Summer Stipends | Dr. Michael Todd Rogers |
| Ended | Research Programs | 3378 | FT27846221 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | On November 20, 1695, the Black Brazilian maroon Zumbi died defending Palmares, one of history's largest fugitive slave settlements. Most histories of Palmares conclude here. My book, however, treats Zumbi's death and the destruction of Palmares as a starting point for new diasporas and forms of inheritance. By studying African and Afro-Brazilian religious beliefs and practices, place names, and oral traditions alongside previously overlooked colonial documents, I show how memories of Zumbi and Palmares survived in multiple forms in the aftermath of 1695. And I show that a full reckoning with slavery's legacies and a truly comprehensive system of reparations are impossible without accounting for lineages and histories that derive from other, less commonly recognized forms of inheritance. This book project transforms how we think about fugitive slave communities and diaspora and reshapes conversations about reparations, not just in Brazil but across the Americas. | Mr. Marc A. Hertzman | Summer Stipends | Mr. Marc A. Hertzman |
| Ended | Research Programs | 3379 | FT27867921 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | This book project focuses on migrant practices regarding death and mourning in the U.S. from the early 20th century to the present. Centering on death practices among non-Christian migrants, it tracks the inexorable impact of racism, religious intolerance, and white nationalism. It also highlights how burials, cremations, and mourning among Sikh and Muslim migrants dignify communities and forge a vital sense of belonging to the nation, its land and territory.  Thus, death offers a unique lens to understand the histories of American social and cultural politics that endure in the 21st century. This view complicates dominant accounts of death in the U.S.—as either essentially private or managed by the funeral industry. It chronicles, too, the need to revise established sociological lineages in the study of death and to expand the scope of South Asian migration studies, issues that have gained additional urgency in the wake of the current pandemic. | Dr. Jyoti Puri | Summer Stipends | Dr. Jyoti Puri |
| Ended | Research Programs | 3380 | FT27846321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project involves the research and writing of an academically rigorous yet accessible book on the history of industrial psychology in China, from its inception in the 1930s to the present. At the broadest level, this project is interested in exploring how work became and functioned as a subject of scientific inquiry and how sciences of work such as industrial psychology shaped and was shaped by larger societal understandings about the meaning and value of work. Grounded in a bounty of archival materials, an array of published sources, and a range of oral histories, The Human Factor will trace the history of industrial psychology as a technology of production in China, showing how the development of this field of study sat at the intersection of changes in science, industry, and labor over the course of almost a century. Along the way, it sets out to examine shifting assumptions and contentions about what work is and what it should be. | Dr. Victor Seow | Summer Stipends | Dr. Victor Seow |
| Ended | Research Programs | 3381 | FT27869921 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | Tolstoy Red and White will be the first comparative account of Tolstoy's literary and philosophical afterlife in the Soviet Union and in Russian emigration. Drawing on archival material in Berlin, Prague, Paris and Moscow, I reconstruct a "White Tolstoy"—the Tolstoy of the émigrés—alongside the "Red" one. By comparing Tolstoy Red and White, how these figures were formed and how they were put to use, I elucidate how these two rival societies, each defining itself against the other, navigated their indebtedness to the same cultural past. I expect to shed new light on Tolstoy, too. By examining his double afterlife pedagogically, performatively, and in posthumous publications, and doing so in the context of his own ideas on education, art, law, and religion, I show how Tolstoy's texts resisted or failed to resist these attempts to assimilate and domesticate them. | Dr. Tatyana Gershkovich | Summer Stipends | Dr. Tatyana Gershkovich |
| Ended | Research Programs | 3382 | FT27847421 | Closed Out | Jul-21 | Jul-22 | $6,000 | (blank) | | The United States is on the cusp of making one of the most significant changes to American society in the nation's history: drafting women. Although women have voluntarily served in the military throughout American history, the government has never required them to risk their lives for their country. That exclusion from compulsory military service has had far-reaching consequences for women's legal standing, economic opportunities, and citizenship. Requiring women to register for Selective Service will remove the last major legal distinction between the obligations and benefits of citizenship for men and women. Drafting Women will provide the necessary historical background for an informed public discussion about what that decision means. The question of drafting women is, at its heart, a question about what it means to serve in the military. It is a question about the relationship between military service and full citizenship. It is a question about what it means to be an American. | Prof. Kara Dixon Vuic | Summer Stipends | Prof. Kara Dixon Vuic |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3383 | FT27870821 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This fellowship would allow me to complete my current book project, "The Pleasures of Memory in Shakespeare's Sonnets." The volume, under contract with Oxford University Press, analyzes this famous set of poems in order to contribute to the larger, interdisciplinary study of memory. The book contends that modern scientific accounts of how memories are formed leave out the possibility of agential techniques for memory making, techniques that were explored by a number of early modern thinkers including Shakespeare. By drawing upon insights from contemporary neuroscience, psychoanalytic theory, and what early modern writers called "the art of memory," the book explores the notion that we begin to prefigure pleasurable experiences in our minds based not just on past recollection but also on hope for how our future self will look back upon them. | Dr. John S. Garrison | Summer Stipends | Dr. John S. Garrison |
| Ended | Research Programs | 3384 | FT27848221 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | I am applying for the 2021 National Endowment for the Humanities Summer Stipend to research and write the third chapter of my second book, Return Travel: The African Diaspora Across Genres of Mobility. By return travel, I refer to critical discourses that have remained cordoned off in the study of contemporary black Anglophone literature: African diasporic return to an ancestral home, reverse migration to post-colonies, and the return visit of exiles to their country of origin. Whether temporary, frequent, or permanent, return constitutes quests for freedom. Drawing on and bridging travel, diaspora, and postcolonial studies, Return Travel explains the significance of ubiquitous homecomings that outlasted the American civil rights movement and the independence of African and Caribbean nations. | Dr. Laila Amine | Summer Stipends | Dr. Laila Amine |
| Ended | Research Programs | 3385 | FT27871521 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Many leading works of the 1970s antirape movement, from Kate Millett's <em>Sexual Politics</em> to Andrea Dworkin's <em>Woman Hating</em>, were literary criticism. But today, discussions of sexual violence are dominated by the law and public health. What Does Rape Look Like? seeks to reinvigorate humanistic contributions to the antirape movement. I argue that contemporary American art and literature, especially by women and queer people of color, better understands sexual violence than legal and public health discourses. Whereas the law classifies interpersonal crimes and determines individual responsibility for them, and whereas public health surveils a population to model the incidence, causes, and economic burden of violence, an aesthetic discourse asks how a larger cultural context creates rape, how the genres and forms in which the story of rape is told set the boundaries of its intelligibility, and how metaphorical thinking can transform those boundaries. | Prof. Michael Thomas Dango | Summer Stipends | Prof. Michael Thomas Dango |
| Ended | Research Programs | 3386 | FT27848621 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This monograph contextualizes recent musical practices in Deaf culture within the history of deafness and deaf education in America, and proposes a methodology for engaging analytically with the musical products of Deaf culture, in the form of musical works created and performed in sign language. The project's aim is to bring the long and rich history of sign language music to the attention of music theorists, to engage with it seriously and thoughtfully as a musical art, to understand what elements of music are resilient across modalities, and to grapple with the methodological quandaries that signed music raises for the discipline of music theory. In redefining music as movement, the book argues that sign language music, rather than being marginal or extraneous to histories and theories of music, is in fact central and crucial to our understanding of all musical expression and experience. It argues, above all, for the resilience of music in the face of enormous obstacles. | Prof. Anabel Maler | Summer Stipends | Prof. Anabel Maler |
| Ended | Research Programs | 3387 | FT27872921 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project provides a history of the cultural, aesthetic, political, and institutional exchanges between European public broadcasting and filmmakers from the Global South during the 1980s and early 1990s. Specifically, it examines the work of Latin American directors who, fleeing the Southern Cone dictatorships, relocated in Europe where they continued making films under the support of various television networks. The main goal is to explore the characteristics of these collaborations studying the context in which these films emerged, how they were made, their promotion, reception, and circulation within and beyond television. While doing so, it advances an understanding of Latin American cinema as a deeply transnational one, largely produced outside the boundaries of the nation-state. Overall, this research offers a historical account of an overlooked period of rich transatlantic and pan-European cultural dialogues. | Dr. Elizabeth Andrea Ramirez Soto PhD | Summer Stipends | Dr. Elizabeth Andrea Ramirez Soto PhD |
| Ended | Research Programs | 3388 | FT27850721 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | I am requesting support for archival research for the final chapter of a book-in-progress on social networks in contemporary U.S. fiction. The book analyzes for the first time a formal feature of fictional narrative I call its "character network," the web of connections between characters. It places contemporary fictional uses of character networks in conversation with the roles of network metaphors in discussions of media technologies, business networking, and centralized and grassroots political formations since the 1970s. Drawing on and complementing current sociological work in network analysis, I claim that recent fiction uses networks in innovative ways in its representations of precarity, exclusion, and individual and collective action. I seek funding to visit archives for key draft and process documents for two major novels on multiethnic coalitions in grassroots political movements, Leslie Marmon Silko's Almanac of the Dead and Karen Tei Yamashita's I Hotel. | Prof. Scott Selisker | Summer Stipends | Prof. Scott Selisker |
| Ended | Research Programs | 3389 | FT27874421 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | In examining the tenacity of biological visions of identity, my book manuscript "Born This Way: Science, Citizenship, and Inequality in the American LGBTQ+ Movement" reveals that we cannot conceive of political campaigns, litigation, and public discussion of LGBTQ+ rights as existing distinct from the realms of genetics and neurological research, biomedicine, and psychology. It demonstrates how this narrative of identity has been produced and reproduced by scientists, nonprofit leaders, litigators, and activists who have worked together to construct and to deploy biological conceptions of identity since the mid-twentieth century. Thus, the book illuminates the role that biologically inflected visions of human nature have played in the formation of political identities and attendant demands for full and equal citizenship. In other words, it posits that scientific institutions and authority should be properly understood as foundational to the character of American LGBTQ+ advocacy politics. | Dr. Joanna Wuest | Summer Stipends | Dr. Joanna Wuest |
| Ended | Research Programs | 3390 | FT27853721 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | "Chaucer's Ovidian Arts:  Poetic Influence and Innovation at the Beginning of English Literature" will investigate the influence of the Roman poet Ovid (43 BCE–17/18 CE) on the medieval English poet Geoffrey Chaucer (1340s–1400 CE).  It will consider how Chaucer's lifelong engagement with Ovidian techniques, modes, questions, and ideas resulted in some of the most remarkable and innovative poetry in the English tradition.  It will be a significant resource for Chaucer scholars without intimate knowledge of Ovid, at a time when more Chaucerians than ever are conscious of Ovid's importance, but few are conversant with that poet's works.  It will make major contributions to the ongoing historicization of literary forms, and to concepts of poetic influence and literary "tradition," while providing a richer sense of Chaucer's own understanding of the purpose of poetry and the relationships between art and life. | Dr. Jennifer Bryan | Summer Stipends | Dr. Jennifer Bryan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3391 | FT27875721 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | This book project is a case study of aliens legally and categorically excluded from citizenship, yet privy to the extensive rights and responsibilities usually associated with citizenship. From 1941 to 1952, both citizen and alien Japanese Americans were deemed "enemy aliens," incarcerated, and resettled in U.S. communities. This project explores the latter understudied resettlement period to understand the paradox of "alien belonging": literally excluded Japanese Americans became the beneficiary of expansive state and private largesse, largesse not without constraints but inaccessible to most citizens. This aid helped Japanese migrants and their U.S.-born children to leave incarceration camps and craft forms of belonging in adopted communities that belied their alien status. Their story demonstrates a resonant alien inclusion, as Americans today struggle to understand our obligations towards detained migrants, asylum-seekers, religious minorities, and others seen as alien and excluded. | Dr. Meredith Oda | Summer Stipends | Dr. Meredith Oda |
| Ended | Research Programs | 3392 | FT27853821 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | I will finish Digital Access, a book that recounts the human stories behind the rise and current state of Internet copyright (under contract, Yale Press). This is public-facing scholarship grounded entirely on original interdisciplinary research. It will show that the future of a media-rich, free-flowing Internet depends on understanding how the technological and commercial systems that sustain the online world have developed jointly with, and are inseparable from, the past and present of U.S. copyright law. The book argues that the struggle to regulate the flow of creative works online has 1) eroded the cultural and political boundaries that distinguish copyright enforcement from censorship, 2) transformed legal and legislative proceedings into battlegrounds for competing conceptions of the Internet and its future, and 3) infused global Internet governance with unsolved legal puzzles over the meaning of creativity and media reproduction that date as far back as the 1960s. | Prof. Gerardo Con Diaz | Summer Stipends | Prof. Gerardo Con Diaz |
| Ended | Research Programs | 3393 | FT27879021 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Demonology is an integral, though often neglected aspect of the ancient Egyptian religion. Defining "demons" poses issues of ontological classification, especially when dealing with an ancient civilization whose sources of study are not always descriptive neither comprehensive. In the ancient Egyptian magical texts and representations, a variegated series of liminal beings act as agents of punishment but also of protection towards the living and the dead. A contextualized and in-depth study of each of the available sources, which will be carried out in the proposed book-project, is necessary in order to understand the role that those agents played in the ancient Egyptian religious beliefs and how people would communicate with demons through magical practices and the help of professional ritualists. By assessing the existence of an ancient Egyptian demonology, the author will also attempt a comparative study with other discourses on demons in the ancient world. | Dr. Rita Lucarelli | Summer Stipends | Dr. Rita Lucarelli |
| Ended | Research Programs | 3394 | FT27855721 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | <em>Culture Warriors Abroad: a Global History of the American Culture Wars</em> will be the first book-length historical study of how Americans exported the culture wars and worked in tandem with allies in Africa, Europe, and Asia to further their visions of democracy. By exploring the history of the culture wars abroad from the 1960s to the present them, and the transnational links that sustained them, it will show that today's divisions about what a democracy should look like are nothing new. The book will explore historical precedents to today's debates about the health of democracies, including race, gender, education, birth control, free speech, abortion, and AIDS medication, and the relationship between religion and secular democratic states. In doing so, <em>Culture Warriors Abroad</em> offers a genealogy of today's political realignments underway in the United States and beyond. | Prof. Gene Zubovich | Summer Stipends | Prof. Gene Zubovich |
| Ended | Research Programs | 3395 | FT27880021 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | This project uses a novel methodology of identifying likely mistranslations of pharmaceutical ingredients to expand the current thinking about the interrelation between Babylonian and Graeco-Roman medicine. It challenges the commonly-held notion that no textual parallels can be found in their respective medicinal/pharmacological literature. These findings not only contribute to the broader reconstruction of the social and intellectual context within which ancient medicine developed, but also lead to a better grasp of the often elusive connection between academic and popular healing practices. This study thus develops our understanding of how ideas circulated, developed, created a tradition, and eventually were transmitted in the Ancient World. | Dr. Maddalena Rumor | Summer Stipends | Dr. Maddalena Rumor |
| Ended | Research Programs | 3396 | FT27855821 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | State debt in the 19th century played a large role in defining and imperiling American capitalism. I am interested in reconstructing the role and activities of United States state debt defaults in the 1840s and the 1870s. During both periods of time, numerous states in the North and South defaulted leading to widespread national and international ramifications. The state debt defaults offer a fascinating window into nineteenth century economic life and play a role in understanding the nationalization of American financial infrastructure during this time period. This realization of the nation's latent financial power during a period of great financial turmoil and Civil War goes a long way towards explaining the reorientation and refashioning of American finance in the nineteenth century along national lines—but with lingering transnational consequences. | Dr. David Thomson | Summer Stipends | Dr. David Thomson |
| Ended | Research Programs | 3397 | FT27884221 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Feminine Noir?: Rereading American Women's Crime Fiction of the Cold War is a scholarly monograph-in-progress. I have three purposes: (1) to think about women's crime fiction as cultural documents of the Cold War that engage with what historian Elaine Tyler May calls "domestic containment"; (2) to present a comparative reception study of these books in their Cold War pulp paperback formats and in their contemporary feminist reprints; and (3) to rewrite the history of American crime fiction to more accurately reflect the centrality of women writers. Using a history of the book approach, I argue that these books illuminated how women navigated a society in which literal and symbolic violence against women and children was quite ordinary, and state authorities were often indifferent or hostile to the victims. In an era before second-wave feminism made cultural conversations about rape, sexual violence, and child abuse public, these texts engaged precisely those issues. | Prof. Erin A. Smith | Summer Stipends | Prof. Erin A. Smith |
| Ended | Research Programs | 3398 | FT27856521 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | This project examines how television writers and producers approached controversial subjects and introduced new storytelling formats during the 1960s, the early era of centralized network control. The network era is examined as a time of transition, in which the new dominance of the filmed series substantially altered the craft of television writing. The goal of this project is to reassess an era of television history that has previously been dismissed for its reliance on formulaic, audience-pleasing programming. I use archival records to argue that creative personnel were aware of the constraints represented by a three-network system, and they balanced the medium's desire for convention with measured techniques of invention as they developed, executed, and promoted television dramas. | Dr. Caryn E. Murphy | Summer Stipends | Dr. Caryn E. Murphy |
| Ended | Research Programs | 3399 | FT27886521 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | I plan to conduct archival research in Mexico for my book project "Singing in the City of Angels: Race, Identity, and Devotion in Early Modern Puebla de los Ángeles." The book examines the relationship between devotional songs and early modern culture in seventeenth-century New Spain. | Dr. Ireri Elizabeth Chávez Bárcenas | Summer Stipends | Dr. Ireri Elizabeth Chávez Bárcenas |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3400 | FT27856821 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | My forthcoming book, <em>Food and Culture at the Court of the Great Elector</em>, is an alternative to the traditional military and bureaucratic narratives about the composite state of Brandenburg-Prussia in the seventeenth century. The food consumption and policies of the court of Prince Elector Friedrich Wilhelm (1640–1688) offer a critical new perspective on how this ruler struggled for stability in the ashes of the Thirty Years War variously through collaboration, coercion, and in cahoots with a range of actors. Although a basic need, food was also a tool of lofty self-representation. At the same time, the need for food made the ruler dependent on his subject-suppliers and was therefore a leverage in the negotiations underlying the development of the state. | Dr. Molly Taylor-Poleskey | Summer Stipends | Dr. Molly Taylor-Poleskey |
| Ended | Research Programs | 3401 | FT27887421 | Closed Out | Jun-22 | Aug-22 | $6,000 | (blank) | | Making the Green Revolution connects the global Green Revolution in agricultural science and technology to modernization politics in Colombia and that country's long-running rural conflict and violence. This book is based on archival research in over a dozen locations in Colombia, Puerto Rico, and the mainland United States. It is a revision of my 2019 Yale dissertation, which won prizes from Yale and the Agricultural History Society. The manuscript is under advanced contract with the University of North Carolina Press for the award-winning environmental history series "Flows, Migrations, and Exchanges." An NEH Summer Stipend would facilitate targeted research to respond to reviewers' comments (in hand) and complete the manuscript by August 15, 2021. If public health conditions allow, I plan to spend June 1 - July 31, 2021 in Cali and Bogota, Colombia. | Dr. Timothy Wayne Lorek | Summer Stipends | Dr. Timothy Wayne Lorek |
| Ended | Research Programs | 3402 | FT27857221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This proposal is for a summer stipend to conduct research for a documentary on the 1969 campus strike by Black and Puerto Rican students at the City College of New York. This documentary will tell the dramatic story of this defining moment in the history of student protest, one that literally changed the face of American universities. One of the distinctive aspects of the takeover is that it was led not by white middle class rebels protesting government actions halfway around the world but by Black and Hispanic students in a public institution not serving the public of its surrounding environs. The ensuing policy of Open Admissions remains the longest, most ambitious attempt by any American institution to address inequalities in access to higher education. The challenges this policy presented led to profound changes in thinking about the role and purpose of higher education: what the university is, whom it serves, what is taught—questions that continue to confront us as a nation. | Dr. Andrea Ruth Weiss | Summer Stipends | Dr. Andrea Ruth Weiss |
| Ended | Research Programs | 3403 | FT27892521 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | My project is a book manuscript investigating the relationship between architecture and historical understanding in 15th-century Italy that focuses on a monumental public hospital built in Rome. Its architect is unknown, the architecture not in line with current views about Renaissance architecture and its significance has gone undetected. I have identified the architect as one of the most important of his generation, leader of a group of vanguard humanists who collaborated on the design. I argue they manifested in that design their idea of architecture and its relation to new notions of history. My book inserts the hospital in the canon of Renaissance architecture; shows how architectural languages can provide evidence about intellectual contexts where written documents stop short; and examines the phenomenon of architects advancing history-writing methods, thereby contributing to our understanding of the genesis of architectural history and the discipline of history. | Dr. Carla L. Keyvanian | Summer Stipends | Dr. Carla L. Keyvanian |
| Ended | Research Programs | 3404 | FT27857421 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Captive Exchanges addresses themes of warfare and incarceration as well as empire and cultural contact in the eighteenth-century Atlantic world. This monograph argues that prisoners of war acted as crucial conduits in the development of military and commercial intelligence in the long conflict between the growing British colonies of the southeast and Spanish Florida. It uncovers the varied experiences of prisoners of war before the codification of international laws about the taking and holding of captives. People seized by an enemy might be closely confined, subject to interrogation, allowed to wander freely or quickly returned to their countrymen. Colonial officials sometimes kept captives in enemy cities for weeks or months before freeing them to inevitably bring military information to their own lines. Investigating the impact of intelligence-gathering by prisoners reveals networks of information that were inadvertently created by captives and officials on the edges of empire. | Dr. Adrian Finucane | Summer Stipends | Dr. Adrian Finucane |
| Ended | Research Programs | 3405 | FT27892921 | Closed Out | Aug-21 | Sep-21 | $6,000 | (blank) | | My project registers the development of Colombian protest song in the 1960s alongside the rise of communist guerrillas and tracks its rebranding as social song in the 1990s, when public support for the rebels waned. I argue that the terminological shift from protest song to social song represents a profound transformation in Colombian society's views of armed resistance amidst a fifty-year civil conflict. My book is the first to analyze oppositional music in Colombia, a country where guerrilla violence persisted long after it dissipated elsewhere in Latin America. By evaluating the complicated legacies of twentieth-century revolutionary rhetoric and the protest music that propagated it, my project will contribute new perspectives to Latin American cultural and political history. Insomuch as it investigates the changing contexts within which musical resistance was defined in Colombia, it will also inform scholarly inquiry into the contingent nature of resistance. | Dr. Joshua David Katz-Rosene | Summer Stipends | Dr. Joshua David Katz-Rosene |
| Ended | Research Programs | 3406 | FT27858221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | I propose to write a biography of Eliza Cook (1812–89), one of the most famous and influential women of letters in Great Britain during the early and mid-Victorian periods. Cook not only was the prolific author of poetry volumes whose work was widely reprinted in the British and American press but also served as the editor of Eliza Cook's Journal (1849–54), which rivaled Dickens's Household Words in popularity. Cook was a political radical and iconoclast who dressed in men's clothing and had a widely publicized romantic relationship with American actress Charlotte Cushman. This book, when complete, will be the first biography dedicated to Cook—long overdue recognition for a writer who was a well-known feminist, celebrity poet, cultural icon, and innovative journalist. I plan to incorporate a wide range of unpublished archival material from libraries in the UK and US, including letters, manuscripts, and author portraits. | Prof. Marie Alexis Easley | Summer Stipends | Prof. Marie Alexis Easley |
| Ended | Research Programs | 3407 | FT27893721 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | The branch of philosophy known as epistemology investigates how human knowledge works. The foundational question of this discipline is "How do we know?" That is, what counts as knowledge, and when do we have it? Science is often cited as generating special access to certain kinds of knowledge, but philosophical study of how science contributes to epistemology has primarily analyzed scientific theories, models, and explanations as the houses of knowledge. Philosophers have overlooked how the fruits of scientific making — that is, the synthesis of chemicals, materials, and biological parts — contribute to the structure and character of scientific knowledge. Using case studies from nanoscience, this project will establish an account of how synthesis generates and shapes scientific knowledge. The account will form the concluding chapter of my in-progress debut monograph, which concerns the contributions of nanoscience to philosophy of science. | Dr. Julia Bursten | Summer Stipends | Dr. Julia Bursten |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3408 | FT27859421 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Animals played vital roles as symbols, resources and individuals in Late Bronze Age societies. My research uses a context-based approach to elucidate human-animal interactions at Mycenae, Greece in the Late Bronze Age. I employ zooarchaeology to study how ceramic artisans lived with and used animals at the height of the palatial period at Mycenae (LHIIIA2, 14th c. BCE). I focus on faunal remains recovered from a well in the craft-producing household of Petsas House. The well remains are a significant source of evidence about animal lives, as texts and household evidence of animals are rare at Mycenae. With NEH support, I will write two articles to clarify how animal and human lives were intertwined in a Mycenaean household. I will use a life history approach to study household management of animals and domestic faunal refuse. This will challenge current views of human-animal boundaries at Mycenae and reveal how animals were a part of the household in life and death. | Dr. Jacqueline Meier | Summer Stipends | Dr. Jacqueline Meier |
| Ended | Research Programs | 3409 | FT27812321 | Closed Out | May-23 | Jun-23 | $6,000 | (blank) | | My project is a book-length historical examination of the entangled cultural legacies of the Vietnam (1961–75) and Soviet-Afghan (1979–89) wars. While Vietnam became a crude metaphor for military quagmire that observers readily applied to Soviet involvement in Afghanistan, my project pursues the far deeper cultural connections between the wars. Building on Michael Rothberg's concept of "multidirectional memory," my book will explore the dynamic process by which the wars in Vietnam and Afghanistan, and by extension American and Soviet political identities, were continuously framed in relation to one another. The project's core hypothesis is that the Vietnam-Afghanistan analogy was central to how Americans and Soviet Russians negotiated both the meaning of these two conflicts and their countries' place in the world. As I contend, these negotiations hastened the USSR's collapse and fueled the revival of an American exceptionalism that outlived the Cold War itself. | Prof. Jonathan Brunstedt | Summer Stipends | Prof. Jonathan Brunstedt |
| Ended | Research Programs | 3410 | FT27863221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My book project documents American modern dancer Isadora Duncan's early career in Germany (1902-1905), where her wildly popular revolt against traditional ballet animated debate across the political spectrum. Coupled with her nearly nude "classical" dancing, Duncan's writings on Darwinist evolution and her demands for clothing, health, and education reform generated intense interest from the German public. A storm of controversy over Duncan pitted proponents of classical humanism and liberal democracy against neo-conservative nationalist reformers—all struggling for the public's allegiance at a critical turning point in pre-war German politics. I argue that Duncan's display of the strong, beautiful, natural body gave inadvertent, yet tangible support to the early architects of German Aryanism and National Socialism. Through critical reaction to Duncan's hold on a politically disenchanted citizenry, we discover new narratives of public persuasion that facilitated Nazism in Germany. | Dr. Chantal Frankenbach | Summer Stipends | Dr. Chantal Frankenbach |
| Ended | Research Programs | 3411 | FT27828221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My in-progress monograph, Reframing the Crows, examines three under-researched aspects of Native American history during the Assimilation Era: housing, adult education, and photography. My book argues that the Office of Indian Affairs (OIA) fetishized the house as a conduit of education and catalyst for cultural change for tribal adults. Rooted in settler colonialism and misguided Progressive Era philanthropy, the OIA constructed frame houses around Indigenous peoples in an effort to instill American family structures, land use, and moral authority. The government used architectural determinism (the belief that the physical structure of the house could restructure the behavior of the residents within) to erase tribal cultures. On the Crow Reservation in Montana, the OIA meticulously documented employees' efforts through photography, wittingly or not also documenting the Crows' resistance. This proposal seeks funding to support revisions of the final two chapters over June/July of 2021. | Dr. Rebecca Wingo | Summer Stipends | Dr. Rebecca Wingo |
| Ended | Research Programs | 3412 | KA285346 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | My project looks back to the years immediately following World War II to outline a new formal aesthetic category in which literature first addressed attempts to quantify the unquantifiable. My argument is two-fold: first, that American novelists in the decade after World War II developed a rubric of realist plot conventions as a mechanism for incorporating those irreducible phenomena more generally associated with the culmination of modernist aesthetics – phenomena such as linguistic complexity, subjectivity, and identity; and second, that this aesthetic development corresponds with contemporaneous efforts to quantify the unquantifiable in disciplines such as information theory, cybernetics, and cryptography that underwrote the development of today's digital media. To clarify how postwar novels were, in fact, invested in the aesthetics of quantification, my project links the social data of digital media to the sociological goals of literary realism. My book will consider Vladimir Nabokov's works, including his novel <em>Pnin</em>, Flannery O'Connor's fiction, Ralph Ellison's critique of cybernetics, Eugene Burdick's The 480, among others. Throughout these examples, the formal process of quantifying unquantifiable phenomenon such as ethnicity, gender, race, and political will situates the aesthetic goals of postwar realism alongside early efforts in digital quantification. By reframing technological developments as fundamentally aesthetic, "Improbable Realism" provides literary critics with the means for discussing the novel's endemic relationship to a legacy of quantification that continues today. [Edited by NEH staff] | Dr. Sean DiLeonardi | Kluge Fellowships | Dr. Sean DiLeonardi |
| Ended | Research Programs | 3413 | FT305769 | Recommended | Jun-24 | Jul-24 | -- | (blank) | | My book project, "Hindu Nationalism and Censorship in Digital India," tells the story of how three powerful intersecting forces – digital technologies, economic liberalization policies, and narratives of Hindu nationalism – have remade censorship in contemporary India. I read filmic and media texts alongside publicity material, social media feeds, legal records, censorship reports, and discussions with industry personnel, producing a polyphonic account of censorship protests. I track objections against streaming giant Netflix, Muslim superstar Shah Rukh Khan, and Hindu, indie filmmaker Leena Manimekalai, demonstrating that their industrial and sociopolitical locations offer distinct vantage points for understanding censorship. This project speaks to worldwide discussions on freedom of speech, the rise of media regulations, and weaponization of censorship by religious groups. | Dr. Monika Mehta | Summer Stipends | Dr. Monika Mehta |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3414 | KA285293 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | I analyze the interplay of conflicting attitudes towards the natural world in the Soviet Union through the history of Darwinism. At the heart of my project is the Moscow State Darwin Museum, an institution dedicated to researching and disseminating evolutionary theory. Founded in late Imperial Russia in 1907, the museum capitalized on the great prominence Darwin enjoyed among the Bolsheviks. As materialists and atheists, the Bolsheviks elevated Darwinism to a central idea of the Soviet revolution (1917-1991). However celebrated Charles Darwin was in the Soviet Union, I argue that the Soviet reception of Darwinism was everything but straightforward. The debates Darwinism generated tackled the broad question of the place of humankind in the natural world and put into sharp focus the changing relationship towards the environment in the Soviet Union. Although they highly respected Darwin, it was clear to Soviet researchers and ideologues alike that Darwin's key position on humankind's evolutionary proximity to the natural world challenged prominent aspects of Soviet revolutionary culture, especially during the years of Stalinism. How could Darwin's conclusion that humankind is not apart but a part of nature be reconciled with the anthropocentric vision of sovereign humanity destined to dominate nature? [Edited by NEH staff] | Prof. Mirjam L Voerkelius | Kluge Fellowships | Prof. Mirjam L Voerkelius |
| Ended | Research Programs | 3415 | KA285361 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | Lithography was invented at the end of the eighteenth century in Germany. Spreading to South Asia and the Middle East in the early decades of the nineteenth century, it often replaced early attempts at printing with movable type. As all early printed books in the Middle East and South Asia were equivalent to printed manuscripts, they initially shared the same characteristics. Basic bibliographic information is usually mentioned in the text of the first pages, including the title of the book and the author, or at the end of the book, including the title of the book, the name of the author, scribe, publisher, sponsor, etc. Only in the following years, another page was added at the beginning and the end of lithographed books in Iran, often on the beginning page of the book, before the opening page with the title, and at the end of the book, after the final text page. These pages often had a large medallion (<em>toranj</em>) in the middle and two smaller medallions at the upper and lower ends of the large medallion and contained information such as the praise of the current ruler, the book title, the date, and the names of author and patron. What is distinctive and unique in the decorations of these books were the opening pages with their unique ornaments and a special aesthetic structure that makes them distinctive and different from lithographed books. Using the unique collection of the Library of Congress, the proposed research will investigate the design style of the opening pages in lithographed books in India and Iran and the influence of these two forms on book design in Central Asia. The project's contemporary relevance results from the pivotal role of printing as one of mankind's most influential cultural techniques. The proposed research will thus explore significant and meaningful details for a hitherto neglected area of study. [Edited by NEH staff] | Ali Boozari | Kluge Fellowships | Ali Boozari |
| Ended | Research Programs | 3416 | KA285324 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | I consider the history of Nikko city (present-day Tochigi prefecture, Japan) from the mid-19th to the end of the 20th century (1868-1999) and its transformation into a quintessential expression of "Japaneseness" both domestically and internationally in modern and contemporary times. Before the mid-19th century, Nikko was primarily a spiritual center for the Tokugawa shogunate, the military regime that ruled Japan from 1603 to 1868, which had chosen it as the burial site for the regime's founder, Tokugawa Ieyasu. When the shogunate was toppled by a coalition of hostile provincial warlords and a new government, formally led by Emperor Meiji, was established in 1868, Nikko ceased to serve as a tangible manifestation of Tokugawa power. The city and its heritage, however, did not sink into oblivion. My project argues that Nikko continued to play a pivotal role in the cultural and political life of modern and contemporary Japan, becoming a symbol of the newly-established Meiji state as well as an incarnation of Japan's cultural traditions and national identity. The study of the afterlives of Nikko and its cultural heritage will illuminate the crucial importance of Japan's early modern past to fully understand the rise of modern and contemporary Japan, an economic powerhouse and the United States' closest commercial partner and political ally in the Indo-Pacific Region. [Edited by NEH staff] | Dr. Daniele Lauro | Kluge Fellowships | Dr. Daniele Lauro |
| Ended | Research Programs | 3417 | KA285301 | Recommended | Jan-23 | Sep-23 | -- | (blank) | | My book analyzes Russia's motivations for recruiting thousands of Western European expatriates to the empire's Caucasus region from 1801 to 1917. The project springs from the field of modern European history to address a number of contemporary challenges. First, my book confronts a popular stereotype by showing that the Russian empire was not only a centrifugal distributor of emigres, but also a centripetal magnet for settlers from the West. Second, by analyzing how motley immigrants tried to negotiate delicate sociopolitical positions vis-à-vis their Caucasus neighbors and Russian overlords, my research uncovers historical precedents for the ongoing processes of dislocation and migration. Third, my book speaks directly to issues of contemporary geopolitical significance, including the Russian Federation's claims to "spheres of influence" beyond its borders and the European Union's investment into the post-Soviet South Caucasus. Indeed, the rivalries of the past find reflection today as the EU, Russia, Turkey, and Iran vie for leverage in the South Caucasus. | Dr. Stephen B. Riegg | Kluge Fellowships | Dr. Stephen B. Riegg |
| Ended | Research Programs | 3418 | KA285347 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | Through a study of Ottoman welfare policies that aimed to preserve the male breadwinner-led family in wartime, I show that these gendered welfare policies were in fact military policies aimed at protecting the sovereignty of the Ottoman Empire. Introduced in early 1914, the Allowance for Families of Breadwinners policy enabled the conscription of sole breadwinners for the first time by providing cash support for soldiers' dependent family members. I conclude that this recourse to the affective and economic relations of the male breadwinner family by officials and Ottoman citizens was instrumental to the mobilization of manpower, resources, and identity politics for conflict in the Late Ottoman Empire. This research makes three critical contributions. First, it works across the divide between Turkish/Ottoman history and Arabic/Middle Eastern history to highlight the lasting resonance of World War I in post-Ottoman national ideologies, identities, and institutions. Second, it expands upon the historiography of women and gender in the Ottoman Empire and modern Middle East by linking these two periods together for the first time, and with a new approach that uses a gender analysis to locate issues of family, gender, and embodied practice at the core of how state institutions, laws, and policies are structured. Third, it critiques the conceptual divide between front and home front that is pervasive in First World War studies by uncovering the ways in which normative gender and family roles were imbricated with militarization and modernization in the nineteenth century. Ultimately, this process established a relationship between gender, family, and institutions that outlived the empire and that persists today in the norms of military conscription laws, personal status codes, and welfare policies in the post-Ottoman Middle East. [Edited by NEH staff] | Kate Dannies | Kluge Fellowships | Kate Dannies |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3419 | KA285305 | Recommended | Jan-23 | Apr-23 | -- | (blank) | | Ralph Ellison's African legacy, not unlike his relationship with black America, is fraught with ambivalence. This is particularly so in South Africa, a country whose native inhabitants have traditionally looked to and aligned themselves with African America to navigate their own testing, racialized political landscape. In an article published in 1967 and provocatively entitled, "Ralph Ellison: Shadow or Act?" South African poet laureate and cultural activist Keorapetse Kgositsile, while lauding the artistic prowess of Invisible Man, questions Ellison's specific relatedness to the "peoples of Africa in our efforts to reshape that continent." Yet in 2013, a noted South African poet, Phillippa Yaa de Villiers, commends the "brilliance of a writer who can take such a personal, psychological trauma and spin" a story that can reflect the "hellish" intricacies of contemporary, post-apartheid South Africa. These divergent responses testify to Ellison's enduring relevance as well as gesture at his own complicated, ambivalent attitude to and relationship with the continent. This project traces Ellison's particular influence on and relatedness to the South African nation within the context of its efforts to reshape itself and its place in the [African] continent. Expanding critically Kgositsile's appraisal of Ellison as the "'original' displaced man," the project probes what Ellison's relationship to South Africa implies not just about the limits of racialized, transnational identity politics; it questions what this suggests about the prospects for a decolonized, transformed non-racialized future. [Edited by NEH staff] | Prof. Aretha Myrah Muterakuvanthu Phiri | Kluge Fellowships | Prof. Aretha Myrah Muterakuvanthu Phiri |
| Ended | Research Programs | 3420 | KA285300 | Recommended | Jan-23 | May-23 | -- | (blank) | | At its core, this project is an investigation of the nature of sovereignty and technologies of governance in the face of ambiguous power dynamics. Beginning in the eighteenth century (South Asia) and nineteenth century (Central Asia), an age of city-states gave way to an age of imperialism, which brought with it a new political form: the protectorate, a semi-colonial form of government characterized by indirect imperial rule. Local dynasts were left ostensibly in charge of their domain, but were also answerable to colonial authorities. As indirectly ruled territories of the British and Russian empires respectively, Hyderabad and Bukhara provide something of a natural experiment: structurally similar political entities enmeshed in a single culture of Perso-Islamic documentation. This investigation is therefore at once comparative and transregional because it examines a common bureaucratic milieu across contemporaneous, structurally analogous, geographically disparate arenas. The phenomenon at the heart of this study permeates critical policy concerns to the present day. Just as in Bukhara and Hyderabad, actual power dynamics in the twenty-first century often run counter to the ones enshrined in law and made explicit through symbolism. [Edited by NEH staff] | Dr. James Robert Pickett | Kluge Fellowships | Dr. James Robert Pickett |
| Ended | Research Programs | 3421 | KA285321 | Recommended | Jan-23 | Sep-23 | -- | (blank) | | My current book project will offer the first comprehensive global history of the devastating economic crisis that broke out shortly after the conclusion of the First World War and the 1918 influenza pandemic. While the crisis of 1920-1921 was one of the single worst economic crises in recorded history, and the worst until the Great Depression of the 1930s, there is no single work detailing its origins and global contagion. One aim of this book will be to study the long-term effects of crises that appear, on the surface, to be short-lived. My book will focus, in particular, on effects in regions of the world economy oriented towards the production of primary commodities for export, such as Southeast Asia and Latin America, where the crisis had its worst and longest-lasting effects. Another major aims of this book will be to revise how we write the history of globalization. While historians and economists have studied the rise of an integrated world economy from the late nineteenth century by looking at measures of financial integration, trade, and migration, this book will show how this interdependence led to the transmission of severe economic shocks further than ever before. My book will center on answering two questions of continued importance today. Seen in global terms, who is left behind during recovery from an economic crisis? And how do these such dramatic economic fluctuations contribute to and deepen global economic inequality? The book will conclude by considering how the crisis of 1920-1921 radicalized politics around the world during the interwar period. [Edited by NEH staff] | Prof. Jamie Robert Martin | Kluge Fellowships | Prof. Jamie Robert Martin |
| Ended | Research Programs | 3422 | KA285322 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | Critics of US interventionism celebrate President Biden's announced withdrawal from Afghanistan as an end to the "forever wars." Most US national security elites disagree. Though divided on the specifics, most support an aggressive foreign policy orientation despite evidence that most of its long-promised benefits have not materialized. The Credibility Cartel examines how the extra-governmental contingent of the national security establishment—experts at think-tanks and other private organizations—has sustained a consensus for overseas intervention despite internal differences over why and how to pursue such strategies. The book explains why outside groups gain access to policymakers, how they convert that access into durable influence, and the consequences for national security politics. Using archival evidence from presidential libraries and other special collections, it traces the origins and political development of a network of influential national security experts. I argue, first, that US presidents collaborate with extra-governmental organizations (EGOs) on public relations campaigns to overcome public resistance and congressional opposition to ambitious foreign policies which, for legal or political reasons, require affirmative legislative consent. Second, collaborating EGOs gain access to resources others lack. This has a profound effect on the culture of US national security politics. Finally, these symbiotic partners tend to favor interventionism due to the conditions that promote collaboration and the institutional incentives of the presidency. [Edited by NEH staff] | Prof. Chad Michael Levinson | Kluge Fellowships | Prof. Chad Michael Levinson |
| Ended | Research Programs | 3423 | KA285350 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | This research proposal uses the expansive folk music collections and resources at the Library of Congress to study the history of exchanges between researchers and institutions in the U.S. and South America. Specifically, it analyzes a) how American folk music scholars, archives, and institutions informed South American folk music knowledge production; and (b) how various South American musical practices and their practitioner communities came to be represented in this exchange. The development of South American folk music collections involved the cooperation of LOC specialists and U.S.-based researchers with a network of prominent South American folklorists and institutions, producing work that continues to inform folk music research and cultural policy in the region. The agendas of U.S. public organizations, private donors, and other actors also framed such efforts. My project aims to understand the impact of these collaborations, and the agendas that framed them, on the identification, conceptualization, classification, and description of South American folk musical practices and their associated communities in these collections. [Edited by NEH staff]  | Roderigo Antonio Chocano | Kluge Fellowships | Roderigo Antonio Chocano |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3424 | KA285359 | Recommended | Jan-12 | Nov-23 | -- | (blank) | | Thomas Leiper Kane (1926-2020) assembled an impressive library during his time in Ethiopia and Eritrea, now held at the Library of Congress. Ethiopia and Eritrea are home to a 1,400-year manuscript tradition, with countless indigenous texts and vital translations of ancient texts. Perhaps the most interesting element in Kane's collection are over one hundred Classical Ethiopic (<em>Gaʿaz</em>) parchment codices and prayer scrolls, but the collection remains virtually unstudied due to it having no published catalogue. Indeed, the Library of Congress's Kane Collection is the only important collection of Ethiopic manuscripts in North America or Europe that has not yet fully been described. This research project would create a catalogue in which each manuscript would have its own entry, with a physical description, a detailed list of all the texts in each codex, descriptions of each artwork, and a list of notes on scribal practice such as secondary texts, decorative designs, and individuals mentioned in the text. The creation of a catalogue for the Thomas Leiper Kane represents an essential step towards completing African's access to their cultural heritage. [Edited by NEH staff] | Jeremy Robert Brown | Kluge Fellowships | Jeremy Robert Brown |
| **Ended** | **Research Programs Total** | | | | | | **$27,482,555** | | | | | | |
| Ended | Preservation and Access | 3425 | PW27734521 | Awarded | Jun-21 | May-24 | $350,000 | (blank) | | The Farmworker Movement Collection of the Tom & Ethel Bradley Center contains 22,000 negatives, slides, and prints by American photographers John Kouns (1929–2019) and Emmon Clarke (1931–) taken during the 1960s and 1970s. The movement forged a broad coalition that pushed the country toward a more perfect union. The proposed project will create a digital database of this collection to digitally preserve the images and enable educational online access through the university's Oviatt Library Digital Collections website. The digital archive will include 6,600 images 30% of the Center's holdings). Dissemination activities include the creation of a multimedia website that uses this newly created digital photographic archive, 20 oral histories of farmworker participants that are part of the Center's collection, and other publicly available digital resources, and the creation of a Do-It-Yourself educational exhibition for schools, community centers, and union groups using these photographs. | California State University, Northridge, University Corporation | Humanities Collections and Reference Resources | Dr. Jose Luis Benavides |
| Ended | Preservation and Access | 3426 | PW27739521 | Awarded | Jul-21 | Jun-23 | $350,000 | (blank) | | We request an implementation grant for July 2021–June 2023 to advance towards completion the final volume of a major reference series, The History of Cartography. Work planned includes research and extensive preparation of Volume Five. This award-winning series is the only comprehensive and reliable resource to study the people, cultures, and societies that have produced and used maps from prehistory to the present. It provides intellectual access to the complex world of maps for scholars and the public. It promotes and sustains the humanistic interpretation of maps as evidentiary sources. Experienced editors, contributors, and staff thoroughly research and rigorously check its content. The University of Chicago Press is responsible for publishing and distributing the volumes, making them available to a broad audience in print, e-book, and eventually free online editions. | University of Wisconsin System | Humanities Collections and Reference Resources | Prof. Matthew H. Edney |
| Ended | Preservation and Access | 3427 | PW27736321 | Awarded | Jun-21 | Dec-24 | $350,000 | (blank) | | The Yiddish Book Center's Wexler Oral History Project seeks funding to enhance access to its digital collection of video oral histories about Yiddish language and culture in the non-ultra-Orthodox Jewish community. With this grant, we will create time-coded transcripts and bilingual indices for a large portion of our continuously growing collection, thereby increasing multilingual access to this unique archive. Additionally, we will align geographic and subject metadata to widely used formats and link the oral history collection to related digital collections at the Yiddish Book Center. Finally, we will make the archive discoverable on major scholarly search platforms and allow for integration into universal digital libraries alongside other humanities resources. These efforts enable researchers, educators, artists, and the general public to more easily access and utilize these invaluable primary source materials about the culture of an important ethnic minority in the US and beyond. | National Yiddish Book Center, Inc. | Humanities Collections and Reference Resources | Ms. Christa Whitney |
| Ended | Preservation and Access | 3428 | PE28434422 | Closed Out | Mar-22 | Feb-24 | $350,000 | (blank) | | The Midwest Art Conservation Center (MACC) requests continued funding for its Regional Preservation Field Service Program (Preventive Conservation). This program strengthens the preservation practices and collections care at cultural repositories in the Upper Midwest, resulting in increased public access. During the proposed NEH grant period (3/2022-2/2024), the Preventive Conservation program will improve the preservation practices at hundreds of institutions by providing: collections care and preservation related workshops; disaster planning, training and response services; preservation surveys and plans; collections care information; grant preparation assistance; and other related collection care improvement services. The program has demonstrated successful outcomes and measurable results, keeps its programming accessible to even the smallest institutions in the region, is staffed by knowledgeable conservators and preservation experts, and is devoted to this region's collections. | Midwest Art Conservation Center, Inc. | Preservation and Access Education and Training | Mr. Colin D. Turner |
| Ended | Preservation and Access | 3429 | PW27744821 | Awarded | Sep-21 | Aug-23 | $350,000 | (blank) | | The main objective of the AVVISO Project is to digitize, preserve, catalog, edit, contextualize and disseminate the 35,000 early modern manuscript newsletters, known as avvisi, which were part of the Medici collection and are now housed at the State Archive in Florence. | Medici Archive Project Inc. | Humanities Collections and Reference Resources | Dr. Alessio Giovanni Maria Assonitis |
| Ended | Preservation and Access | 3430 | PE28434922 | Closed Out | Mar-22 | Feb-24 | $350,000 | (blank) | | As a respected preservation and conservation resource for organizations of all sizes, the Northeast Document Conservation Center (NEDCC) will continue to transform its preservation field services with the goal of increasing the knowledge and skills of collections care professionals—at all levels—in the long-term care and stewardship of paper-based and photographic collections, audiovisual materials, and digital objects. Through this project, NEDCC will provide free of charge: 8 one-day hands-on disaster preparedness workshops in disaster areas along the Atlantic coast; 8 general preservation pre-assessments; "Ask NEDCC" reference service; 24/7 collections emergency hotline; and supply kits for 2 hands-on webinars. Funding will support staff time to update the free Preservation Leaflets, maintain free online resources and textbooks, and develop 4 new webinars. The project will also fund student rates for webinars, workshops, and web courses and contract authors for 2 Leaflet revisions. | Northeast Document Conservation Center, Inc. | Preservation and Access Education and Training | Ms. Ann Marie Willer |
| Ended | Preservation and Access | 3431 | PR28440522 | Awarded | Mar-22 | Feb-25 | $350,000 | (blank) | | The project proposed here builds on this significant infrastructure and know-how within the conservation profession on PLM use. Focusing on the extensive archive of pigment dispersion slides at the Art Institute of Chicago1 and the Forbes collection at Harvard Art Museums as source materials, this proposal aims to maximize the amount of information extracted from PLM through recent advances in sensor hardware combined with computational imaging and deep learning. In short, we will be modernizing PLM by "harnessing the data revolution"to provide cutting-edge resources for conservators to make pigment identifications and to diagnose patterns of deterioration. As a core part of our dissemination, we will be making both the data collected as well as software pipelines open source for use by anyone and accessible through the Center of Scientific Studies in the Arts'' (NU-ACCESS) online presence. | Northwestern University | Research and Development | Dr. Aggelos K. Katsaggelos |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3432 | PW27748521 | Awarded | Jun-21 | May-24 | $349,999 | (blank) | | Historic Huguenot Street seeks funding to implement the preservation and digitization of significant historical documents from its own archival collections, as well as portions from the Town of New Paltz, the Dutch Reformed Church of New Paltz, and the Haviland-Heidgerd Historical Collection at the Elting Memorial Library. The proposed project consists of early-American documents ranging from the mid-1600s to 1830 (the latter date encompassing the point at which most enslaved people in New York State were legally emancipated). The grant would fund: 1) cataloguing and metadata creation, 2) preservation, as needed, by a team of trained conservators, 3) digital imaging, and 4) making these digital collections available online. The project is based on planning documents developed under an NEH Humanities Collections and References Resources (HCRR) Foundations grant (2018-2020). | Huguenot Historical Society of New Paltz New York Inc. | Humanities Collections and Reference Resources | Ms. Josephine Bloodgood |
| Ended | Preservation and Access | 3433 | PW27755521 | Awarded | Jun-21 | May-24 | $349,860 | (blank) | | International, multiarchival research has dramatically increased the scope and sophistication of studies on contemporary world politics. But resource constraints and the increasingly obvious pitfalls of scholarship by search engine require novel approaches. We seek NEH support to internationalize the Freedom of Information Archive (FOIArchive), which is already the world's largest database of declassified documents. The addition of the UN, NATO, World Bank, and Wilson Center digital archives will expand its geographical scope and temporal range, supporting both new international histories of the Cold War era as well as transnational and global histories of post-Cold War challenges. By harnessing data science tools, we will be able to extract or generate descriptive metadata and make them discoverable through multiple interfaces tailored to distinct research communities, including a user-friendly website, an Application Programming Interface, and Columbia Libraries' online catalog. | Trustees of Columbia University in the City of New York | Humanities Collections and Reference Resources | Dr. Matthew Connelly |
| Ended | Preservation and Access | 3434 | PW27747921 | Awarded | Jun-21 | May-24 | $349,744 | (blank) | | This proposed project, "Expanding Enslaved Hub: Peoples of the Historical Slave Trade," submitted to the Humanities Collections and Reference Resources program of the National Endowment for the Humanities' Division of Preservation and Access, will support linking digital collections from ten collaborators to the Enslaved.org linked open data platform. The project will convene meetings to engage with stakeholders and build community around the long term sustainability of Enslaved.org and collections related to the study of historical slavery. | Michigan State University | Humanities Collections and Reference Resources | Dr. Dean Rehberger |
| Ended | Preservation and Access | 3435 | PW27748421 | Awarded | Jun-21 | Nov-24 | $349,387 | (blank) | | Centro is proposing to digitize some 23,500 pages (24 cubic feet) from 17 archival collections to create 6.600 new digital objects depicting One-Hundred Years of Puerto Rican History & Culture. This project will provide access to specialists and the general public to underutilized humanities-focused archival collections. It will unveil primary source material and enhance the ability of researchers and the general public to explore and discover unique documents highlighting the Puerto Rican community's creativity in several of the humanities disciplines: arts, literature and history. Using current metadata standards and an established content management system, the project will also highlight other disciplinary and interdisciplinary approaches to contextualize different forms of Puerto Rican creative arts and cultural expressions, and provides a better understanding of how migration, social and political movements, race, gender, class, sexuality, and religion shape cultural creations. | CUNY Research Foundation, Hunter College | Humanities Collections and Reference Resources | Dr. Yomaira Figueroa |
| Ended | Preservation and Access | 3436 | PF28069921 | Closed Out | Oct-21 | Sep-23 | $349,075 | (blank) | | The Providence Athenaeum seeks an implementation grant of $350,000 to install a new climate control system to improve environmental conditions, mitigate serious risks to the collections, and improve sustainability and resiliency. The Athenaeum is proceeding after careful consideration and after conducting numerous studies and investigations, including a series of recommendations issued in the wake of a successful NEH planning grant in 2017/2018.  The installation of a new climate control system has been identified as a key strategic objective, and it is instrumental to our long-term preservation needs. | Providence Athenaeum | Sustaining Cultural Heritage Collections | Mr. Matthew Burriesci |
| Ended | Preservation and Access | 3437 | PF28757022 | Awarded | Oct-22 | Aug-24 | $348,731 | (blank) | | The Museum of Early Trades & Crafts seeks funding to implement the final phase in the adaption of an onsite viewable storage facility. Funding will support 1) fabrication and installation of high-density museum collection cabinets; 2) support of a professional collections handling company to re-house the museum's collection into the new facility; 3) increasing capacity for preventative conservation and intellectul control during re-housing; 4) supplies and materials for re-housing. This new facility and the upgraded high-density cabinetry will enable us to be more effective stewards of our humanities collections as we implement conservation measures that are sustainable for the long term. The museum's 2018 long-term strategic plan includes initiatives to expand the museum and  to safely house and preserve the museum's collection while increasing access to further educational initiatives and dissemination of information for the public. | Museum of Early Trades and Crafts | Sustaining Cultural Heritage Collections | Mrs. Deborah Farrar Starker |
| Ended | Preservation and Access | 3438 | PE28446122 | Awarded | Mar-22 | Feb-24 | $347,587 | (blank) | | Myriad requests support to produce and present an innovative, multi-channel, collaborative born-digital preservation and access training program. The training program will combine past successful digital preservation training approaches with a new expansion of existing curricula to specifically address complex born-digital creative works, such as video and audio works, illustration, design works, software-based art, and installation art. It will specifically target smaller cultural heritage institutions and independent creators who have not had access to tailored, practical advice or communities of practice to support their preservation efforts in the past.   If this funding request is awarded, Myriad will develop and present hybrid remote/in-person workshops and community building events in 6 regions throughout the United States, produce a Field Guide and Workbook for preserving digital creative works, design and print a Zine for digital artists and creators, and publish a white paper | Myriad Consulting and Training Incorporated | Preservation and Access Education and Training | Ms. Elena M Cordova |
| Ended | Preservation and Access | 3439 | PE28436822 | Awarded | Mar-22 | Feb-25 | $347,184 | (blank) | | This project provides a program of in-depth, hands-on training in advanced computational photography 2D and 3D documentary and archival technologies. It is a collaboration between Cultural Heritage Imaging and three indigenous community organizations: The Aleutian Pribilof Islands Association, serving the Unangax̂ (Aleut) people; Huliauapaʻa, serving Hawaiʻi's native people; and the Passamaquoddy Tribal Government in Maine. The training sessions will build a sustainable core of culture bearers in each community to digitally document their material culture and heritage sites. A scientific imaging work flow and tools that simplify metadata management give the generated digital representations reliability and reusability. Tools supporting archival submission of the digital documentary materials help ensure the long-term preservation of each community's digital collections. The project will help each community perpetuate their heritage and take control of their cultural narrative. | Cultural Heritage Imaging | Preservation and Access Education and Training | Ms. Carla Schroer |

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3440 | PW27749421 | Awarded | Sep-21 | Feb-25 | $344,687 | (blank) | | The Sounding Spirit digital library provides access to 1,284 books of vernacular sacred music from the US South published between 1850 and 1925. This corpus of gospel songbooks, collections of spirituals, shape-note tunebooks, and hymnals offers critical insights into the lived experience of Americans who used these works to navigate a modernizing turn-of-the-twentieth-century musical landscape. Led by a team of humanities scholars and technologists based at Emory University's Center for Digital Scholarship, the Sounding Spirit digital library includes six partner archives holding an impressive range of southern sacred song. Digitizing and making accessible works representing the sacred music making of blacks, whites, and Native Americans, and supporting their interpretation via digital collections and descriptive entries, the Sounding Spirit digital library recasts our understanding of American music for a broad public of researchers, teachers, and practitioners of sacred song. | Emory University | Humanities Collections and Reference Resources | Dr. Jesse P. Karlsberg PhD |
| Ended | Preservation and Access | 3441 | PF28074821 | Awarded | Oct-21 | Sep-24 | $343,944 | (blank) | | The Chicago History Museum requests a Sustaining Cultural Heritage Collections implementation grant to replace our obsolete and fragmented HVAC controls with a more unified building automation system (BAS) that serves our primary Clark Street facility. Funds would also be applied to variable frequency drives in air handling units to achieve improved efficiency for our HVAC operation. These upgrades are critical next steps in our strategy for preventive collection conservation and reduced energy consumption. They are necessary to preserve our unique and valuable holdings that provide expansive evidence of the development of a major American city. | Chicago Historical Society | Sustaining Cultural Heritage Collections | Mr. Terrance Lewis |
| Ended | Preservation and Access | 3442 | PF28088421 | Awarded | Oct-21 | Sep-24 | $343,812 | (blank) | | The Museum of Northern Arizona (MNA) requests $343,812 from NEH to support a three-year rehousing project focused on 2,202 works, many Native American, in MNA's fine arts collection. Largely consisting of works of art on paper (watercolors, drawings, etc.), they are in the state-of-the-art, platinum LEED certified Easton Collections Center ($ECC). The works remain in acidic boxes and mats in which they have been stored for decades in old storage. At preservation risk in these containers, they were moved to the ECC in 2019 where they are stored on temporary racks or leaning against storage walls. MNA will improve physical access to works on paper by rehousing them in acid free presentation mats and storing them in new containers in mobile storage furniture purchased during this project. Intellectual access will be improved as collection data is posted through the Argus.net public web portal to a new audience including Native American, the public, and scholars from around the nation. | Museum of Northern Arizona, Inc. | Sustaining Cultural Heritage Collections | Anthony Thibodeau |
| Ended | Preservation and Access | 3443 | PW28507022 | Awarded | Sep-22 | Jul-24 | $338,911 | (blank) | | The American Antiquarian Society, a learned society and independent research library of pre-20th century American history and culture, seeks NEH support for Historic Children's Voices, 1799-1899, which will address the difficulty of discovering archival evidence from—not about—people under age 20, who represented half the U.S. population in the 19th century. This project will make child-authored texts, which are abundant yet not easily discoverable in archives, accessible via detailed cataloging and digitization, as well as dissemination via a research guide on the AAS website featuring a webinar on how to search for these materials as well as curricular guides for K-12 and for college educators. A public program will introduce parents and children to historic children's voices, and a two-day symposium (to be recorded and shared via the AAS YouTube channel) will bring together researchers to discuss the significance and use of child-authored texts as historical evidence. | American Antiquarian Society | Humanities Collections and Reference Resources | Ms. Lauren B. Hewes |
| Ended | Preservation and Access | 3444 | PW27735221 | Awarded | Jun-21 | May-24 | $325,043 | (blank) | | The Mapping Urban Fracture project will engage scholars, educators, and the general public through the digitization and geolocation of maps, architectural drawings, reports, and related photographs to address humanities questions about concepts of desegregation, urban renewal, and racial distribution overtime with regard to housing and schools. The project will create a virtual collection and develop an access interface to research spatial segregation with meta- and geo- data for broad dissemination to a variety of audiences. | University of Arkansas, Little Rock | Humanities Collections and Reference Resources | Dr. Deborah J. Baldwin |
| Ended | Preservation and Access | 3445 | PW27757521 | Awarded | Jul-21 | Jun-24 | $316,177 | (blank) | | Of the thousands of African American (AA) novels written since the 19th century, the overwhelming majority are unknown and/or understudied. The Black Book Interactive Project (BBIP) provides a systematic approach to the study of these texts as a digital archive. During the course of the grant, BBIP will (a) produce and curate a digital database from 4,000 titles in its novel corpus; (b) refine its search user interface; and (c) support the development and dissemination of model projects through its Scholars Program. BBIP will be the most complete resource for project-based inquires in AA fiction, and serves as a model for bridging the digital divide in marginalized textual communities. By providing access to a wider range of cultural materials, BBIP advances humanities scholarship with benefits for research, education and public knowledge. The critical employment of computational approaches can raise compelling questions that push the study of AA literature in dynamic new directions. | University of Kansas Center for Research, Inc. | Humanities Collections and Reference Resources | Dr. Maryemma Graham |
| Ended | Preservation and Access | 3446 | PJ28757922 | Awarded | Sep-22 | Aug-24 | $311,340 | (blank) | | Digitization of 100,000 pages of microfilmed historic Alabama newspapers, including the <em>Birmingham Age-Herald</em> and the <em>Montgomery Advertiser</em>, published between 1901 and 1926 as part of the state's participation in the National Digital Newspaper Program | University of Alabama | National Digital Newspaper Program | Ms. Jessica Kincaid Robertson |
| Ended | Preservation and Access | 3447 | PR29015723 | Awarded | Jun-23 | Jun-24 | $307,827 | (blank) | | This project builds on the past seven years of relationship-building the University of Montana's Anthropological Collections Facility has established with tribal cultural heritage leaders to develop standards and practice for preserving and enhancing access to humanities collections. We are now poised to develop Indigenized collections handling, decision-making, and educational programs that center on a specific, yet ubiquitous problem: determining cultural affiliation for objects with unclear, contradictory, and/or incomplete collections records. The solution we propose to research here is to hire two post-doctoral fellows, a graduate research assistant (RA), and interns to develop a mentor-based, hands-on series of educational programs that emphasize outreach, ethics, and audiovisual ways of enhancing and inspiring tribal access to UM's cultural heritage collections. These programs will culminate in a Hybrid Collections Management Training and Cultural Affiliation Symposium. | University of Montana | Research and Development | Dr. Kelly J. Dixon |
| Ended | Preservation and Access | 3448 | PW27763021 | Awarded | Jun-21 | May-23 | $305,343 | (blank) | | The Internet Archive, partnering with the New York Art Resources Consortium (NYARC), which consists of the Frick Art Reference Library, MoMA, and Brooklyn Museum, proposes a two-year, Humanities Collections and Reference Resources Implementation grant from the NEH's Division of Preservation and Access. This funding will create a comprehensive reference resource of the nation's key art history and humanities collections published on the web. The activities of this grant will mobilize a diverse, national group of art and museum libraries to coordinate curation and the creation of a unified access research portal of web-based arts content. | Internet Archive | Humanities Collections and Reference Resources | Mr. Thomas Padilla |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3449 | PW27753921 | Awarded | Jun-21 | May-24 | $298,911 | (blank) | | Digital Sepoltuario will support research on a fundamental human activity: caring for and commemorating the dead. It will make accessible a catalogue of memorials installed in Florence's church buildings 1250-1650. Manuscript tomb registers (sepoltuari) in the Florentine State Archives provide information on location, ownership, and decoration of Florence's tombs and burial chapels. We propose to interlink these records to social, professional, political, and family networks of those interred in these sepulchers over successive generations; substantially expand the dataset already curated; design and build an interactive interface enabling access to this rich material from several scholarly perspectives; and create methods to visualize spatial and social relationships. The creation and re-use of these omnipresent tombs are untapped sources to investigate and contextualize religious beliefs, power struggles, economic growth, and cultural products of the late middle ages and Renaissance. | Rector and Visitors of the University of Virginia | Humanities Collections and Reference Resources | Dr. Worthy N. Martin |
| Ended | Preservation and Access | 3450 | PJ28753222 | Awarded | Sep-22 | Aug-24 | $298,001 | (blank) | | The Dartmouth Library requests $298,001 from the National Endowment for the Humanities for the New Hampshire Digital Newspaper Project, to select, digitize, and make available to the Library of Congress 100,000 pages of historical newspapers through the National Digital Newspaper Program. Receiving this grant would mean that New Hampshire would be the last of the fifty states to be included in this important program. The New Hampshire Digital Newspaper Project will be led by the Dartmouth Library in partnership with the New Hampshire State Library, the New Hampshire Historical Society, and the University of New Hampshire Library. The project will be a public-private partnership between Dartmouth College and New Hampshire's flagship educational and cultural heritage institutions. | Trustees of Dartmouth College | National Digital Newspaper Program | Dr. Laura R. Braunstein |
| Ended | Preservation and Access | 3451 | PF28096421 | Awarded | Oct-21 | Sep-24 | $297,271 | (blank) | | The WS Ranch Archaeological Project (WSRAP) Collection is an important and irreplaceable assemblage of approximately 500,000 artifacts of Late Pithouse, Classic Mimbres, and Tularosa Phase material cultures. Excavated decades ago near Alma, west central New Mexico, by the University of Texas at Austin, the unprocessed, uncataloged collection has never been fully accessible to researchers and tribal representatives. Recently acquired by DMNS, the WSRAP Collection is being moved from substandard collections storage conditions in Texas to Denver prior to the project period. NEH funds will enable project staff, volunteers, and interns to sustainably preserve and install the WSRAP collection in the Museum's state-of-the-art collections facility. Dissemination strategies will make the collection accessible to professionals and a variety of museum audiences, including tribes. | Colorado Museum of Natural History | Sustaining Cultural Heritage Collections | Michele Koons |
| Ended | Preservation and Access | 3452 | PJ28780122 | Awarded | Sep-22 | Feb-25 | $290,988 | (blank) | | The Arizona State Library, Archives and Public Records in partnership with the University of Arizona Libraries requests $291,018 to select, digitize and make available to the Library of Congress 100,000 historic newspaper pages. Approximately one quarter of these pages will increase racial, ethnic, and linguistic representation in the Arizona newspapers digitized for <em>Chronicling America</em>. Other goals include expansion of the digitization of newspapers published along the Arizona-Mexico borderlands; broadening the inclusion of newspapers published in mining and agricultural communities; and exploring Arizona's history as seen through its newspapers in the context of the National Endowment for the Humanities' (NEH) initiative "A More Perfect Union." | Arizona State Library, Archives & Public Records | National Digital Newspaper Program | Ms. Korina Lombardo Tueller |
| Ended | Preservation and Access | 3453 | PW27753521 | Awarded | Sep-21 | Aug-24 | $289,300 | (blank) | | New England's Hidden Histories is a program, sponsored by the Congregational Library and Archives, to collect and display on its website all extant seventeenth- and eighteenth-century church records of Massachusetts, Rhode Island, Vermont, New Hampshire, Connecticut, and Maine as well as supporting ecclesiastical papers—diaries, synod records, sermons, etc. We propose to continue and expand ongoing efforts (funded by NEH in 2015 and 2018) to create a minimum of 18,000 new digital scans over the course of three years, along with finding aids and other tools (including transcriptions). We intend to expand our geographic scope to regions, like Maine, that are historically under-documented, and to strategically extend partnerships with like-minded institutions that embrace our mission and are eager to do their part to move it forward. | American Congregational Association | Humanities Collections and Reference Resources | Dr. Tricia Peone |
| Ended | Preservation and Access | 3454 | PJ28777322 | Awarded | Sep-22 | Aug-24 | $275,904 | (blank) | | Since 1982, the University of Nebraska-Lincoln has led the United States Newspaper Program and the National Digital Newspaper Program projects for the State of Nebraska. In this fifth NDNP grant proposal, UNL's Center for Digital Research in the Humanities, part of the University Libraries, will select, digitize, and send to the Library of Congress an estimated 100,000 pages of Nebraska newspapers dating from 1854-1963 for inclusion in <em>Chronicling America</em>. We are excited about continued digitization and look forward to meeting the National Endowment for the Humanities "A More Perfect Union" vision of inclusion of under-represented communities and voices. | Board of Regents of the University of Nebraska | National Digital Newspaper Program | Ms. Laura Weakly |
| Ended | Preservation and Access | 3455 | PE28353822 | Awarded | Mar-22 | Feb-25 | $266,467 | (blank) | | Denver Public Library (DPL) proposes Bridging the Gap: Post-Baccalaureate Apprenticeships for Underrepresented Populations in Archives (Bridging the Gap), which will recruit and hire two pre-professional, post-baccalaureate apprentices.  We will prioritize underrepresented populations in archives and preservation professions for this program. We encourage those who identify as Black, Indigenous and/or people of color (BIPOC) and/or those who are first generation college graduates to apply. Over their two-year apprenticeship, they will have exposure to core archival and preservation functions and decision-making to advance the discovery, access and use of archival records included in historically important humanities collections in DPL's Special Collections and Digital Archives Department. Through this project, apprentices will learn to process (i.e., perform collections assessment, arranging and describing of) collections for which they have a personal affinity; apply basic preservation treatments; and create finding aids (metadata) for digitized materials. To ensure that other libraries and archival institutions can learn from this project, DPL will partner with the Society of American Archivists (SAA) to disseminate a report about how DPL implemented the project, as well as the project's evaluation outcomes related to apprentices' professional skill development and the impact of the project on access to the humanities collections that will be improved through Bridging the Gap. | Denver, City and County of | Preservation and Access Education and Training | Ms. Rachel Vagts |
| Ended | Preservation and Access | 3456 | PJ28760022 | Awarded | Sep-22 | Aug-24 | $250,004 | (blank) | | The Minnesota Historical Society proposes to digitize 100,000 pages of Minnesota newspapers from the period 1849-1963, as part of the National Endowment for the Humanities National Digital Newspaper Project. The project will take two years, from September 2022-August 2024. At the end of the project, the Society will transfer to the Library of Congress all digital files, essays, required metadata and duplicate microfilm, per the specifications of the grant. The Society holds the largest collection of Minnesota newspapers of any repository, represented by over 4000 titles. The collection is especially important because of Minnesota's role as a cultural and economic center in the Upper Midwest and its historical significance in the economic development of the entire Northwest. The Society will adhere faithfully to technical guidelines and standards of the NDNP and the Library of Congress; these will continue to be the framework for the work plan. | Minnesota Historical Society | National Digital Newspaper Program | Ms. Shawn P. Rounds |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3457 | PE29017623 | Awarded | Mar-23 | Feb-25 | $229,275 | (blank) | | The Community-Based Preservation Education and Training is an innovative, multi-pronged, hands-on training program preparing cultural workers with videotape preservation skills via: (1) national community-based training to over 30 cultural workers; and (2) a one-year-fellowship for a post-graduate preservationist at BAVC Media. These activities will enable BAVC Media to sustainably and effectively train up future community-centered preservationists across the nation. | Bay Area Video Coalition, Inc. | Preservation and Access Education and Training | Ms. Kelli Hix |
| Ended | Preservation and Access | 3458 | PJ28788522 | Awarded | Sep-22 | Aug-24 | $223,575 | (blank) | | In an effort to expand access to the stories of Maine people and places, the Maine State Library (MSL) is seeking funding from the National Endowment for the Humanities National Digital Newspaper Program for the digitization of historical newspapers.  This proposal builds upon our previous newspaper digitization projects with a particular focus on titles relating to Franco Americans and the labor movement in Maine.  Over the two-year period described in this application, MSL will deliver all 100,000 digitized newspaper pages and all required digital, metadata, and microfilm deliverables to the Library of Congress for inclusion in <em>Chronicling America</em>. | Maine State Library | National Digital Newspaper Program | Mr. Adam Charles Fisher |
| Ended | Preservation and Access | 3459 | PJ28782522 | Awarded | Sep-22 | Aug-24 | $221,155 | (blank) | | The West Virginia University Libraries seek funds to continue participation in the National Digital Newspaper Program. The WVUL will digitize 100,000 pages of important historic and representative newspapers published within the present borders of West Virginia within the project date frame which now extends up to 1963. This project will fully comply with all requirements and technical specifications set forth by the NEH and the Library of Congress for digital newspaper projects. | West Virginia University Research Corporation | National Digital Newspaper Program | Ms. Ann S. Plein |
| Ended | Preservation and Access | 3460 | PJ28753622 | Awarded | Sep-22 | Aug-24 | $219,801 | (blank) | | During the 2022-2024 award cycle of the National Digital Newspaper Program (NDNP), the Library of Virginia (LVA) and the Virginia Newspaper Project (VNP) propose the digitization of selected historically significant Virginia imprint newspapers with particular focus on later colonial and early antebellum titles and the continuation of titles currently available in the <em>Chronicling America</em> newspaper repository with the goal of extending those titles to 1963. The titles will be selected in partnership with an engaged and knowledgeable advisory board. The Virginia grant  will contribute 100,000 pages in accordance to NDNP specifications and according to an agreed schedule. | Viginia Commonwealth, Library of Virginia | National Digital Newspaper Program | Mr. John D. Metz |
| Ended | Preservation and Access | 3461 | PR29016323 | Awarded | Mar-23 | Feb-25 | $215,186 | (blank) | | BAVC Media respectfully requests $215,625 to complete a national study of audiovisual preservation. There currently exists no centralized assessment of exactly who is preserving large swaths of the extant archival audiovisual heritage in the United States, nor have the methods pertinent to this work been fully documented. BAVC Media seeks funding to understand the state of the audiovisual archiving field, in order to create a collective response to the coming challenges in preservation by empowering all stakeholders with tangible data and recommendations they can utilize in their work. We propose to design a study employing surveys, interviews and site visits to develop a contemporary analysis of the field's demographics, practices, and challenges. Analyzing the current status of the field at a national level, inclusive of organizations that may be under-resourced, is vital due to the magnetic media crisis which threatens an impending loss of the world's audiovisual heritage. | Bay Area Video Coalition, Inc. | Research and Development | Ms. Kelli Hix |
| Ended | Preservation and Access | 3462 | PW29062623 | Awarded | Jun-23 | Feb-25 | $196,071 | (blank) | | This project would digitize and make accessible approximately 2,000 media assets from WQED Pittsburgh's "Black Horizons," "Horizons," and "OnQ" series, as well as documentaries produced under the "Black Horizons" umbrella and other Black history programs. This project would preserve the content and create searchable metadata related to the history and experience of the Black community in Pittsburgh. These programs bring to life the Black experience in Pittsburgh across a range of topics, elevating the voices of the region, from laypeople to leaders, on the issues of the day. WQED's archive of Pittsburgh Black history would join other public media stations' preserved content on the American Archive of Public Broadcasting, allowing scholars to more fully understand developments in Black history by revealing aspects of local histories that were covered in these programs. | WQED Multimedia | Humanities Collections and Reference Resources | Ms. Minette Seate |
| Ended | Preservation and Access | 3463 | PW27747721 | Awarded | Sep-21 | Oct-23 | $155,257 | (blank) | | Judd Foundation is undertaking a two-year project to increase access to and improve stewardship of the largest collection of archival materials relating to the artist Donald Judd (1928–1994) by processing the Donald Judd Papers. Consisting of 384 linear feet located in Judd Foundation's main office in Marfa, Texas, the Donald Judd Papers are the core of the Judd Foundation Archives and are comprised of materials pertaining to the life and work of the artist, including papers documenting his art, activism, architecture, furniture, and design practices; writings; interviews; correspondence; exhibition documentation and ephemera; financial records; and personal papers. The two primary goals of this project are to gain physical, intellectual, and procedural control of the Donald Judd Papers through arrangement, description, and rehousing; and to make accessible the rich documentation of Donald Judd's work to the global academic, artistic, architectural, and humanities research communities. | Judd Foundation | Humanities Collections and Reference Resources | Mr. Richard Griggs |
| Ended | Preservation and Access | 3464 | PN29585024 | Awarded | Mar-24 | Dec-24 | $149,969 | (blank) | | The House of History is devoted to sharing the resilience, history, and joy of Black LGBTQ+ people. This project features an interactive website with oral histories as its cornerstone. Oral history interviews with Black LGBTQ+ Milwaukeeans, a multiply-disadvantaged community who suffered the effects of COVID-19 disproportionately. This project allows Black LGBTQ+ Milwaukeeans to create and preserve their history, and to share their resilience and wisdom. They do so through an interactive website of their own creation that is so beautiful, personal, and compelling that users can't help but care about the people it features.  The full interviews will be made available in perpetuity by the University of Wisconsin-Milwaukee Archives, which is serving as a repository. The interviews speak to surviving both the HIV/AIDS and COVID-19 pandemics, the violence and systemic inequality endemic to the Black LGBTQ+ community in Milwaukee, and to finding ways to thrive. [edited by staff] | Diverse and Resilient, Inc. | Cultural and Community Resilience | Dr. Brice D. Smith |
| Ended | Preservation and Access | 3465 | PW27747321 | Awarded | Jun-21 | May-24 | $148,561 | (blank) | | The Digitizing America's First Citizen Saint Project is a three-year project that will provide digital access to the papers and artifacts of the first naturalized American citizen elevated to sainthood, Frances Xavier Cabrini. The output of the project will be digitized images of approximately 290 items, which include manuscripts, volumes of bound materials and scrapbooks, photographs, as well as a publicly accessible online OMEKA exhibit. This collection and exhibit have high research value as they document the life and work of this significant figure and reveal the history, religious landscape, and immigrant milieu of the 19th century United States. Once completed, this project will contribute significant content and context to understanding Cabrini's life and contribution to American history and America's religious history and allow for new scholarship relating to issues of immigration, education, social services, anti-Catholicism, and women's leadership. | Cabrini University | Humanities Collections and Reference Resources | Ms. Anne Schwelm |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3466 | PW27733721 | Awarded | Jul-21 | Jun-23 | $145,897 | (blank) | | The University of Pittsburgh Library System (ULS) seeks a grant to support the Mirskey Collection Digitization Project. This two-year project will process and digitize sheet music for silent [mute] film accompaniment in the Mirskey Collection (MC), held by the ULS Theodore M. Finney Music Library. The MC contains approximately 3,000 sets of "photoplay" music, or music published specifically for cinema orchestra, with each set averaging fifteen instrumental parts, for a total of approximately 45,000 pages. Music for silent film accompaniment is an important resource for humanities scholars and musicologists exploring media studies, popular music, historical art music, gendered activities, class and social stratification, and a variety of other areas. Yet, silent film music remains very difficult for scholars and performers to access. The proposed project will preserve the entire MC and make it freely available online for research, performance, public programming, and exhibition. | University of Pittsburgh | Humanities Collections and Reference Resources | Mr. James Cassaro |
| Ended | Preservation and Access | 3467 | PJ28074321 | Closed Out | Sep-21 | Aug-23 | $144,363 | (blank) | | Boston Public Library will digitize a minimum of 100,000 pages of newspaper microfilm published in Massachusetts between 1690 and 1963 for inclusion in the National Digital Newspaper Program. | Boston Public Library Fund, Inc. | National Digital Newspaper Program | Mr. Eben English |
| Ended | Preservation and Access | 3468 | PW29050023 | Awarded | Jun-23 | May-24 | $135,770 | (blank) | | The Hallie Q. Brown Community Archive [HQBCA] seeks funding for a one-year project to acquire, arrange, preserve, describe, digitize, and disseminate our twenty-two collections that document the experiences of the African-American community in the Rondo neighborhood of St. Paul, MN, as well as the history of African-Americans in the Upper Midwest in the years following the Great Migration. This project will:  - Support historical and African-American studies research by improving access to and preservation of HQBCA's collections  - Deepen our online presence by creating digital surrogates of our collections, allowing us to fully utilize CONTENTdm with the goal of users being able to conduct primary-research online  - Improve our outreach capabilities with community members, who are both the source of and primary audience for our collections | Hallie Q. Brown Community Center, Inc. | Humanities Collections and Reference Resources | Miss Kayla Jackson |
| Ended | Preservation and Access | 3469 | PN29339723 | Awarded | Oct-23 | Sep-24 | $132,760 | (blank) | | 1960s Oral Histories – New York Community Connectors will utilize teams to organize, connect, and collect stories of the 1960s counterculture experience with a focus on gathering stories from voices that are under-recorded within the history of the movement. Special attention will be placed on collecting stories from diverse and disadvantaged communities. The geographic focus is New York City. Alongside a project manager and coordinator, a community consultant will serve as the connector in each community. A team of five will work as a collective to develop questions and outlines. Pictures and maps, will aid in storytelling and memory recall.  Phase 1 is centered in in Harlem, Washington Heights, and Inwood. It is focused on collecting the stories of people the African American community and other communities of color. Phase 2 draws from national sites through pop-ups, including Massachusetts, Florida, California, New Mexico and Ohio. It is focused on collecting the stories of people who identify with the LGBTQ+ communities. | Museum at Bethel Woods | Cultural and Community Resilience | Dr. Neal V. Hitch |
| Ended | Preservation and Access | 3470 | PW27746221 | Closed Out | Jul-21 | May-23 | $130,081 | (blank) | | The American Jewish Historical Society is seeking funds for the digitization and preservation of 91 volumes of archival materials documenting the history of the People's Relief Committee for Jewish War Sufferers. The PRC was a very effective grassroots fundraising and advocacy group, initiated in the aftermath of World War I in order to send funds and relief to their Jewish brethren in Europe. While the PRC was relatively short lived, it was critical in the development of successor organizations, and the collection documents the work of the PRC and their collaborations nationwide and internationally. | American Jewish Historical Society | Humanities Collections and Reference Resources | Ms. Melanie Meyers |
| Ended | Preservation and Access | 3471 | PF28095421 | Awarded | Oct-21 | Apr-24 | $104,949 | (blank) | | The Pettaquamscutt Historical Society, operating as the South County History Center, requests a $110,833.30 National Endowment for the Humanities Sustaining Cultural Heritage Collections implementation grant for HVAC improvements and repairs to the building envelope.  These improvements will help ensure the protection of the Center's collection from temperature shifts, moisture and excess humidity, pests, and the impacts of climate change on our region. | South County History Center | Sustaining Cultural Heritage Collections | Ms. Erica Luke |
| Ended | Preservation and Access | 3472 | PR28435122 | Closed Out | Mar-22 | Aug-23 | $74,966 | (blank) | | The Hamtramck Historic Spatial Archaeology Project seeks Tier 1 Research &amp; Development funding to support early-stage development of a Historic Spatial Data Infrastructure (HSDI) that will be among the first attempts to link archival, archaeological, and geospatial data across time and space. Over 18 months, the Hamtramck Historic Spatial Archaeology Project team will produce a prototype HSDI based on the case study of the Old Hamtramck Center site. The Hamtramck HSDI will have two components: the back-end data infrastructure of the HSDI and a front-end digital deep map of Hamtramck. The HSDI will advance the humanities by demonstrating how seemingly disparate strands of historical knowledge can be evaluated, integrated and represented in a digital, open access format. <br /> <br /> <br /> | Wayne State University | Research and Development | Dr. Krysta Ryzewski |
| Ended | Preservation and Access | 3473 | PR29010123 | Awarded | May-23 | May-24 | $74,361 | (blank) | | This project seeks to implement a new software platform that will facilitate more accurate digital archiving and dissemination of 3D objects for cultural heritage institutions using state-of-the-art computer graphics techniques. In contrast with current practices of most institutions, which have been forced to rely on tools and 3D platforms developed for the entertainment industry, this project will develop and promote a robust content pipeline designed for cultural heritage, with an emphasis on capturing and reproducing accurate material appearance for real objects of cultural significance. This workflow will be supported by multiple software deliverables that address the needs of both cultural heritage professionals and the general non-academic public audience. | Board of Regents of the University of Wisconsin System-Stout | Research and Development | Dr. Michael David Tetzlaff |
| Ended | Preservation and Access | 3474 | PR28441622 | Closed Out | Mar-22 | Feb-24 | $73,842 | (blank) | | The Midwest Art Conservation Center (MACC), in partnership with the Washington State Arts Commission (ArtsWA), will support emergency preparedness in public art collections through the development of tools for remote risk assessment, mapping, and emergency plans. This phase of the project will survey emergency preparedness activities and needs for public art collections in the United States, develop a reproducible logical framework for assessing risk remotely, and use that framework to evaluate data from a subset of the ArtsWA collection. This planning phase will conclude with a draft emergency planning document for ArtsWA, a review of the success of the framework, and a roadmap for future modifications and scaling. This project will use existing and accessible technology to fill a void in emergency planning for cultural heritage; it will create a resource that can be adapted and used freely by public art collections nationwide. | Midwest Art Conservation Center, Inc. | Research and Development | Mr. Colin D. Turner |
| Ended | Preservation and Access | 3475 | PR29013623 | Awarded | Mar-23 | Sep-24 | $73,593 | (blank) | | Ithaka S+R, in partnership with the Justice Arts Coalition (JAC), requests $74,376 for a 12-month Tier 1 grant that aims to understand the challenges that community organizations like prison arts programs, books to prisons programs, and higher education in prison programs face in preserving and making accessible materials created by incarcerated people. The immediate objectives of the project are to 1) conduct exploratory desk research to identify organizations that are collecting or receiving work made by incarcerated people 2) conduct interviews with  representatives of those organizations to document their partnerships, training, and resource needs in preserving and making materials accessible, 3) build relationships among key stakeholders; and 4) host a remote convening to share findings and plan for a subsequent program of research, training/resource development and implementation. The proposed period of performance is March 1, 2023-February 29, 2024. | Ithaka Harbors, Inc. | Research and Development | Ms. Laura Brown |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3476 | PW28497622 | Awarded | Jun-22 | May-24 | $70,322 | (blank) | | This project aims to digitize almost 2000 historical nitrate negatives, securing their content and transforming a currently unstable and inaccessible collection of images into an available resource for research, publication, exhibition, and programming. The collection documents the early 20th century through photography, with a wide array of significant subject matter including the Society's history, the natural history, pattern of development of collection, research, and public education in western New York, and the history of general science, natural life, and culture. We intend to increase intellectual control of these images, create accessibility, and promote scientific inquiry by distributing content through an open access data repository, NYHeritage.org. Digitization offers an opportunity to capture the content of these at-risk negatives, establish accessibility, and restore their usefulness as information resources valuable to the humanities for current and future generations. | Buffalo Society of Natural Sciences | Humanities Collections and Reference Resources | Ms. Rebecca Klie |
| Ended | Preservation and Access | 3477 | PW28519922 | Awarded | Jul-22 | Oct-23 | $60,000 | (blank) | | The School of the Art Institute of Chicago (School), in partnership with the Art Institute of Chicago (Museum), will undertake a year-long Foundations process to plan for a full collections processing project for the archives of six notable Chicago galleries: ARC, Artemisia, Rhona Hoffman, Donald Young, Randolph Street Gallery and Threewalls. The School and Museum will create a processing plan for the six gallery collections, supported by preservation and content assessments for each, and pilot a public-facing Chicago Gallery Project website, created with the expertise of Chicago curators, archive staff, and artists. This site will enhance discoverability of the School's and Museum's gallery collections and similar content held by other institutions. | School of Art Institute of Chicago | Humanities Collections and Reference Resources | Brittan Nannenga |
| Ended | Preservation and Access | 3478 | PB29723423 | Awarded | Sep-23 | Feb-24 | $60,000 | (blank) | | The Future of Museums Summit is intended to reach a much wider range of museum professionals, including those new to the field and those for whom travel is cost-prohibitive, by designing a virtual convening that offers content  on emerging trends and evolving museum practices. In this inaugural Summit, November 1-2, 2023, museum people from across the US and around the world will be encouraged to develop their planning and foresight skills in an exploration of trends that AAM is watching in 2023, including: Repatriation, Restitution, and Reparations; the Partisan Divide; the Future Workplace; and a Digital (R)evolution. AAM's goal in pursuing the project is to expand access to high-quality professional development programming with a forum to address salient topics of the day and create space where museum professionals can develop the practice of strategic foresight.  | American Association of Museums | Cooperative Agreements and Special Projects (P&A) | Ms. Elizabeth Merritt |
| Ended | Preservation and Access | 3479 | PW28520722 | Awarded | Jun-22 | May-24 | $59,809 | (blank) | | In 2019, Washington College's Starr Center for the Study of the American Experience, with an $800,000 grant from The Andrew W. Mellon Foundation, launched "Chesapeake Heartland: An African American Humanities Project," an innovative collaboration among Washington College, the Smithsonian's National Museum of African American History and Culture, and a broad array of community partners in Kent County, MD. Chesapeake Heartland collects, preserves, digitizes, and makes accessible artifacts and oral histories related to the area's African American heritage. With NEH support, the Starr Center can expand significantly the project's reach by bringing in items that are scattered in institutional repositories across the Chesapeake region, including the Maryland State Archives (Annapolis), Maryland Center for History and Culture (Baltimore), American Antiquarian Society (MA), and the National Museum of African American History and Culture (DC), broadening the project's scope to four centuries. | Washington College | Humanities Collections and Reference Resources | Prof. Adam Goodheart |
| Ended | Preservation and Access | 3480 | PB30355724 | Awarded | Aug-24 | Dec-24 | $59,146 | (blank) | | The HBCU Library Alliance seeks support to enable student library ambassadors and non-director library staff to participate in the HBCU Library Alliance 10th Membership Meeting, to be held in Baton Rouge, La., October 27–29, 2024. This would include travel expenses for 7 student library ambassadors, 21 non-director library staff, and 6 pre-conference presenters, as well as per diems and administrative costs. | HBCU Library Alliance, Inc. | Cooperative Agreements and Special Projects (P&A) | Ms. Shanee Yvette Willis |
| Ended | Preservation and Access | 3481 | PW27758521 | Closed Out | Jun-21 | May-22 | $59,112 | (blank) | | The American Congress Digital Archives Portal Project proposes to digitize and aggregate congressional archives in an online portal that will expand access to collections and increase research value by providing context and linkages among them. Congressional archives are rich resources documenting the history of the legislative branch and illuminating multiple narratives about America's social, cultural, and political development. The portal would provide scholars with significantly improved access to geographically dispersed collections and provide the general public and teachers access to civically important documents about Congress and public policy.  With the expertise of congressional scholars, archivists, and technologists, this Foundations project will establish best practices for contributing materials and provide scope for a larger project by prioritizing materials to be digitized. A prototype digital portal will provide a model for future collaboration and digital practice. | West Virginia University | Humanities Collections and Reference Resources | Ms. Danielle Emerling |
| Ended | Preservation and Access | 3482 | PW28509522 | Awarded | Jun-22 | Nov-24 | $58,005 | (blank) | | The Maria Edgeworth Letters project provides open access to the thought and wide-ranging correspondence network of an extraordinary woman writing at the turn of the nineteenth century whose ideas on gender, race, religion, education, and science have important ramifications today. The grant would support the early stages of development of a digital edition of the letters of Maria Edgeworth (1768-1849), an Anglo-Irish novelist and educational theorist who was more famous in her day than Jane Austen. Her letters, held at archives around the world, have never been comprehensively edited or accessible; this digital project will gather the scattered letters and create their associated metadata, allowing for network and other analyses.  This collaborative endeavor between four universities provides research and learning opportunities for graduate and undergraduate students and engages the public through the Zooniverse crowdsourcing initiative. | Wake Forest University | Humanities Collections and Reference Resources | Prof. Jessica Richard |
| Ended | Preservation and Access | 3483 | PW29989224 | Awarded | Jul-19 | Jun-24 | $56,922 | (blank) | | We seek support for an implementation phase of a digital project piloted with a NEH HCRR Foundations grant. Eugenic Rubicon: Sterilization Stories in America will make the history of eugenics and sterilization in America accessible to a wide range of users. With an integrated collection of historical records and media assets related to the histories of involuntary sterilization in California and new materials covering North Carolina and Iowa, our hybrid collection will feature data visualizations, framing content, and digital storytelling. It will draw from an extensive dataset of over 30,000 sterilization records (approximately one-half of all known sterilizations in the 20th century U.S.) entered into a HIPAA-protected data capture system. Eugenic Rubicon is a team-based project that includes faculty, graduate students, and digital specialists, and will be developed in consultation with community stakeholders. We seek funding for two years, with an anticipated fall 2021 launch. | Trustees of Dartmouth College | Humanities Collections and Reference Resources | Dr. Jacqueline Wernimont |
| Ended | Preservation and Access | 3484 | PW27740821 | Awarded | Jun-21 | Dec-22 | $56,500 | (blank) | | A planning grant to preserve and digitize our collection of artifacts from 30 years of the Contemporary American Authors Lecture Series at Marygrove College. | Marygrove Conservancy | Humanities Collections and Reference Resources | Prof. Frank Rashid |

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3485 | PW28506622 | Closed Out | Oct-22 | Dec-23 | $53,130 | (blank) | | The Roy Rosenzweig Center for History and New Media, in collaboration with Historic Blenheim and the Brandy Station Foundation, are requesting a Foundations grant to facilitate the planning of a digitization project focused on Civil War graffiti houses located in Virginia and elsewhere and to build collaborative workflows between our three organizations. Our project, Off the Wall: Digital Preservation of Civil War Graffiti Houses, will develop a design document for an eventual implementation grant aimed at digitizing and contextualizing the graffiti and associated ancillary documents held by Historic Blenheim and the Brandy Station Foundation related to the graffiti in their two historic house museums. We will also use the Foundations grant funds to reach out to other Civil War graffiti sites to bring them into the larger project as it develops. | George Mason University | Humanities Collections and Reference Resources | Dr. Theodore Mills Kelly |
| Ended | Preservation and Access | 3486 | PW28518422 | Awarded | Jun-22 | May-24 | $50,000 | (blank) | | The Alwin Nikolais and Murray Louis Dance Collection is held by the Ohio University Libraries' Mahn Center for Archives and Special Collections. The collection is an invaluable record of American Modern Dance pedagogy providing a rich resource for students and teachers of dance, in higher education and beyond. This project aims to increase access to the collection and its extensive audiovisual formats in two ways. First an AV assessment will provide a roadmap for the Libraries to pursue digital reformatting and preservation. The collection contains valuable moving image and audio content that has not been broadly accessible and may now be at risk from degradation. Second the project seeks to create additional access points to a growing digital collection of non-AV material by working with the Nikolais/Louis Foundation to collect expert-sourced metadata. This approach opens opportunities for the libraries to deepen description even where subject expertise is lacking. | Ohio University | Humanities Collections and Reference Resources | Ms. Miriam Nelson |
| Ended | Preservation and Access | 3487 | PF28078121 | Closed Out | Oct-21 | Oct-23 | $50,000 | (blank) | | The proposed project will support Phase 2 of a multiyear project to protect our collections and the historic building in which they are housed and to improve our ability to serve our community. Under the proposed project, an interdisciplinary team that includes a historic preservation architect, conservator, and museum space planner will collaborate to reorganize existing curatorial and gallery spaces to be more efficient and secure and to plan a new, dedicated storage room that conforms to best museum practices. Sustainable preservation specialists and HVAC engineers will evaluate passive or low-energy options for environmental controls and lighting systems. | Livingston County Historical Society | Sustaining Cultural Heritage Collections | Ms. Anna Maria Kowalchuk |
| Ended | Preservation and Access | 3488 | PW27765121 | Awarded | Jun-21 | May-23 | $50,000 | (blank) | | To digitize and preserve early film footage shot in the coalfields of central Appalachia held within the Appalshop Archive. | Appalshop, Inc. | Humanities Collections and Reference Resources | Ms. Caroline Rubens |
| Ended | Preservation and Access | 3489 | PF28079921 | Awarded | Oct-21 | Mar-23 | $50,000 | (blank) | | The New York Public Library (NYPL or "the Library") requests $50,000 to convene a planning team of NYPL staff and external advisors to create a Collection Storage Master Plan. Designed to move the Library toward a more efficient and sustainable model for institutional preservation planning, The Collections Storage Master Plan will include a unified assessment of all NYPL storage locations, focusing on the Library's three research centers: the Stephen A. Schwarzman Building, the New York Public Library for the Performing Arts, and the Schomburg Center for Research in Black Culture. The project will characterize and quantify materials stored on-site, identify the most suitable spaces for storage, and indicate the types and intensity of subsequent analysis and investment required to optimize these areas for collection storage. | New York Public Library | Sustaining Cultural Heritage Collections | Ms. Rebecca Fifield |
| Ended | Preservation and Access | 3490 | PW28518322 | Awarded | Jun-22 | May-24 | $50,000 | (blank) | | The University of California, Irvine (UCI) is fast becoming a center for incarcerated voices in the United States. Throughout the COVID-19 pandemic, UCI's PrisonPandemic collection has received thousands of letters and hundreds of phone calls from incarcerated people describing their experiences in prison during this global crisis. With this Foundations proposal, UCI faculty and librarians seek planning support to develop processes for both ethically preserving this collection of stories (protecting incarcerated contributors from any risk of identification or retaliation) and maximizing public accessibility of these stories for research and public programming. If successful, UCI's PrisonPandemic collection and digital interface will be the first university-based portal providing ongoing access -- and a model for continued acceptance and processing -- of these typically hidden and marginalized voices. | University of California, Irvine | Humanities Collections and Reference Resources | Dr. Keramet Reiter |
| Ended | Preservation and Access | 3491 | PW28520622 | Awarded | Jul-22 | Mar-24 | $50,000 | (blank) | | UCSAG-Foundations focuses on the initial development for a database that will be known as UCSAG (Urban Cholula Salvage Archaeological Geodatabase), associated with archaeological collections from the last 2,000 years in the Cholula area of Mexico. The Cholula collections have the potential to enable research for and tell the story of the rich Mexican indigenous history and living heritage before, during, and after Spanish colonialism. The collections from Urban Cholula, discovered through salvage excavations in two modern cities adjacent to Cholula's Great Pyramid, have the potential to transform understandings of how Cholula operated as a political and religious center during the pre-Columbian era, and continued to be a resilient locus of Mesoamerican culture throughout the colonial period. UCSAG-Foundations will design the database and determine the protocols to bring the attention of the world to these little-known, but incredibly significant humanities collections. | University of Arkansas, Fayetteville | Humanities Collections and Reference Resources | Dr. Carla Klehm |
| Ended | Preservation and Access | 3492 | PW27736921 | Closed Out | Jun-21 | Sep-22 | $50,000 | (blank) | | Black Mountain College Museum + Arts Center requests $50,000 to develop a pilot project creating online access to a part of its permanent collection. This will be an invaluable resource for scholars studying Black Mountain College's history and legacy as it includes the creative output of groundbreaking figures in American culture from 1933 to the present, across visual, performing, and literary arts. Outputs for this planning period will include development and population of the back-end and front-end of a new collections management system, and documents detailing strategies and standards for future implementation. An earlier related phase, funded by the Luce and Wingate Foundations, involved the digitization of BMCM+AC resources which will be used as pilot data and media for the online collections portal. The project will take place from June 2021-September 2022. Full implementation at a later date will entail digitizing and adding the rest of the collection. | Black Mountain College Museum and Arts Center | Humanities Collections and Reference Resources | Mr. Jeff Arnal |
| Ended | Preservation and Access | 3493 | PF29343023 | Awarded | Oct-23 | Sep-24 | $50,000 | (blank) | | Otterbein University respectfully requests a National Endowment for the Humanities (NEH) Sustaining Cultural Heritage Collections planning grant to improve the outdated Courtright Memorial Library archives facility and better preserve the university's current and future collections by developing a detailed plan to improve the archives facility, install compact shelving, and rehouse the collection. Funding from the NEH will be used to hire an architect and experienced preservation consults who will collaborate to (1) review existing conditions and building drawings; (2) recommend physical changes to the archives facility to improve storage, HVAC functions, and lighting; (3) conduct an archival space survey; (4) prepare schematic design drawings, design development drawings, and construction drawings; and (5) provide a detailed, phased plan for installation of the shelving system and rehousing the collection, including identification of a temporary storage location. | Otterbein University | Sustaining Cultural Heritage Collections | Mr. Stephen D. Grinch |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A

*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3494 | PW29055523 | Awarded | Aug-23 | Dec-24 | $49,999 | (blank) | | This project will expand our knowledge of early American enslaved and indentured servant resistance, and racialized law through a database of court cases about escape attempts. Our cross-institutional team will digitize a sample of 17th-century court records from three counties in the Chesapeake region. Then, U.S. History students at a regional HBCU, Virginia State University, and Virginia Tech will transcribe records of escape attempts from these for course credit. Our team will then clean the data and design a database interoperable with "runaway" datasets history scholars use often. Finally, we will create a strategy to expand the dataset to 17th-century records of the entire Chesapeake region, and develop a sustainable outreach plan for work with historic sites, K-12 educators, and community organizations. The team will design reading guides, and a website and data visualization prototypes, making the data more accessible to descendant groups and other users in the future. | Virginia Polytechnic Institute and State University | Humanities Collections and Reference Resources | Dr. Jessica Taylor |
| Ended | Preservation and Access | 3495 | PF28068721 | Awarded | Oct-21 | Sep-22 | $49,996 | (blank) | | Canterbury Shaker Village (CVS) will develop sustainable preservation strategies for our 100,000 item collection housed in seven historic buildings. An interdisciplinary team will conduct two studies in order to 1) Assess key collection storage buildings and 2) Determine the need and strategy to install fire suppression systems and improve environmental conditions within the collection storage areas. The external team will include a preservation architect, fire systems consultant, and conservator. CSV's collections are of national significance as one of the largest and most comprehensive bodies of material remaining in an original Shaker community.  Four of the collection storage buildings have no fire suppression systems. Additionally, environmental damage from water and humidity is an increasing concern in all buildings. | Canterbury Shaker Village, Inc. | Sustaining Cultural Heritage Collections | Ms. Leslie Nolan |
| Ended | Preservation and Access | 3496 | PW29052623 | Awarded | Jun-23 | May-24 | $49,987 | (blank) | | The Arhoolie Foundation seeks a $50,000 Foundations grant to perform critical processing, descriptive, and planning work on our core archival collections. With a backlog of roughly 126 linear feet of unprocessed paper, photograph, and audiovisual materials, we will use the Foundations grant to arrange, catalog, and make collections discoverable through online finding aids, while identifying materials for digitization and in-depth processing. To ensure sustainable access to our digital holdings, will also study and select digital asset management and digital preservation systems. These time-sensitive actions will make our core collections more accessible and more secure, open up new kinds of digital outreach possibilities, and strengthen our ability to serve our community of users far into the future. | Arhoolie Foundation | Humanities Collections and Reference Resources | Mr. Clark Noone |
| Ended | Preservation and Access | 3497 | PF28766022 | Closed Out | Oct-22 | Feb-23 | $49,751 | (blank) | | The State Historical Society of Iowa seeks a National Endowment for the Humanities Sustaining Cultural Heritage Collections Planning Grant of $49,751 to assemble an experienced interdisciplinary project team to develop a plan to replace the existing archives shelving system with new high-density compact archives shelving for the 9,000 square feet of integrated Special Collections and State Archives storage within Iowa's State Historical Building in the capital city of Des Moines. The goal will be to develop a sustainable storage solution that meets industry-standard best practices for conservation including efficiency of ongoing collection management, protection of materials while on the shelf and lighting. The final deliverables will include schematic design documents and construction documents to be used for the implementation phase of the project. | State Historical Society of Iowa | Sustaining Cultural Heritage Collections | Mr. Anthony Jahn |
| Ended | Preservation and Access | 3498 | PW29054123 | Awarded | Jun-23 | May-24 | $49,575 | (blank) | | East Tennessee State University's Center of Excellence for Appalachian Studies and Services (CASS) seeks $49,600 in funding to support the development of a revised, open-access, online version of the Encyclopedia of Appalachia, which first appeared as a print publication through the University of Tennessee Press in 2006.  The online edition will include a major revision of the print volume that will account for developments in the field of Appalachian Studies over the past sixteen years.  It will incorporate a range of full-color photographs, streaming audio and moving image files, and additional interactive content including mapping features based on GIS data and various timelines that are not possible in print volumes due to size and technological constraints.  This project will result in free, global access to a highly-respected and widely-used resource; one that remains the only comprehensive encyclopedia on the Appalachian region. | East Tennessee State University | Humanities Collections and Reference Resources | Dr. Ronald R. Roach |
| Ended | Preservation and Access | 3499 | PF29351323 | Awarded | Oct-23 | Sep-24 | $49,513 | (blank) | | The 9/11 Memorial Museum will investigate sustainable drainage systems to mitigate water accumulation along the Slurry Wall, the largest artifact in the Museum. The Wall is a roughly 60 feet x 60 feet portion of the original retaining wall built around the World Trade Center site in the 1960s to hold back the Hudson River and allow for excavation. When the Twin Towers collapsed on September 11, 2001, the wall held, preventing further damage from the flooding of Lower Manhattan. It has taken on a symbolic status reflecting the fortitude of Americans and is an integral part of the Museum's visitor experience. Although it no longer serves its original structural intent, its biggest threat is water from the Hudson River which continually infiltrates through the concrete structure. The grant will investigate the feasibility of upgrading the current passive water collection system to a more sustainable one or if it is necessary to move to an active pump system for long-term preservation. | National September 11 Memorial and Museum at the World Trade Center Foundation, Inc. | Sustaining Cultural Heritage Collections | Ms. Kerith Schrager |
| Ended | Preservation and Access | 3500 | PF28089621 | Awarded | Oct-21 | Sep-23 | $48,691 | (blank) | | Georgia State University Library is requesting $48,691 for a planning grant from NEH to employ a team of highly qualified consultants and employees to develop a sustainable preservation environment where our 10 million photographs and film media can be securely housed in proper climate-controlled facilities.  Currently our photographic and film media collections are housed in inadequate facilities with several documented leaks and unsustainable temperature and humidity fluctuations. The grant will allow us to assess and plan for the reconfiguration of our newly acquired storage facility's existing infrastructure to meet current preservation standards for the care of photographic and film media while creating more sustainable conditions. The team will consist of Jeremy Linden, Owner of Linden Preservation Services; Greg Johnson, MEP; Lord Aeck Sargent architects; Christina Zamon, Head of Special Collections &amp; Archives; and Kim Bauer, Sr. Director of Design and Construction Services at GSU. | Georgia State University Research Foundation, Inc. | Sustaining Cultural Heritage Collections | Ms. Christina J. Zamon |
| Ended | Preservation and Access | 3501 | PF28781922 | Closed Out | Oct-22 | Sep-23 | $48,319 | (blank) | | The project will support an interdisciplinary team of Museum of Science staff and an external architect consultant to conduct an adaptive space assessment for a new storage location of the Museum's cultural heritage materials within its existing multi-building campus. The team will evaluate, identify, and recommend a new space with the most potential for reconfiguration into a single, climate-controlled storage location rather than renovate the six existing storage locations that risk the long-term preservation of these materials. | Museum of Science | Sustaining Cultural Heritage Collections | Ms. Brittany Contratto |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3502 | PW28517422 | Awarded | Jun-22 | May-24 | $46,630 | (blank) | | The Wayfinder Project: Revealing Black Print Culture to a Linked World, 1830-, is a collaborative Emory University Libraries initiative to update and republish James Danky and Maureen Hady's 1998 African American Newspapers and Periodicals: A National Bibliography. Led by the Stuart A. Rose Manuscript, Archives, and Rare Book Library, and in collaboration with the Emory Center for Digital Scholarship; Research, Engagement and Scholarly Communications; and Access and Resource Services Divisions, it will add new serials to the bibliography and reimagine the current volume using a linked data framework to make it more searchable, discoverable, and usable. The Foundation grant will support establishing an advisory committee to guide the decision-making of the project team who will establish a data model, metadata mapping plan, cataloging standards, an editorial model, and design for online access for creating a digital version of this foundational bibliographic resource. | Emory University | Humanities Collections and Reference Resources | Ms. Elizabeth Roke |
| Ended | Preservation and Access | 3503 | PW27755021 | Awarded | Jun-21 | May-23 | $46,523 | (blank) | | UC Berkeley requests a one-year HCRR Foundations grant to explore the use of Wikibase on FactGrid. a database for historians as a technology platform for PhiloBiblon, which has supported scholarly research on medieval Iberia since 1975. The project will (1) study how Wikibase/FactGrid can move PhiloBiblon's four siloed databases to an online platform with Findable, Accessible, Interoperable, Reusable data; (2) show how to map PhiloBiblon's complex data model to LD/RDF as instantiated in Wikibase; (3) evaluate the Wikibase data entry module and create prototype discovery modules; (4) study Wikibase's LD access points to and from libraries and archives; (5) test the Wikibase data export module for JSON-LD, RDF, and XML on PhiloBiblon data; (6) place software and documentation on GitHub.  We hope to demonstrate that this project developed in the FactGrid collaboratory, can serve as a model for low-cost light-weight database development for similar academic projects with limited resources. | Regents of the University of California, Berkeley | Humanities Collections and Reference Resources | Prof. Charles Bailey Faulhaber |
| Ended | Preservation and Access | 3504 | PF28747322 | Awarded | Oct-22 | Sep-24 | $42,182 | (blank) | | St. Lawrence University seeks an NEH Sustaining Cultural Heritage Collections planning grant to conduct an optimization study of the systems serving its art storage facility and exhibition galleries. | St. Lawrence University | Sustaining Cultural Heritage Collections | Ms. Catherine Tedford |
| Ended | Preservation and Access | 3505 | PF29339223 | Awarded | Oct-23 | Sep-24 | $41,380 | (blank) | | The planning project involves determining sustainable preservation strategies to support renovating of a portion (1,500 sq. ft.) of our warehouse space (3,000 sq. feet) within the current footprint of the existing building for art storage. In this phase of the project, a multi-disciplinary team will determine if we need a new HVAC or can modify our existing system, acquire construction documents incorporating sustainable preservation strategies, and integrate preventative conservation recommendations for storage furniture. | Eiteljorg Museum of American Indians and Western Art, Inc. | Sustaining Cultural Heritage Collections | Ms. Allison Evans |
| Ended | Preservation and Access | 3506 | PF28756822 | Awarded | Oct-22 | Sep-24 | $40,522 | (blank) | | Buffalo State College (BSC) is dedicated to preserving the local and regional histories, cultural objects, and art of the many cultures and peoples associated with the college, the city of Buffalo, and the Western New York (WNY) region. The collections at BSC that this proposal focuses on are the Burchfield Penney Art Center, the Butler Library Archives & Special Collection Department, the Historic Costume and Textile Collection, and the study collection and studios of the Patricia H. and Richard E. Garman Art Conservation Department. All of these spaces have the same needs.  Some spaces have been monitored and studied over the past 5 years. Previous data show that the spaces are not up to the standards of traditional preservation environments and detrimental to the longevity of the collections. We plan to further study and use historical data along with preservation specialists to propose concrete changes that can be made to benefit all of the college's critical collection needs. | SUNY Research Foundation, Buffalo State College | Sustaining Cultural Heritage Collections | Prof. Patrick Ravines |
| Ended | Preservation and Access | 3507 | PF28092321 | Awarded | Oct-21 | Dec-24 | $40,188 | (blank) | | The Museum of Boulder's project Planning for a Sustainable Preservation Environment will prepare the Museum to create a stable environment in which to store its diverse humanities-based collection. Currently, temperatures inside the collections storage facility fluctuate drastically throughout the year, causing damage to artifacts and endangering our unique collection. We will work with expert partners to explore sustainable methods to improve climate control and determine the specific needs of our artifacts. The Museum's collection of 40,000 objects is the largest repository of the history of Boulder, which has long been a hub of civic engagement, the natural foods movement, and science and technology innovations. Preserving the history of this city is a crucial part of preserving the history of the American West and supporting research, education, and lifelong learning for our visitors from Boulder County and the rest of the country. | Museum of Boulder | Sustaining Cultural Heritage Collections | Elizabeth Nosek |
| Ended | Preservation and Access | 3508 | PF28786022 | Awarded | Oct-22 | Jan-23 | $36,933 | (blank) | | The goal of the York County History Center's A-Wing Collections Storage Project is to adapt an existing History Center exhibition space to create climate-controlled storage space for the History Center's 90,000+ object collection which preserve and tell the rich history of York County and its inhabitants through time. This grant is for the planning phase of this project that would explore passive and mechanical means to adapt the space. It would fund the assistance of professional architects to create a building proposal for the space in preparation for seeking an implementation grant to carry out the renovation of the space. | York County Heritage Trust | Sustaining Cultural Heritage Collections | Ms. Rachel E. Warner |
| Ended | Preservation and Access | 3509 | PF28787822 | Awarded | Oct-22 | Sep-23 | $35,194 | (blank) | | The Allen County Historical Society and Museum (ACHSM) requests a National Endowment for the Humanities Sustaining Cultural Heritage Collections planning grant of $ $35,193.88 to convene a project team to explore sustainable strategies that can address deteriorating environmental conditions and make recommendations for improved HVAC controls in the main museum building and three structures on the museum campus; a large Victorian house and two collection storage facilities. This action coalesces with the Museum's 2021 Strategic Plan that includes measures that strengthen the scope of the permanent collection and assess collection storage issues throughout the museum facility. | Allen County Museum and Historical Society | Sustaining Cultural Heritage Collections | Dr. Christine Fowler Shearer |
| Ended | Preservation and Access | 3510 | PF28779422 | Awarded | Oct-22 | Sep-23 | $30,137 | (blank) | | The University of Wyoming Archaeological Repository (UWAR) requests funding from the National Endowment for the Humanities Sustaining Cultural Heritage Collections to develop a Collections Preservation Plan for an especially vulnerable portion of its collection. This plan will support a detailed condition assessment of fragile faunal collections in need of preservation, an evaluation of sustainable temperature and relative humidity solutions for these collections, and recommendations for their stabilization and rehousing. It will build off of a 2018 General Conservation Survey undertaken at the repository and lead to actionable steps for UWAR to better preserve the collections. The planning team will include an outside Conservation Consultant, an outside Preparator, UWAR Collections Staff, and the Wyoming State Archaeologist. | State Parks and Cultural Resources, Wyoming | Sustaining Cultural Heritage Collections | Molly Herron |
| Ended | Preservation and Access | 3511 | PB29098523 | Awarded | May-23 | Apr-24 | $30,000 | (blank) | | Funds will help maintain operations and strengthen our COVID-19 emergency response initiatives. NEH funding will also support the development and expansion of digital engagement with practitioners from African and African American focused museums. | Association of African American Museums | Cooperative Agreements and Special Projects (P&A) | Ms. Vedet Coleman-Robinson |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3512 | PB29196123 | Awarded | Oct-22 | Sep-23 | $30,000 | (blank) | | FAIC's National Heritage Responders program, which is comprised of volunteers trained in responding to disasters affecting cultural institutions, will assist collecting institutions with assessment and recovery of collections damaged by the severe storms and flooding in July 2022. | Foundation for Advancement in Conservation | Cooperative Agreements and Special Projects (P&A) | Ms. Tiffani Emig |
| Ended | Preservation and Access | 3513 | PB29666223 | Awarded | Sep-23 | Aug-24 | $30,000 | (blank) | | The American Samoa station KVZK was established in 1964 to provide educational programs to impoverished school students. Over time, the station added public and entertainment programs including local newscasts, talk shows, special events, traditional Samoan song and dance, and church services. The media collection serves as a valuable historical record documenting cultural practices such as traditional Samoan dance, comedy, ceremonies, and sports, along with the economic and democratic development of the Territory.  The project would conduct conservation assessment, item-level inventorying, and extended storage for a collection of KVZK public media programming. | WGBH Educational Foundation | Cooperative Agreements and Special Projects (P&A) | Ms. Karen Cariani |
| Ended | Preservation and Access | 3514 | PB29385823 | Awarded | May-23 | Oct-24 | $30,000 | (blank) | | Utah State University seeks a Chair's Grant to support conservation treatment and preservation framing of four artworks recovered from the Intermountain Intertribal Boarding School (1950–1982). Begun in Brigham City, Utah, as the Intermountain Indian School, a federally run boarding school for Navajo children, the institution expanded to include students from multiple tribes and became the largest boarding school for Native Americans in the United States, at one point enrolling more than 3,000 students. The four artworks, believed to have been created by students, are the highest priority of twelve that were cut from walls and doors prior to the demolition of several buildings and stored without security or climate control. They convey aspects of students' tribal cultures and depict landscapes, wildlife, and tribal regalia and ceremonies. The university plans to commit more funding to this work and to fundraise for the conservation of the remaining artworks, as well as to support exhibition and related programming. | Utah State University | Cooperative Agreements and Special Projects (P&A) | Ms. Katherine Lee-Koven |
| Ended | Preservation and Access | 3515 | PB29555523 | Awarded | Jul-23 | Feb-24 | $30,000 | (blank) | | NABS is currently preparing the release of the National Indian Boarding School Digital Archive (NIBSDA) to the general public, within an August 2023 timeline. We are eager to develop resources and tools to support the education of NIBSDA's features, range, and impact. This public release campaign will feature informational and tutorial resources such as videos, graphics, and digital/print media. With the financial support of NEH, NABS will be able to develop these resources in a professional and timely manner. Deliverables subject to this project will be foundational in achieving our public release campaign goals and will supplement additional efforts that NABS will leverage other resources to cover costs for digital ads--including social media and targeted banner ads. In addition to the outlined project manager line item description, NABS will also provide in-kind staff time to develop these assets and to provide oversight and direction to meet stated benchmarks. | National Native American Boarding School Healing Coalition | Cooperative Agreements and Special Projects (P&A) | Dr. Samuel Benjamin Torres |
| Ended | Preservation and Access | 3516 | PB29298723 | Awarded | Jan-23 | Jan-24 | $30,000 | (blank) | | This project will support the cleaning and digitization of archival films that were damaged by a catastrophic flood in eastern Kentucky in July 2022. Approximately 28,000 feet of film—equal to 10 hours of content—will be cleaned and digitized at a preservation lab with expertise in recovering damaged film. These films document important aspects of history and social issues in central Appalachia, and they will be lost without immediate intervention to salvage the celluloid images. The project will focus on the film masters for Appalshop documentaries, raw outtakes from the early 1970s, and picture film for which the sync audio has been digitized. | Appalshop, Inc. | Cooperative Agreements and Special Projects (P&A) | Ms. Caroline Rubens |
| Ended | Preservation and Access | 3517 | PDR30331824 | Awarded | Aug-24 | Jan-25 | $26,478 | (blank) | | The Newport Historical Society was impacted by a flood in January 2024 which severely damaged a collection of more than 150,000 photo negatives and photographs dating from 1950 - 2000 from the Newport Daily News, Newport, RI's local newspaper. The collections were held in a lower level storage space that was overtaken with water due to a sump pump failure in the space. Since the flood (which has subsequently been declared a Federal Disaster by FEMA), the NHS collections team has diligently been working to restore the collection with a disaster remediation team of specialists based in Texas. The collection will return from the specialists in July 2024 and must be rehoused elsewhere in the NHS Resource Center to ensure its safe storage. This grant will prepare the collection for its return to Newport this summer with a revised shelving system, prepared by the NHS team and storage specialists. | Newport Historical Society | Chair's Disaster Recovery Grants for Humanities Collections | Ms. Bridget Newton |
| Ended | Preservation and Access | 3518 | PF28068921 | Closed Out | Oct-21 | Dec-22 | $20,789 | (blank) | | The Oneida Indian Nation will secure the services of Collections and Building Assessors to perform a comprehensive assessment of the Archives facility and status of the collection. The assessors will provide a report that includes a current status of the facility and collection as well as recommendations to improve the sustainability, energy efficiency, and security of the collection and the facility to lay the foundation for the next phase of this effort. | Oneida Indian Nation | Sustaining Cultural Heritage Collections | Mr. Paul Gwilt |
| Ended | Preservation and Access | 3519 | PDR30129824 | Awarded | May-24 | Feb-25 | $19,605 | (blank) | | On six two-day site visits over six consecutive months, two FAIC National Heritage Responders volunteers will provide onsite conservation and preservation assistance to organizations and community members recovering humanities collections from the Lahaina fires. | Foundation for Advancement in Conservation | Chair's Disaster Recovery Grants for Humanities Collections | Katelin Lee |
| Ended | Preservation and Access | 3520 | PG28780022 | Closed Out | Sep-22 | Mar-23 | $15,000 | (blank) | | The Carpenters' Company of the City and County of Philadelphia (Company) is seeking funding from the "A More Perfect Union" subcategory of the NEH Preservation Assistance Grants to receive assessments of conservation treatment needs of its early manuscript records, three 18th century fire buckets and two textile artifacts. | Carpenters Company of City and County of Philadelphia | Preservation Assistance Grants | Ms. Carol W. Smith |
| Ended | Preservation and Access | 3521 | PG28087921 | Closed Out | Sep-21 | Aug-22 | $14,560 | (blank) | | The Special Collections and Archives Department (SCAD) at Prairie View A&M University (PVAMU) contains rich historical and cultural resources about African Americans, and its collections are in dire need of preservation, conservation, and exposure to the public. SCAD has an opportunity in 2021 to accomplish its goals in tandem with the founding of a Center for Race and Justice, and the Preservation Assistance Grant will support the complementary activities of preservation assessment and collections management, providing a self-conscious foundation on which to move forward our strategic plan with confidence. | Prairie View A & M University | Preservation Assistance Grants | Ms. Phyllis Earles |
| Ended | Preservation and Access | 3522 | PG28064721 | Closed Out | Sep-21 | Mar-23 | $14,451 | (blank) | | This project will engage a consultant to support the ACA's assessment of the current state of the Digital Library of Appalachia (DLA). The consultant will draft a collections policy for the DLA that will then be finalized by ACA staff and archives staff at member institutions. In addition, the consultant will identify planning necessary for digital preservation, and a framework and guidance for staff to develop online training modules to assist member institutions' efforts to add materials to the DLA. and recommend strategies for training archives staff at member institutions. ACA and member institution staff will utilize the consultant's work to develop plans for maintaining and sustaining this important resource on the history and culture of Appalachia. This project responds to the NEH "A More Perfect Union" initiative in that it provides access to important resources for deepening public understanding of this often-misunderstood region. | Appalachian College Association, Inc. | Preservation Assistance Grants | Ms. Heather Tompkins |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Preservation and Access | 3523 | PG28084421 | Closed Out | Sep-21 | Aug-22 | $13,023 | (blank) | | The Jim Crow Museum will hire a conservator to conduct a general preservation assessment of the Museum's expanding collections and help draft a long-range plan including recommendations for the care and sustainability of the Jim Crow Museum's collections when the Museum transitions to a new facility in 2-3 years. This project would assist the Museum in prioritizing efforts to prepare the collection for significantly expanded use. The effort supports improved and expanded educational programming for K-16 institutions and the public, as well as research opportunities that will be associated with the nations 250th anniversary and the themes outlined in the, "A More Perfect Union" Initiative. | Ferris State University | Preservation Assistance Grants | Ms. Cyndi L. Tiedt |
| Ended | Preservation and Access | 3524 | PG28086721 | Awarded | Sep-21 | Feb-24 | $12,600 | (blank) | | The SINM Non-Traditional Artifacts Project will engage the services of a consultant who is conversant with the preservation of less traditional Seneca objects, including books, journals, manuscripts, prints, photographs, moving images, and sound recordings in order to better preserve this significant segment of the SINM's collections. | Seneca Nation of Indians | Preservation Assistance Grants | Mr. Hayden Haynes |
| Ended | Preservation and Access | 3525 | PG28096121 | Awarded | Sep-21 | Feb-23 | $10,190 | (blank) | | The Ponca Tribe of Nebraska seeks funding to engage a conservator to conduct a general preservation assessment and to help draft a long-range plan for the care and sustainability of the Tribe's museum and archives. | Ponca Tribe of Nebraska | Preservation Assistance Grants | Mr. Richard Wright Jr |
| Ended | Preservation and Access | 3526 | PG28080621 | Closed Out | Oct-21 | Sep-22 | $10,000 | (blank) | | This grant will enable Chicago Dance History Project (CDHP) to engage an archival consultant to conduct a preservation assessment, draft a future plan for our digital archives, and provide support staff with basic training. This project is the first step in our long-term goal to properly catalog and preserve the materials that are currently under our care; create policy, standards and workflows to manage future donations/acquisitions of materials; and create a fully searchable database to make them easily accessible to the public. | Chicago Dance History Project | Preservation Assistance Grants | Ms. Jenai Cutcher |
| Ended | Preservation and Access | 3527 | PG28781422 | Awarded | Oct-22 | May-23 | $10,000 | (blank) | | This grant would support the purchase of 650 boxes to provide protection to oversize rare books with compromised bindings and text block issues during the site work for the headquarters expansion of NEHGS. These boxes will prevent further damage to the volumes during transfer to an offsite storage area and will add additional protection to the volumes after completion of the building renovation when the volumes are returned to the current shelving area at the American Ancestors Research Library.  The NEHGS conservator conducted a condition survey in 2021 to assess the rare book collection for preservation priorities during the move to offsite storage. The oversize volumes with condition issues were identified as the most at-risk; of the approximately 1,800 oversize volumes in the rare book collection a survey found that 689, or roughly 38 percent of these volumes are currently tied with cotton tape, which indicates that the volume has a binding issue (lorently tied with cotton tape). | New England Historic Genealogical Society | Preservation Assistance Grants | Mr. Todd Pattison |
| Ended | Preservation and Access | 3528 | PG28775422 | Closed Out | Sep-22 | Mar-23 | $10,000 | (blank) | | The Cummings Center, a museum and archives located in Akron, Ohio, requires a building assessment focused on the structural and mechanical aspects of its facility. The Center houses 5,000 linear feet of archival material in the Archives of the History of American Psychology and is home to the National Museum of Psychology. A preservation specialist with knowledge of the interaction between buildings and historical collections will examine the mechanical and structural conditions of the Center's 65,000 square-foot facility and provide a report outlining the current conditions and capabilities of the building. The goal of this project is to gain a comprehensive understanding of the current conditions of the building and its mechanical systems, which will support our long-term goal of planning and implementing improved storage environments that serve the needs of our archival collections | University of Akron, Main Campus | Preservation Assistance Grants | Dr. Cathy Faye |
| Ended | Preservation and Access | 3529 | PG29294823 | Awarded | Sep-23 | Dec-24 | $10,000 | (blank) | | Special Collections, a unit within Randall Library''s Center for Southeast North Carolina Archives and History at the University of North Carolina Wilmington, seeks a follow-up Preservation Assistance Grant (PAG) to support the purchase of preservation supplies in order to implement a recommendation made in a preservation survey assessment funded by a previously successful PAG. Specifically, this project will focus on implementing a recommendation pertaining to Special Collections'' book collections in which it was suggested that staff "rehouse damaged volumes, currently in envelopes, in phase boxes or wrappers for better support." Using purchased supplies, Special Collections staff intend to focus activities on creating preservation housing for approximately 664 items in its Southeast North Carolina Collection, which contains rare, published works pertaining to the history and culture of this geographically unique region. | University of North Carolina at Wilmington | Preservation Assistance Grants | Ms. Rebecca Anne Baugnon |
| Ended | Preservation and Access | 3530 | PG29238123 | Closed Out | Sep-23 | Jan-24 | $10,000 | (blank) | | The Dennos Museum Center (DMC)--located on the community college campus of Northwestern Michigan College in Traverse City, MI--respectfully requests $10,000.00 to complete Phase II of its light level reduction strategy in its promenade wing. According to a recent 2022 Collections Assessment for Preservation (CAP) final report, a reduction in visible light levels for this exhibition space was noted as a high priority concern.  Following the museum's first leadership transition in 2019, the DMC has prioritized collections management in an effort to significantly improve care and access. In the past three years, the museum has drafted 10 new policy documents, completed the American Alliance of Museums (AAM) "Core Documents Verification" program, received its first IMLS and NEH federal grants for collections care, and completed its first Museum Assessment Program (MAP) review through AAM in addition to an updated CAP assessment. | Northwestern Michigan College | Preservation Assistance Grants | Mr. Craig Ray Hadley |
| Ended | Preservation and Access | 3531 | PG29300823 | Awarded | Nov-23 | Nov-24 | $10,000 | (blank) | | Performing a preservation assessment of the collections at the Kennard African American Cultural Heritage Center (KACHC) and Museum.  A Preservation Specialist would provide necessary expert advice and appropriate training to assist with the goal of long-term preservation planning for the KAACHC and Museum's historical collections. This consultation is a crucial step for the Kennard Museum to determine preservation priorities. The Museum staff will also participate in workshops to build experience critical to carrying out the consultant's recommendations. | Kennard Alumni Association Inc. | Preservation Assistance Grants | Ms. Niambi Brown  Davis |
| Ended | Preservation and Access | 3532 | PG28785722 | Awarded | Sep-22 | Jan-23 | $10,000 | (blank) | | Per recommendations from our 2020 Collection Assessment, we are installing data loggers in our exhibits to monitor temperature, humidity, and light levels. These will allow us to determine preservation needs of historic objects on display. | Albany Regional Museum | Preservation Assistance Grants | Amy Bozorth |
| Ended | Preservation and Access | 3533 | PG29305523 | Awarded | Sep-23 | Feb-25 | $10,000 | (blank) | | This project will preserve and protect the archival collection of the East Broad Top Railroad, designated a National Historic Landmark in 1964. The collection is a rare instance of comprehensive historical documentation of a short line railroad that survived through the steam era and into the present with its facilities, equipment, and records largely intact; the archives covers the years 1871-present.  The railroad's operational records tell, in remarkable and compelling depth, the story of a region and its change over time. The archives contribute not only to the larger historical record of American railroad and transportation history, but also to understanding the impact of immigration, labor movements, and technological innovation on rural America. The disaster response and environmental monitoring funded by this grant will allow the EBT to take the first and most important steps in preserving this priceless collection for future researchers and historians. | EBT Foundation Inc. | Preservation Assistance Grants | Ms. Julie Rockwell |

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Preservation and Access | 3534 | PG28089721 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | The Museum of Chinese in America (MOCA) seeks funding from the NEH to professionally rehouse 117 opera costumes and 330 QiPaos (traditional Chinese dresses) that have been water damaged following a 5-alarm fire that tore through MOCA's Collections and Research Center in January 2020. Since this catastrophic event, these valuable textiles have been confined to small non-archival boxes where they are suffering from fabric creases and abrasion. MOCA's staff and interns will be trained and advised by professional conservators to unpack the materials from the textile boxes and to rehouse them. MOCA will also purchase vertical storage units with hangers, padding, and cloth rods where these textiles could be properly rehoused. This work is essential to ensure that these textiles embodying the transnational and intergenerational histories of the Chinese in America maintain their quality for years to come. | Museum of Chinese in the Americas | Preservation Assistance Grants | Ms. Yue Ma |
| Ended | Preservation and Access | 3535 | PG29312623 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | This grant would support the purchase of 563 custom-fit archival quality boxes to support the long-term protection and care of the Rare Books Collection of the Hugh J. Phillips Library at Mount St. Mary's University. The collection's holdings range from the early modern period through the early 20th century. Books are added to the collection both due to their rarity and the significance of their content to history, literature, and scholarly pursuits. Many of the books are the only copy of the book held in the United States, according to WorldCat.org. The content of the texts lies primarily in the disciplines of theology, history, and literature. This project is being undertaken based on the recommendations of a preservation assessment of the collection completed in 2018 and funded by a previous NEH Preservation Assistance Grant for Smaller Institutions. | Mount St. Mary's University | Preservation Assistance Grants | Dr. Jessica Boyer |
| Ended | Preservation and Access | 3536 | PG28067221 | Closed Out | Sep-21 | Feb-23 | $10,000 | (blank) | | The JDC Archives is the institutional repository of the American Jewish Joint Distribution Committee (JDC), the world's leading Jewish humanitarian relief organization, founded in 1914. The JDC Archives requests NEH funds to hire a conservation consultant to help create a plan for improving the storage and stability of the albums and scrapbooks in our Artifacts and Ephemera Collection. This collection offers a remarkable and vital perspective on JDC's global relief efforts, over the last century, in over 90 countries. The grant would support the review of three types of albums within the collection (1) those containing works of art, (2) scrapbooks of mixed media, and (3) albums that have become detached) and the purchase of preservation supplies in order to implement the recommendations made by the conservation consultant. | American Jewish Joint Distribution Committee, Inc. | Preservation Assistance Grants | Ms. Abra Cohen |
| Ended | Preservation and Access | 3537 | PG29312923 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | Michigan State University Museum is the recent recipient of the teaching collection from the MSU Department of Apparel, Textiles and Design, which contains some 6000 examples of men's, women's and children's apparel and accessories, and household textiles. The specific goal of this project is to appropriately house the men's and children's apparel portions of the collection in museum-quality cabinetry, using appropriate storage materials and methods. With this project the materials will be cataloged, photographed and numbered, before being rehoused in the new cabinetry. New cabinetry is necessary to provide safe and permanent housing. The goal of the project is to provide this protection to promote the preservation of the collection over time. | Michigan State University | Preservation Assistance Grants | Ms. Lynne Swanson |
| Ended | Preservation and Access | 3538 | PG28074521 | Closed Out | Sep-21 | Apr-22 | $10,000 | (blank) | | The Midland County Historical Society is seeking expert advice and training for the long-term planning, care, maintenance and recovery of the Midland County historic collections. The collections include the Midland Area Research Archives and historic artifact and textile collections. These items sustained significant damage and displacement during the May 19-20, 2020 Edenville Dam failure and flood event and is now in a federally declared disaster area. | Midland Center for the Arts, Inc. | Preservation Assistance Grants | Mr. Jacob Huss |
| Ended | Preservation and Access | 3539 | PG29314623 | Closed Out | Sep-23 | Jan-24 | $10,000 | (blank) | | Grants funds will be used to hire a professional consultant to survey Wagner College's archives and special collections, and provide an environmental assessment and digitization recommendations. | Wagner College | Preservation Assistance Grants | Ms. Lisa Holland |
| Ended | Preservation and Access | 3540 | PG28783222 | Awarded | Sep-22 | Feb-24 | $10,000 | (blank) | | Cabin Creek Center requests an NEH grant to hep support the salary of a key staff member and the fees of a preservation consultant to enable us to research, prepare, and transfer our films and moving image media holdings to the American Academy of Motion Picture Arts & Sciences (AMPAS) archives. | Cabin Creek Center for Work and Environmental Studies, Inc. | Preservation Assistance Grants | Ms. Barbara Kopple |
| Ended | Preservation and Access | 3541 | PG29317223 | Awarded | Sep-23 | Mar-24 | $10,000 | (blank) | | The Greer Lankton Collection is an assemblage of materials comprising over 15,000 items including artwork, ephemera, periodicals, photographs, photo albums, slides and negatives, journals, correspondence, books, film, and personal objects which document the life and work of American transgender artist, Greer Lankton. The collection highlights how this seminal artist related to issues of sexuality, gender-identity, transfeminism, iconography, pop culture and consumerism, alongside battles with abuse, mental health issues, anorexia, drug addiction, and the AIDS crisis which surrounded her. The Mattress Factory proposes a General Preservation Assessment of its Greer Lankton Collection to be conducted by the Conservation Center for Art & Historic Artifacts. This assessment will provide the museum with a general evaluation of the collection's preservation needs. It will also provide observations and recommendations to guide the museum in the development of a comprehensive preservation plan. | Mattress Factory Ltd. | Preservation Assistance Grants | Ms. Sarah Hallett |
| Ended | Preservation and Access | 3542 | PG28787522 | Awarded | Sep-22 | Dec-23 | $10,000 | (blank) | | San Francisco Cinematheque (SFC) was founded in 1961 in the San Francisco Bay Area. For six decades, SFC has been dedicated to the cultivation of the international field of non-commercial artists' filmmaking. In its work, SFC presents public exhibitions, creates publications documenting the field and maintains a publicly accessible Research Archive. Apropos the SFC Archive, with funds provided, SFC will perform a Preservation Needs Assessment. This Assessment will evaluate the physical condition of holdings, organizational policies, storage practices and handling procedures and will assess the overall condition of archival materials. This assessment will then inform the development of a long term preservation plan. Additionally, SFC staff will participate in a workshop on Digital Preservation and Management of Electronic Records and will purchase necessary preservation supplies, including (as needed) archival quality storage containers, environmental monitoring equipment and shelving. | San Francisco Cinematheque | Preservation Assistance Grants | Mr. Steve Polta |
| Ended | Preservation and Access | 3543 | PG29317323 | Closed Out | Sep-23 | Dec-23 | $10,000 | (blank) | | The Center for Photography at Woodstock (CPW) seeks NEH funding to conduct a professional in-depth assessment of its nationally significant collection of historical and contemporary photographs. This collection of over 2,500 photographs has been formed over the 45-year evolution of CPW as one of the nation's leading centers of photographic teaching and exhibition. The NEH grant would support the work of a photographic conservator, who would assess the current status of the collection, evaluate its current condition and documentation, and create a model plan for its future preservation, archival housing, storage, and public accessibility. | Center for Photography at Woodstock, Inc. | Preservation Assistance Grants | Dr. Brian Wallis |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3544 | PG28777022 | Awarded | Sep-22 | Aug-24 | $10,000 | (blank) | | MUSA-UPRM requests $10,000 to support a conservation assessment of 14 outdoor sculptures spread over the campus gardens. Among the strengths and active assets of the UPRM permanent collection is a unique sculpture garden, including 17 sculptures/installations throughout the campus. Funding will support bringing Rosa Lowinger Associates (RLA) to campus to record the condition of these sculptures. The assessment will provide a detailed condition report for each work, approximate costs for treatment, as well as a priority list that will be incorporated into the Museum's preservation plan. To raise public awareness about preventive care and conservation, the grant will also support a talk to the community that focuses on the practice of conservation and its interdisciplinary academic approach. After conducting the assessment and obtaining a second grant for treatment and restoration MUSA-UPRM will be able to create a self-guided tour through the campus using a GPS web-based application. | University of Puerto Rico, Mayaguez | Preservation Assistance Grants | Mr. Pedro Fortunato Velazquez |
| Ended | Preservation and Access | 3545 | PG29320023 | Awarded | Oct-23 | Dec-24 | $10,000 | (blank) | | A preservation assistance grant from NEH will enable Kentucky Wesleyan College (KWC) library to take action to preserve the extensive United Methodist Archival Collection that KWC accessioned upon the closing of several churches in Western Kentucky. The collection includes Bishops' diaries, unique books, hymnals, church registries and records, and relics dating to the early 1800's. The grant will support the assessment of intellectual value and preservation risk, a comprehensive review of liabilities inherent in the physical storage environment, and the preparation of a disaster mitigation plan for KWC in collaboration with cultural heritage organizations in the Owensboro, KY region. A project consultant will augment staff knowledge of preventive conservation best practices and help the KWC library enhance access and prepare for selective digitalization of the most valuable parts of the collection. | Kentucky Wesleyan College | Preservation Assistance Grants | Ms. Deborah Russell |
| Ended | Preservation and Access | 3546 | PG28780922 | Closed Out | Oct-22 | Sep-23 | $10,000 | (blank) | | This grant would support an assessment of the technical ecosystem that supports The Museum of Flight's Digital Collections, which is need of upgrades to better meet professional standards related to the management, access, and preservation of our digital assets. We are keenly aware that the underlying technical ecosystem for our Digital Collections (DC) has not kept pace with the rapid growth in data or our evolving technical needs. To address these problems, the Collections Department will partner with Lyrasis to conduct an assessment of our DC ecosystem. Two consultants from Lyrasis, Leigh Grinstead and Carson Block, will work with Museum staff on the two-phased consultation which will take a total of about nine months over two years. This process will result in a Strategic Technology Plan for the Museum's digital collections that we will be able to implement over the next three to five years, ensuring the long-term stability of the Museum's digitized and born-digital assets. | Museum of Flight Foundation | Preservation Assistance Grants | Ms. Ali Lane |
| Ended | Preservation and Access | 3547 | PG29321623 | Awarded | Sep-23 | Nov-24 | $10,000 | (blank) | | Maine Maritime Museum requests $10,000 to fund an assessment of preservation environments in the Maritime History Building with a primary focus on systems serving collections storage and exhibition areas. The assessment will evaluate the current impact of the building construction and relevant mechanical systems on the overall preservation of collections in the museum. The assessment is a critical step in prioritizing collections preservation in long-term strategic planning for facilities as well as identifying and sequencing capital investments. | Maine Maritime Museum | Preservation Assistance Grants | Ms. Kelly Page |
| Ended | Preservation and Access | 3548 | PG28089821 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | A preservation assistance grant will allow the Michael S. Engl Family Foundation Library and Archive, a subunit of the Georgia O'Keeffe Museum, to employ a book conservator to examine between 120-180 bound materials, originally belonging to our namesake. The book conservator will identify object and condition descriptions, prioritize conservation needs, and make recommendations for treatment, housing, exhibition, handling, and digitization. This is timely work as the Georgia O'Keeffe Museum is in the process of concluding a general preservation assessment. Findings from the item-level assessment will inform museum policies, guide future workflows, and be disseminated as linked open data in the O'Keeffe's collections online database and in the library catalog. | Georgia O'Keeffe Museum | Preservation Assistance Grants | Ms. Elizabeth Ehrnst |
| Ended | Preservation and Access | 3549 | PG29338523 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | Evergreen Museum & Library ($Evergreen) in Baltimore proposes to use Preservation Assistance Grant funds to support the emergency preparedness, management, and response efforts of the museum, with a specific focus on risk assessment and emergency training. We propose three activities with the facilitation of a consultant: conduct a comprehensive risk assessment and integrate it with Evergreen's drafted disaster plan; conduct a 5-part series of emergency preparedness training for museum staff, students and select local museum professionals; and evaluate Evergreen's current supply cache and develop a comprehensive list of needed emergency supplies, then strategically budget for their future purchase. | Johns Hopkins University | Preservation Assistance Grants | Ms. Natalie Shores |
| Ended | Preservation and Access | 3550 | PG28070921 | Closed Out | Sep-21 | Jun-22 | $10,000 | (blank) | | The Seward House Museum is seeking NEH Preservation Assistance for Smaller Institutions grant money to upgrade our current storage shelving to museum standard cabinetry. The Museum would like to use the money to purchase three mid-depth museum cabinets with glass doors to rehouse three important sub-collections. The collections are integral to our narrative about the Seward family, along with educational programming and scholarly research requests. The Museum is using industry standards and core documentation at the institution to justify this ask. | Seward House Museum | Preservation Assistance Grants | Ms. Emily Kraft |
| Ended | Preservation and Access | 3551 | PG29339623 | Awarded | Sep-23 | Nov-23 | $10,000 | (blank) | | The Anthropology Research Museum at the University of Nevada has collections stored at multiple facilities. This project proposes retaining a consultant to make a conservation assessment and develop conservation masterplan for the Museum's collections. The collections contain archaeological and ethnographic materials mostly drawn from North American cultural traditions (primarily the Great Basin and neighboring regions) and contains numerous items of cultural significance to Descendant Communities. The conservation assessment will focus on potential environmental issues that potentially could affect the integrity of the collection's holdings, suggest mitigative measures, and develop a comprehensive conservation plan for the future management of the Museum's collections. | University of Nevada, Reno | Preservation Assistance Grants | Dr. Carolyn Louise White |
| Ended | Preservation and Access | 3552 | PG28782122 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The collection-level assessment will assist us in developing a more comprehensive preservation plan to safeguard the historic value of the collection and will permit a safe way to exhibit, share, and use the collection | American Psychiatric Association Foundation | Preservation Assistance Grants | Ms. Deena Gorland |
| Ended | Preservation and Access | 3553 | PG29341823 | Awarded | Oct-23 | Jul-24 | $10,000 | (blank) | | Support from the National Endowment for the Humanities would enable us to implement a set of consultant's recommendations toward securing, protecting, maintaining, and making public a one-of-a-kind archive that tells the story of the development of American poetry in advance of our organization's 90th anniversary in October 2024. | Academy of American Poets | Preservation Assistance Grants | Mr. Ricardo Alberto Maldonado |
| Ended | Preservation and Access | 3554 | PG28076021 | Closed Out | Sep-21 | Jun-23 | $10,000 | (blank) | | The Cultural Objects Environmental Conditions Monitoring focuses on two areas: first, the acquisition of environmental monitoring equipment, to help monitor four historic structures and one off-site storage space, located at three different climatic subdivisions of the island of Puerto Rico: the North coastal, the Northern slopes, and the Southern slopes climate areas. Secondly, the project will contract an environmental preservation specialist to advise and train staff in the implementation of the monitoring devices and data collecting in historic house settings, as well as data analysis and final assessment of conditions. | Para la Naturaleza, Inc. | Preservation Assistance Grants | Ms. Ivonne Sanabria |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Preservation and Access | 3555 | PG29343123 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | The collections held by the Atlantic Center for the Arts (ACA), a nonprofit interdisciplinary artist-in-residence organization located in New Smyrna Beach, Florida, are a record of the creative process of some of the world's most important artists who have come to ACA for more than 40 years to work, create, experiment, collaborate, innovate, and explore.   ACA will celebrate its 50th anniversary as a world-renowned artist community in 2027. A consulting archivist has provided an assessment and staff/key volunteer training sessions to implement her accessioning and storage recommendations, and instructed how to build and maintain a collections database. This project will support the purchase of supplies to protect fragile and at-risk documents to make the collection accessible for current and future cultural scholars and the public. | Atlantic Center for the Arts, Inc. | Preservation Assistance Grants | Ms. Sadie Woods |
| Ended | Preservation and Access | 3556 | PG28081121 | Closed Out | Sep-21 | Dec-22 | $10,000 | (blank) | | CCTV seeks federal support to fund digital preservation coaching consultation and training that will result in detailed plans for preservation of its unique 40,000 piece digital video collection documenting the political and cultural life of Burlington, Vermont and surrounding communities from 1984 to the present day. | Chittenden Community Television | Preservation Assistance Grants | Ms. Meghan O'Rourke |
| Ended | Preservation and Access | 3557 | PG29343323 | Awarded | Sep-23 | Jul-24 | $10,000 | (blank) | | This project will implement the recommendations of a Preservation Needs Assessment conducted by Dr. Gregory Thompson. The assessment recommends purchasing and installing steel shelving for our collection, purchasing archival containers, and purchasing and installing an environmental monitoring system. We will also purchase a HEPA filter vacuum to help maintain air quality. | Inchelium Cultural Research Center | Preservation Assistance Grants | Ms. Shannon Rosenbaum |
| Ended | Preservation and Access | 3558 | PG28785422 | Awarded | Oct-22 | May-23 | $10,000 | (blank) | | To remedy recommendations offered by assessors through participation in the Collections Assessment for Preservation (CAP) program and Museum Assessment Program (MAP). | Missouri Southern State University | Preservation Assistance Grants | Dr. Christine Marie Bentley |
| Ended | Preservation and Access | 3559 | PG29346523 | Awarded | Sep-23 | Feb-25 | $10,000 | (blank) | | AFAM requests funding to commission a digital preservation assessment from the Northeast Document Conservation Center (NEDCC). The Museum has digitized a substantial portion of our art and archival collections and is planning further digitization projects to fulfil our 2021-2026 Strategic Plan's commitment to increasing access to our holdings and advancing our institution through a lens of diversity, equity, accessibility, and inclusion. The NEDCC assessment will enable Collections staff to prepare and implement a long-term preservation plan that ensures our growing digital collections remain accessible to future generations. Wide and sustained access to digital resources related to folk and self-taught art will diversify the public's understanding of America's cultural heritage; offer alternative perspectives on entrenched national narratives; and shed new light on broad humanities themes such as race, gender, sexuality, religion, community, family, and the aesthetics of daily life. | American Folk Art Museum | Preservation Assistance Grants | Ms. Andreane Balconi |
| Ended | Preservation and Access | 3560 | PG28085121 | Closed Out | Sep-21 | Feb-23 | $10,000 | (blank) | | This grant supports the purchase of archival materials to improve the current storage conditions of all the textiles from to the Burma Art Collection at Northern Illinois University. This unique collection is a repository that cares for the tangible legacy of American families, diplomats, advisors, missionaries, and scholars who lived and worked in Burma (now Myanmar) as early as a century ago. Our donors collected textiles primarily from the 19th and 20th centuries, and some represent cultures that have disappeared or are in the process of disappearing due to globalization. This grant provides the materials and training for staff and students to successfully complete the goal of properly storing and preserving the collection for future research, educational use, and exhibition within the humanities on the local campus and beyond. | Northern Illinois University | Preservation Assistance Grants | Ms. Catherine Raymond |
| Ended | Preservation and Access | 3561 | PG28091821 | Awarded | Sep-21 | Oct-22 | $10,000 | (blank) | | The University of the Arts seeks "More Perfect Union" funds to support the creation of a preservation plan for its extensive archival holdings, including those of the University Libraries and the University Centers. This would include the hiring of LYRASIS consultants, to conduct an assessment and create recommendations, and hold workshops with UArts students to preserve nearly 150 years of arts education history, a history that reflects the larger art history of the United States. | University of the Arts | Preservation Assistance Grants | Ms. Shelton Walker |
| Ended | Preservation and Access | 3562 | PG28767922 | Closed Out | Sep-22 | Dec-23 | $10,000 | (blank) | | The General Preservation Assessment of the Library Collections at the National Association for Armenian Studies & Research (NAASR) project consists of conducting a full assessment to determine short, medium, and long-term preservation priorities. NAASR is a non-partisan, non-political organization and has built an extensive library which contains materials primarily in Armenian and English and important publications in Turkish, Farsi, Russian, French, German, Arabic, and others. The library is used primarily by scholars and researchers, university and high school students, and the general public. With the increasing number of the library's collections, their proper preservation has become an imperative. Therefore, a full assessment will allow NAASR to prioritize areas of need and to take steps to preserve key holdings of its library and thus better serve its community and scholars who benefit from its resources. | National Association for Armenian Studies and Research | Preservation Assistance Grants | Mr. Marc A. Mamigonian |
| Ended | Preservation and Access | 3563 | PG29351823 | Awarded | Sep-23 | Sep-24 | $10,000 | (blank) | | With funds from an NEH Preservation Assistance Grant, Pequot Library Association (PL) will purchase Environmental Monitoring Supplies, and Storage and Handling Supplies to help preserve PL's Special Collections as recommended by a collection-level conservation needs assessment developed for PL in 2021 by Northeast Document Conservation Center (NEDCC). The grant will also support a full-day training workshop for staff and volunteers of NEDCC. The project will have a broad benefit across PL's Special Collections, aiding in preservation of materials in storage, on display, and while in use by staff and researchers. | Pequot Library Associates, Inc. | Preservation Assistance Grants | Ms. Cecily Dyer |
| Ended | Preservation and Access | 3564 | PG28776422 | Closed Out | Dec-22 | Feb-23 | $10,000 | (blank) | | Conduct a preservation assessment survey of the "Old Master" works on paper (15th to 18th centuries) in the Mildred Lane Kemper Art Museum's permanent collection, and provide conservation treatment proposals for 24 of the surveyed works. | Washington University in St. Louis | Preservation Assistance Grants | Ms. Kim Broker |
| Ended | Preservation and Access | 3565 | PG29352923 | Awarded | Oct-23 | Feb-25 | $10,000 | (blank) | | In 2019, our organization was thrilled to take in nearly 8000 records and objects, made up of the earliest Cather and Red Cloud collections, from our state historical society. This gift of priceless material has created a need to maximize all available storage, improve work areas and tools, and purchase additional art storage. In 2021, we completed a Collections Assessment Program (CAP) through American Institute for Conservation and the Foundation for Advancement in Conservation; the collections consultant for the CAP stated a need to "improve storage  furniture in Archives room" and "seek funding for rehousing materials … according to material type." Funding from this program would go toward addressing these needs. | Willa Cather Foundation | Preservation Assistance Grants | Ms. Tracy Tucker |
| Ended | Preservation and Access | 3566 | PG28089221 | Closed Out | Sep-21 | Jan-22 | $10,000 | (blank) | | Ramsey County Historical Society plans to hire American Conservation Consortium to complete  detailed condition assessments and treatment plans for each of its ten horse-drawn vehicles. | Ramsey County Historical Society, Inc. | Preservation Assistance Grants | Ms. Mollie Spillman |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3567 | PG29353923 | Awarded | Oct-23 | Sep-24 | $10,000 | (blank) | | Preserving Fifty Years of New Orleans Culture in a Secure Storage Facility focuses on developing a robust and safe storage process for over 5,000 video tapes in the NOVAC library archive. New Orleans Video Access Center empowers storytellers and communities by providing education, training, and resources in film, TV, and digital media. Since 1972, NOVAC has produced socially significant series and documentaries that reflect the culture and history of Louisiana. The digital library consists of over 5,000 videotapes in all media formats dating back to the 1970's. The tapes include media arts, public affairs, local cultural events and practices, and various documentaries and community training programs. The Preservation Services program at NOVAC preserves the media library by digitizing videotapes, storing the collection on digital drives, educating the community through workshops and providing archival footage for documentary films. | New Orleans Video Access Center | Preservation Assistance Grants | Mr. Gene Fredericks |
| Ended | Preservation and Access | 3568 | PG28780622 | Awarded | Sep-22 | Jun-24 | $10,000 | (blank) | | Over the last two years, the Walter Havighurst Special Collections and University Archives at Miami University has acquired several large donations of audiovisual materials with important humanities research value. The new collections add to the department's considerable AV holdings and underscore the need to assess the condition and storage needs of these materials, many of which are at high risk due to the obsolescence of their carriers or the equipment required to access them. Miami University requests $10,000 in funding to support a preservation assessment that will improve preservation outcomes for AV materials on legacy carriers across the rich collections. | Miami University, Oxford | Preservation Assistance Grants | Ms. Alia Levar Wegner |
| Ended | Preservation and Access | 3569 | PG29356023 | Awarded | Sep-23 | Mar-24 | $10,000 | (blank) | | These funds will support training of Appalshop Archive staff to perform cleaning and preservation treatment of flood-damaged magnetic media. Analog media preservation specialist Skip Elsheimer will travel to Whitesburg to help staff create a magnetic media preservation suite. Elsheimer will instruct staff on proper procedures for cleaning and digitizing damaged media. This process involves manually wiping mud and mold off of flood-damaged tapes, running them back and forth on a secondary "junk" deck for further cleaning, and then transferring them to a primary deck for digital preservation. The funds will also support purchase of appropriate magnetic media transfer equipment ($E.g. mini dv deck, cables, adaptors), as well as transportation, housing, and food for Elsheimer when he is in Whitesburg. | Appalshop, Inc. | Preservation Assistance Grants | Mr. Leo Shannon |
| Ended | Preservation and Access | 3570 | PG28060321 | Closed Out | Oct-21 | Dec-22 | $10,000 | (blank) | | Conservator Bailey Kinsky will undertake a conservation treatment assessment for 100 rare books published prior to 1856 that are housed in the Rare Book Room of the St. Olaf College Hong Kierkegaard Library (HKL). Both a Special Collection and a renowned Center for Research and Publication, the HKL has informed the work of nearly 95% of the world's prominent Kierkegaard scholars. This proposal prioritizes conservation documentation for 100 of the collection's rarest books most in need of repair, enabling HKL staff to fundraise for conservation, most notably at the HKL's 2022 International Kierkegaard Conference. Kinsky's documentation will include a full examination pertaining to the binding, media, and current condition issues of each book and a treatment proposal. Two undergraduate student academic interns will assist; one helping Kinsky as she documents the rare books, and the other publicizing the project to fuel fundraising efforts for conservation. | St. Olaf College | Preservation Assistance Grants | Dr. Gordon Marino |
| Ended | Preservation and Access | 3571 | PG29980724 | Awarded | Sep-24 | Jan-25 | $10,000 | (blank) | | The Dennos Museum Center (DMC)--located on the community college campus of Northwestern Michigan College in Traverse City, MI--respectfully requests $10,000.00 to complete Phase III of its light level reduction strategy in its Milock gallery and promenade wing. According to a recent 2022 Collections Assessment for Preservation (CAP) final report, a reduction in visible light levels for this exhibition space was noted as a high priority concern. Following the museum's first leadership transition in 2019, the DMC has prioritized collections management in an effort to significantly improve care and access. In the past three years, the museum has drafted 10 new policy documents, completed the American Alliance of Museums (AAM) "Core Documents Verification" program, received its first IMLS and NEH federal grants for collections care, and completed its first Museum Assessment Program (MAP) review through AAM in addition to an updated CAP assessment. | Northwestern Michigan College | Preservation Assistance Grants | Mr. Craig Ray Hadley |
| Ended | Preservation and Access | 3572 | PG28063621 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | The "Collections Care Guidance and Support" project will result in a preservation needs assessment for the Huna Heritage Foundation (HHF) collections. The assessment will include documenting the physical state of the entire collection (AV, digital, print, objects, etc.) and provide recommendations for its care. A report documenting the current state of the collections, site visit findings, and making recommendations for improved preservation practices for the collections will be provided after the visit. In addition to the on-site assessment, grant funds will support a half-day community workshop, entitled "Introduction to Audiovisual Preservation" at the Alaska State Library Archives and Museums. This workshop will be free and open to their staff as well as staff at local collecting institutions such as the Juneau City Museum and Sealaska Heritage Institute. This will ensure the learning opportunity has a wider reach than our small team. Funds will also provide for archival boxes. | Huna Heritage Foundation | Preservation Assistance Grants | Ms. Amelia Wilson |
| Ended | Preservation and Access | 3573 | PG28092621 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | This project funds the procurement of environmental monitoring and pest monitoring collections care equipment and professional development to support use of this equipment to address issues raised in a 2020 CAPs report. | Wenatchee Valley Museum and Cultural Center | Preservation Assistance Grants | Ms. Anna Spencer |
| Ended | Preservation and Access | 3574 | PG28064921 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | Boise Art Museum requests support for a project to rehouse significant humanities objects in its Permanent Collection, as identified in the Collection Storage Plan. This project is the next step in the implementation of the Collection Storage Plan, developed with the help of a qualified consultant in 2019 to better utilize secure storage areas, to improve the long-term preservation and accessibility of the collection, and ultimately to facilitate the critical programming BAM provides to the community. The purchase of museum-quality enclosures, mounts, and containers, and substantial dedicated staff time, is needed in order to properly store and protect all artwork. BAM regularly organizes and presents exhibitions from the Permanent Collection to reflect our diverse heritage, traditions, and history. This project will improve storage conditions, contribute to the long-term preservation of artwork in the Permanent Collection, and increase ease of access to objects for curatorial staff. | Boise Art Museum | Preservation Assistance Grants | Ms. Melanie Fales |
| Ended | Preservation and Access | 3575 | PG28093921 | Awarded | Sep-21 | Sep-23 | $10,000 | (blank) | | This proposed project at the RISD Museum focuses on our 18th- and 19th-century wallpaper collection, which comprises the period during which arsenic was widely used in the production of wallpaper paints. This request would support the rehousing and, where needed, cataloging of this collection, in order to improve both safety and access. | Rhode Island School of Design | Preservation Assistance Grants | Prof. Ingrid A. Neuman |
| Ended | Preservation and Access | 3576 | PG28068621 | Awarded | Sep-21 | May-24 | $10,000 | (blank) | | To address key issues cited in our Collections Assessment for Preservation Survey undertaken September, 2019, we aim to secure funding to address and implement the report's near-term recommendations and to fulfill our strategic goal for improving collections care, improving environmental conditions, improving storage conditions, and to prepare for accreditation. The NEH Preservation Assistance Grant would allow for the museum to purchase materials needed to measure and monitor temperature and relative humidity data, acquire furniture and materials to re-house objects and improve storage, to reduce and monitor light levels in exhibition and storage areas. | University of New Hampshire | Preservation Assistance Grants | Kristina Durocher |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3577 | PG28095621 | Awarded | Oct-21 | Sep-22 | $10,000 | (blank) | | This project will realize a collections space assessment of the Wilmington College Peace Resource Center Barbara Reynolds Memorial Archives (PRC BRMA) as the basis for a permanent solution for its collections needs. | Wilmington College, Ohio | Preservation Assistance Grants | Dr. Tanya Maus PhD |
| Ended | Preservation and Access | 3578 | PG28071821 | Closed Out | Sep-21 | Oct-23 | $10,000 | (blank) | | We are seeking a grant to support three complementary activities: 1) a General Preservation Assessment of the physical collections, to be conducted by a consultant. The resulting report will offer recommendations for collections care, policies and practices, storage and handling, and environmental conditions; 2) Focus on education and training of the collection's management team.  The consultant will spend time with the Acting Registrar and Preparator to administrator trainings in storage best practices, including cost-effective solutions for object rehousing. The grant will also support the purchase of trainings in preservation and care of collections by the American Institute for Conservation of Historic & Artistic Works (AIC) and the Association of Library Collections & Technical Services (ALCTS); 3) Developing an Emergency Preparedness Plan with the consultant. | American University | Preservation Assistance Grants | Ms. Beth Bright |
| Ended | Preservation and Access | 3579 | PG28072121 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | Lawrence University is seeking a National Endowment for Humanities Preservation Assistance Grants for Smaller Institutions to support a General Needs Assessment and Item-Specific Survey of the Alice G. Chapman Teakwood Room, to be completed by the Midwest Art Conservation Center. The Teakwood Room is a University treasure and a distinctive part of Wisconsin's cultural heritage, but one that has unfortunately lacked the specialized care and institutional direction necessary for the preservation of its delicate and unique materials and objects. Ours is the only remaining, complete, carved Teakwood Room created by the designer Lockwood de Forest in the 1890s; it is an extraordinary example of global material culture located in the Midwest. The professional conservation assessment and survey will allow Lawrence University to continue to steward the room and its objects responsibly and expand access to larger and more diverse audiences for research and education. | Lawrence University | Preservation Assistance Grants | Dr. Beth Zinsli |
| Ended | Preservation and Access | 3580 | PG28072221 | Closed Out | Sep-21 | Feb-23 | $10,000 | (blank) | | Environmental controls (heating, cooling and dehumidification) are vital to collections care. Hot, cold, dry or humid spaces can lead to mold growth, loosen furniture joints, chip paint, fade dyes and corrode metal. Many historic sites store collections in spaces with limited ability to regulate these conditions. This project implements the 2nd phase actions of a 2-phase research partnership with Morris County Park Commission (MCPC), the Image Permanence Institute and Conservation Center of Art & Historic Artifacts.  Environmental data collected during Phase 1 (2019-20) activities, supported by NEHPAG, guides Phase 2's testing of passive and mechanical methods to improve the environment in terms of preservation and sustainability. The goal is to answer how to make low-cost or no cost improvements based on environmental monitoring in spaces with limited or no HVAC control and providing MCPC with analysis to make informed cost-benefit decisions regarding managing a range of structures. | Morris County Park Commission | Preservation Assistance Grants | Mrs. Melanie Bump |
| Ended | Preservation and Access | 3581 | PG28073321 | Closed Out | Sep-21 | Feb-24 | $10,000 | (blank) | | The NEH Preservation Assistance Grant would allow the William Paterson University Galleries to permanently rehouse the Joan and Gordon Tobias Collection of African and Oceanic Art in archival enclosures for preservation and to optimize storage space. The Tobias Collection is comprised of approximately 530 artifacts, ranging from utilitarian artifacts to ceremonial materials. The goal of the proposed project is to implement recommendations from the previous conservation assessment and collections storage improvement plan that will ensure the long-term preservation of the collection. This project will allow the University Galleries to continue its humanities mission of fostering critical thinking skills by introducing audiences to global art and material culture and hands-on opportunities that enliven diverse cultural and social themes. | William Paterson University of New Jersey | Preservation Assistance Grants | Ms. Casey Mathern |
| Ended | Preservation and Access | 3582 | PG28711622 | Awarded | Sep-22 | Mar-24 | $10,000 | (blank) | | The HCL at Jacksonville State University (JSU) is requesting an NEH Assistance Grant for $10,000. This grant will support three complementary activities: assessment, education/training, and supply purchase. | Jacksonville State University | Preservation Assistance Grants | Ms. Jodi Poe |
| Ended | Preservation and Access | 3583 | PG28073521 | Closed Out | Sep-21 | Jan-23 | $10,000 | (blank) | | Historic Deerfield seeks funds for the conservation assessment of 350 framed works of art on paper (prints, drawings, and silhouettes) by two conservators, for their presentation of a workshop in "Matting and Framing Strategies," and for their review of a rotation schedule for sensitive works on paper in the historic houses. The Condition and Conservation Treatment Needs Survey will be conducted by the conservators using a digital survey tool designed to work seamlessly with the museum's collections management database. In addition, they will conduct a workshop in best practices for storage, handling, and display of works on paper. The workshop will be open to local museum and historical society employees and volunteers. A rotation schedule for light sensitive works on paper will be developed by the Department Director and the Collections Manager in consultation with the paper conservators. | Historic Deerfield, Inc. | Preservation Assistance Grants | Ms. Amanda Lange |
| Ended | Preservation and Access | 3584 | PG28743722 | Awarded | Oct-22 | Jun-23 | $10,000 | (blank) | | An NEH Preservation Grant would provide funding for an assessment of the condition, organization, and long-term preservation needs of the Winnetka Public Schools District 36 Archives, documenting the flourishing of Progressive Education and transformational school architecture in the 20th century. The consultant will thoroughly assess the collection, leading to the development of improved strategies for the Archives' preservation and access planning for academic researchers, architects, and educators. The assessment will also review the current organization of the collection, with recommendations for improvements in utilizing the existing space. The grant would also provide funding for archival storage material. The Archives volunteer staff will participate in a workshop on archive preservation methods and best practices presented by the preservation consultant. | Board of Education Winnetka Public Schools District No. 36 | Preservation Assistance Grants | Ms. Patti Van Cleave |
| Ended | Preservation and Access | 3585 | PG28075421 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | The funding will support the implementation of the storage, processing and rehousing recommendations presented in the Preservations Needs Assessment conducted by the Conservation Center for Art & Historic Artifacts. The funds will be used to purchase storage furniture and preservation supplies, recommended in a Needs Assessment to ensure the preservation and accessibility to Kona Historical Society's (KHS) collections. Currently there is a backlog in the accessioning and hosing of donations that date back to 2008. Hundreds of objects, documents, photographs, and books are being stored in acidic banker boxes uncatalogued, unaccessioned and not tracked. This backlog has occurred due to the inefficient use of space and lack of archival materials. This lack of storage units and appropriate containers perpetuates the backlog and makes a large portion of the collection inaccessible to both staff and researchers. | Kona Historical Society | Preservation Assistance Grants | Ms. Julie Kamiyama |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3586 | PG28745722 | Awarded | Sep-22 | Feb-24 | $10,000 | (blank) | | A general preservation assessment of the collection of New Orleans Pharmacy Museum as a step towards ensuring its long term preservation, as well as the purchase of housing supplies and shelving for the library and archives to improve storage and access to the reading room. The bulk of the museum's collection dates from 1880-1930 and includes over 10,000 historical pharmacy and medical artifacts, as well as medical books, serials, oversize prescription files and ledgers, individual prescriptions, photographs, institutional records, and ephemera such as posters and patent medicine advertisements. Housed in the building where the nation's first licensed pharmacist, Louis J. Dufilho, Jr., lived and operated an apothecary in the historic French Quarter of New Orleans from 1823-1855, the museum illuminates the history of pharmacy and medicine, shedding particular light on those histories in the unique social and cultural milieu of 19th and early 20th century New Orleans and Louisiana. | New Orleans Pharmacy Museum, LTD | Preservation Assistance Grants | Ms. Kristin Hanley |
| Ended | Preservation and Access | 3587 | PG28782222 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The project is to prepare historic gowns and outerwear from 1750-1920 as well as fragile feather-trimmed garments and furs for short term storage while the building in which these artifacts are housed undergoes renovation. The preparation process is to pack the gowns in archival acid-free boxes and purchase rolling garment racks for the bulky outerwear, fur and fragile feather items, and cover the racks with muslin dust covers. The history of dress and collections of textile and clothing material culture are significant to the humanities because both are indicators of culture as well as social, economic and political history and human experience. | Ohio State University | Preservation Assistance Grants | Ms. Gayle Strege |
| Ended | Preservation and Access | 3588 | PG28745922 | Awarded | Sep-22 | Feb-24 | $10,000 | (blank) | | The Chrysler Museum of Art's Jean Outland Chrysler Library (JOCL) collection is hailed as one of the most significant and extensive holdings of its kind in the southeastern U.S., with more than 300,000 rare and unique volumes relating to the history of art. These scholarly materials make a significant contribution to the study of the social, political, economic, and cultural history of southeastern Virginia and beyond. The collection provides vital support to Museum staff in conducting research essential to the interpretation and public presentation of the Museum's encyclopedic collection of artworks, the origination of exhibitions, scholarly essays and lectures, and for art conservation. The archives are also regularly consulted by auction houses, scholars, students, and other museum professionals. Grant funding will support an assessment of the JOCL archives to determine a long-term plan to improve their preservation, care, and public accessibility, as well as eventual digitization. | Chrysler Museum, Inc. | Preservation Assistance Grants | Ms. Elizabeth Weir |
| Ended | Preservation and Access | 3589 | PG28783122 | Awarded | Sep-22 | Jul-23 | $10,000 | (blank) | | The Xavier University of Louisiana (XULA), Archives & Special Collections requests $10,000 to support a Preservation & Environmental Assessment of our physical archival collections and rare books. If selected, $8000 of the NEH Preservation Assistance Grant would provide funding for expert evaluation, advice, and training to assist with long-term preservation and environmental stabilization for the XULA Archives by bringing in LYRASIS consultant Mr. Tom Clareson to assess and provide feedback on the extent of environmental damage to our physical holdings. Mr. Clareson will work with our archives team to determine how building issues, collection storage and condition, and existing policies are impacting the safety and long-term sustainability of our archival collections. Upon completion of the assessment, recommendations from the project team will include new preservation policy development, potential funding sources, and specific storage and preservation tips. | Xavier University of Louisiana | Preservation Assistance Grants | Mr. Vincent Barraza |
| Ended | Preservation and Access | 3590 | PG28748422 | Awarded | Sep-22 | May-23 | $10,000 | (blank) | | This project will reorganize, update, and expand the current collections storage areas of the museum, thereby improving the environment in which the collections are maintained, and making them more easily accessible for research, educational outreach, and public programming. | Glessner House Museum | Preservation Assistance Grants | Mr. William Tyre |
| Ended | Preservation and Access | 3591 | PG28082421 | Closed Out | Sep-21 | Jun-22 | $10,000 | (blank) | | Funding a conservator to conduct a general preservation assessment and purchasing recommended supplies | Forward Association, Inc., The | Preservation Assistance Grants | Ms. Chana Pollack |
| Ended | Preservation and Access | 3592 | PG28751822 | Awarded | Oct-22 | Sep-23 | $10,000 | (blank) | | Athens State University Archives will undertake a general assessment of collections that serve as humanities resources. This assessment is crucial to improving our service ability and would assist in the formation of short- and long-term goals that would focus on enhancing accessibility.  As a 200 year old educational institution in the American South, this effort falls within "A More Perfect Union" initiative by preserving, sharing, and contextualizing foundational American events. This effort will help find and tell the narratives of underrepresented populations throughout American history.  By digitizing the records of every day events, the Athens State Archives can make these organizational documents safer, keep the information alive, accessible, and relevant. | Athens State University | Preservation Assistance Grants | Ms. Laken Smith |
| Ended | Preservation and Access | 3593 | PG28784222 | Awarded | Oct-22 | Sep-23 | $10,000 | (blank) | | This project will address questions about light levels in the Forbes house by monitoring and recording those levels for one year.  To mitigate damage while light levels are studied, UV filters will be installed on windows and doors where objects and archives are stored and/or displayed.  This is the next logical step in a massive collections project, funded that IMLS, that builds on a CAP assessment completed in 2019 by conservator Barbara Magnum. | Captain Forbes House Museum | Preservation Assistance Grants | Ms. Heidi Z. Vaughan |
| Ended | Preservation and Access | 3594 | PG28761922 | Closed Out | Sep-22 | Sep-23 | $10,000 | (blank) | | Cooper Union Archives and Special Collections (CUASC) documents the decisions, work, and events that have made Cooper Union a uniquely important institution, including its commitment to free education for people of all genders, races, and religions, and to its provision of a platform for free speech and public programming through the historic Great Hall. The CUASC also collects material on Cooper Union founder, industrialist, and politician Peter Cooper, and his family. Dating back to the 18th century, the collection includes photos, manuscripts, objects, and publications that document the people, the politics, and the ideas that shaped the City of New York, higher education, and the nation. This grant will support a General Preservation Assessment of all onsite physical collections and preservation training of staff conducted by an NEDCC consultant. The grant will also provide a modest amount for recommended archival supply purchases. | Cooper Union for the Advancement of Science and Art | Preservation Assistance Grants | Ms. Mary Mann |
| Ended | Preservation and Access | 3595 | PG28083921 | Closed Out | Sep-21 | Dec-21 | $10,000 | (blank) | | Black Mountain College Museum + Arts Center (BMCM+AC) seeks a grant from the National Endowment for the Humanities to support a conservation assessment of 131 paintings from the museum's Permanent Collection, which includes significant works created at Black Mountain College as well as later works that represent the careers and influence of the individuals associated with the college. Funding will support bringing two conservators to review current housing and storage of paintings; recommend purchase of materials; assess each painting individually; produce detailed reports for works needing conservation treatments; and train BMCM+AC staff on professional standards for managing paintings in the collection. | Black Mountain College Museum and Arts Center | Preservation Assistance Grants | Ms. Alice V. Sebrell |
| Ended | Preservation and Access | 3596 | PG28764222 | Closed Out | Sep-22 | Aug-23 | $10,000 | (blank) | | The proposed project involves introduction of window film to filter out ultraviolet rays that can damage collections artifacts in the three buildings that house the most valuable and difficult-to-replace Living History Farms (LHF) collections.  The project also involves introduction of monitoring equipment to assist LHF staff in keeping track of environmental conditions in the 20 buildings spread across 500 acres where collections are displayed and/or stored, in order to prevent deterioration of artifacts caused by conditions such as excessive or inadequate humidity. | Living History Farms Foundation | Preservation Assistance Grants | Jaime Leigh Nicolet Rutan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Preservation and Access | 3597 | PG28786122 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The University of Puerto Rico at Arecibo Campus' Library proposes to improve environmental conditions of the Arecibo Special Collections Room by implementing strategies that will allow us to better practice conservation and preservation of humanities collections focusing on three main activities: 1) Perform a consultant-lead general preservation assessment to determine the factors that pose a risk to the preservation of the humanities collection that will be presented in a comprehensive written report; 2) Offer a one day workshop to staff on topics such as preventive conservation strategies and risk assessment promoting appropriate methods for preserving library materials and educating users in the proper care of the collection; and 3) Purchase of preservation materials and supplies will be made as result of discussions with the consultant. These materials will be used to implement an environmental monitoring system and as part of the training of the staff. | University of Puerto Rico, Arecibo Campus | Preservation Assistance Grants | Prof. Robert Rosado |
| Ended | Preservation and Access | 3598 | PG28764322 | Closed Out | Nov-22 | Apr-23 | $10,000 | (blank) | | General preservation assessment of the 3-D SPACE collection of stereoscopic photographs, slides, paper, video, and other media. Training in best practices for conservation. | 3-D SPACE | Preservation Assistance Grants | Mr. Eric Jon Kurland |
| Ended | Preservation and Access | 3599 | PG28787222 | Awarded | Sep-22 | Mar-24 | $10,000 | (blank) | | For the first time in San Francisco Theological Seminary's 150-year history, this project will complete a preservation survey of its Rare Books and Archives. In this project, a book and paper conservator will perform a conservation assessment of each of 6740 Rare Books printed from the beginning of European printing to the near present. She will complete a visual conservation assessment of 1200 linear feet of archival manuscripts, photographs, clippings, and pamphlets dating from the nineteenth and twentieth centuries. She will select climate monitoring equipment and preservation and archival boxes and folders to be purchased for the protection of the rarest materials at high risk of loss, and provide training to use these things. She will make preliminary observations on the suitability of storage and usage spaces. The project will culminate in a report outlining remedies, to inform near-term budget planning and a long-term strategic plan for Special Collections. | University of Redlands | Preservation Assistance Grants | Dr. Christopher Ocker PhD |
| Ended | Preservation and Access | 3600 | PG28766322 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The funds from this grant will be used to support general preservation activities and training for the Thomas More Room, a space in the Benedictine Library at Thomas More University that has been set aside for special collections but is separate from the University Archives. The Benedictine Library requests $10,000 for (a) expert consultants to do a General Preservation Needs Assessment Site Survey with preservation training for our library staff, and, (b) as an immediate follow-up to the visit, the purchase of environmental monitoring supplies detailed in the recommendations of the survey report. This grant would provide the expert consultations and staff training needed to increase community access to this important collection, covering subjects in the humanities such as philosophy of religion, freedom of religion, Catholicism, and Kentucky history. | Thomas More University | Preservation Assistance Grants | Dr. John Merrit Ernst PhD |
| Ended | Preservation and Access | 3601 | PG28788322 | Awarded | Sep-22 | Sep-23 | $10,000 | (blank) | | The Creative Audio Archive at Experimental Sound Studio will work with a consultant to conduct an assessment of current conditions of the archive and to create detailed plans for: 1) improving physical preservation storage and environmental conditions; 2) standardizing and updating the preservation and processing of digital/digitized collections; and 3) creating clear systems, procedures, and training guides for processing and managing incoming materials at every stage of their lifecycle, from documentation through to archiving. The ultimate goal is to create a reliable and sustainable set of structures and processes that work within the ecosystem of ESS and with the resources we have as a small organization. | Experimental Sound Studio | Preservation Assistance Grants | Mr. Matthew Mehlan |
| Ended | Preservation and Access | 3602 | PG28767822 | Closed Out | Sep-22 | Aug-23 | $10,000 | (blank) | | The Marjorie Barrick Museum of Art requests funds so that it may hire Preservation Environment Specialist Jeremy Linden to carry out an in-depth assessment of the Museum's facilities. His assessment will guide the Museum in the steps it needs to take in order to increase its preservation capabilities and plan renovations/upgrades to improve the storage and exhibition of its collection. These improvements are essential if the Museum - which is the only art museum in Las Vegas and Southern Nevada and one of the few places where Las Vegans can experience culture free of charge - is to fulfill its potential as an institution that preserves and creates a diverse art heritage for the region. | Board of Regents Nevada System of Higher Education | Preservation Assistance Grants | Ms. Alisha Kerlin |
| Ended | Preservation and Access | 3603 | PG29350223 | Awarded | Sep-23 | May-24 | $10,000 | (blank) | | This project will use the RE-ORG method to implement a collection storage reorganization project at the Hermann-Grima House (HGH), one of two historic house museums in the French Quarter of New Orleans owned and operated by the Woman's Exchange d/b/a Hermann-Grima + Gallier Historic Houses (HGGHH). HGGHH will plan and execute the project with the assistance of two consultants trained in the RE-ORG methodology. The preparatory phase will include virtual planning meetings, a pre-workshop site visit by one of the two consultants, and the acquisition of supplies. HGGHH will invite participants from other cultural heritage institutions who will attend a webinar about the RE-ORG goals and methods. The project will culminate with an on-site storage reorganization workshop and conclude with a public program and blog posts presenting the project, the benefits of storage improvements at the Hermann-Grima House, and the potential for using the RE-ORG method at other institutions. | Woman's Exchange | Preservation Assistance Grants | Ms. Katie Burlison |
| Ended | Preservation and Access | 3604 | PG28782022 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The ACHS is seeking assistance to secure a NEDCC Preservation Specialist to perform a general preservation assessment of our library and museum collections and to provide a workshop on preservation management and collection care. ACHS is based in a historic building with limited space for storage and inadequate climate control. We hold an extensive collection of artifacts of local and historical importance which have suffered from neglect due to improper storage and handling of materials, and from an extensive plumbing leak in 2020 that severely damaged manuscripts awaiting processing and necessitated the rapid relocation of materials without benefit of proper organization. Obtaining a detailed preservation assessment report and holding a preservation management and collections care workshop for staff and volunteers will enable us to increase our understanding and utilization of best practices for preservation, maintenance, and long-term protection of our collections. | Albemarle County Historical Society | Preservation Assistance Grants | Mr. Charles Thomas Chapman |
| Ended | Preservation and Access | 3605 | PG28075721 | Closed Out | Nov-21 | Apr-23 | $9,998 | (blank) | | This project will implement recommendations from the 2020 Preservation Assessment of the HPS Archive in the areas of Collections Storage Space and Housings and Microclimates, and enhance the impact of the effort through a community educational program. It will support select assessment recommendations including maximizing the current storage space, installing shelving, and creating housing for cultural heritage objects. Conservator Linda Hee will provide hands-on training for three team members in the creation of object housing, specifically for hula implements. Ms. Hee will also help the Team create documents that detail housing lessons and best practices to serve as guides for future preservation work. HPS will present a public program with Ms. Hee to share the work of the project and offer guidance to the public in caring for cultural objects in their own family collections. | Hula Preservation Society | Preservation Assistance Grants | Ms. Keau George |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3606 | PG28786922 | Awarded | Nov-22 | Mar-24 | $9,997 | (blank) | | As a result of the recent exhaustive collections inventory, the International Women's Air & Space Museum (IWASM) has identified immediate preservation concerns that require the full rehousing of its permanent collection. The museum has an inherent concern as it is located inside an active airport along the shoreline of Lake Erie. This project seeks to address the preservation concerns presented of the collection, including rehousing one-of-a-kind artifacts info acid-free boxes. We will remove photographic prints from files where they are in direct contact with newsprint paper. With items from around the world documenting the extensive history of women's contributions and experiences in aviation and aerospace, the museum is the steward of some of the lesser-known individual players of the world. This project will enable the museum to engage and make more widely available the vast resources and stories preserved in the collections for years to come. | International Women's Air & Space Museum, Inc. | Preservation Assistance Grants | Elizabeth Konopka |
| Ended | Preservation and Access | 3607 | PG28085421 | Awarded | Sep-21 | Aug-22 | $9,995 | (blank) | | To support "Assessment and Recommendations for Kartemquin Films' Digital Collections." This project proposes consultation around the Kartemquin Archive's digital collections management and digital preservation. A Media Collections Management Consultant and a Technology Consultant will together assess Kartemquin's digital collections storage, backup, and management, write a report on the current state and preservation needs of the materials, and recommend a list of possible solutions for storage and management going forward. The collections to be assessed include master audio and video elements for Kartemquin's social issue documentary films, masters-related technical elements, and digitally reformatted files of legacy titles. Consultants will conduct interviews with Kartemquin Archive, Post-Production, and Distribution staff remotely and at Kartemquin's headquarters in Chicago, IL. | Kartemquin Films Ltd. | Preservation Assistance Grants | Ms. Elise Schierbeek |
| Ended | Preservation and Access | 3608 | PG29307223 | Awarded | Dec-23 | Nov-24 | $9,994 | (blank) | | The University of North Texas's Texas Fashion Collection proposes a general collection assessment for the holdings of its Westheimer Student Research Gallery, as well as funding for supplies and training to reorganize and house its 800 dress artifacts. Led by conservator Melanie Sanford and with execution support from Texas Fashion Collection full-time and student staff, the project will address garments and accessories representing over 150 years of history, design, and humanities-related content. Critically, this project ensures the safety of unique artifacts and demonstrates archival best practices, a necessity for materials regularly activated through object-based humanities programming for scholarly and general audiences. A day of project-specific programs and the assessment and later execution of Sanford's plan will provide professional development and cultivate hands-on skills for UNT students, creating a pipeline for a set of diverse early-career humanities professionals. | University of North Texas | Preservation Assistance Grants | Ms. Annette Marie Becker |
| Ended | Preservation and Access | 3609 | PG28761022 | Awarded | Sep-22 | Dec-23 | $9,994 | (blank) | | Through this project, The Mark Twain House & Museum will acquire supplies to enable it to properly care for and preserve rare and historic books in its collections. These supplies will include archival-quality, custom-fit boxes in which to store books, supplies to construct custom supports for books displayed on shelves, and book cradles and straps to support books while they are in use. The books to be preserved through the project include books from Mark Twain's personal library, some of which contain his marginalia, as well as books that belonged to, were authored by, or inscribed by, members of his family and other individuals who were significant to his life and work. The books are irreplaceable artifacts of America's literary history and culture, which provide unique and valuable insight into Mark Twain, his work, his era, and his enduring legacy. | Mark Twain House | Preservation Assistance Grants | Ms. Jodi DeBruyne |
| Ended | Preservation and Access | 3610 | PG28081621 | Closed Out | Sep-21 | Aug-22 | $9,993 | (blank) | | Rollins College will organize and host a free, two-day Preserving digital Objects With Restricted Resources (POWRR) Institute in coordination with the 2022 Society of Florida (SFA) Archivists Annual Meeting in Orlando, Florida for up to 24 archival professionals working in the State of Florida and/or across the Southeastern U.S. This training opportunity will benefit archival practitioners in the region by providing access to educational materials about, hands-on training with, and tangible deliverables for digital preservation standards and best practices. The curriculum will be facilitated by trained POWRR Institute instructors, and event logistics will be co-planned and executed by local archivists Rachel Walton (Rollins College) and Mary Rubin (UCF) in coordination with SFA leadership. The project will allow Rollins College to further its digital preservation plans and help build and support an active community of preservation practitioners across the Southeast region. | Rollins College | Preservation Assistance Grants | Prof. Rachel Walton PhD |
| Ended | Preservation and Access | 3611 | PG28078921 | Closed Out | Sep-21 | Aug-22 | $9,993 | (blank) | | The Western North Carolina Historical Association is headquartered in a historic home built c1840. Our collection, when not on display, has been stored in an attic space without climate control for over a decade. In early 2021, we will install an HVAC system in the house. This will enable us to relocate our storage room to a new climate-controlled space on the second floor. This space will be monitored for pests, pollutants, and light as well as for temperature and humidity. We are requesting funds to purchase museum-quality shelving for the new storage room as well as museum-quality boxes. Once the shelving is installed in the new storage space, we will remove each item from its old box in the attic, clean and label the items as needed, and rehouse each item in new archival boxes. The new boxes will then be relocated to the climate-controlled storage room and placed on the new shelving to ensure the preservation of our significant humanities collections far into the future. | Western North Carolina Historical Association | Preservation Assistance Grants | Ms. Caragh Koon |
| Ended | Preservation and Access | 3612 | PG29298823 | Awarded | Sep-23 | Feb-25 | $9,992 | (blank) | | New Bedford Fishing Heritage Center seeks funds to support an augmented preservation Pre-Assessment of its archival, object, and digital collections as well as collections management training for Center staff and volunteers. | New Bedford Fishing Heritage Center, Inc. | Preservation Assistance Grants | Ms. Laura Corinne Orleans |
| Ended | Preservation and Access | 3613 | PG29343223 | Awarded | Sep-23 | Feb-25 | $9,992 | (blank) | | The Amherst Center for Russian Culture (ACRC) requests $9,992 to support a preservation needs assessment and supplies to rehouse and safely store archival materials and rare books. The bulk of the funding would enable a consultant from the Northeast Document Conservation Center (NEDCC) to conduct a site visit and general preservation needs assessment that would allow the ACRC to develop long-term preservation goals and plans for caring for the collections. In conjunction with Eli Boyne, a Preservation Specialist at NEDCC, we have also identified supplies that we would purchase to rehouse and safely store archival materials, photographs, and artists' books from recent acquisitions. Together, these activities would enable the ACRC to fulfill its mission of promoting the study of Russian culture and history on the strength of its world-class book, archival, and art collections. | Trustees of Amherst College | Preservation Assistance Grants | Dr. Erica Drennan |
| Ended | Preservation and Access | 3614 | PG29301123 | Awarded | Sep-23 | Aug-24 | $9,991 | (blank) | | Digital Preservation Assessment of Adams Library Special Collections at Rhode Island College | Rhode Island College | Preservation Assistance Grants | Ms. Veronica Denison |
| Ended | Preservation and Access | 3615 | PG28752322 | Awarded | Sep-22 | Apr-24 | $9,984 | (blank) | | This grant would support the purchase of new archival quality storage supplies required to rehouse the majority of Southern Utah Museum of Art's (SUMA) collection of 3D artwork. | Southern Utah University | Preservation Assistance Grants | Ms. Mallory Sanders |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3616 | PG29338623 | Awarded | Sep-23 | Aug-24 | $9,982 | (blank) | | In conjunction with a recent transition in leadership and institutional sponsorship, the new director of the Michigan State University Excavations at Isthmia in Greece is refocusing the research and educational mission of the project away from active excavation and toward a careful study of the evidence that has already been gathered over the past five decades of work at the site. To be successful, this change of focus to "archive archaeology" requires that the on-site storage facilities, which are in a deteriorated state, be improved. This proposal seeks the funding necessary to purchase a new shelving system and an RFID-tagging system in order to more safely and securely store the archaeological material held at Isthmia. | Michigan State University | Preservation Assistance Grants | Dr. Jon Michael Frey |
| Ended | Preservation and Access | 3617 | PG28781022 | Awarded | Sep-22 | May-23 | $9,982 | (blank) | | The La Historia Historical Society Museum (LHHSM) is a small, volunteer-run community archive that houses materials documenting the lives of Mexican, Japanese, and Native American communities in El Monte and South El Monte. Our archive is used as a community space and our collection is used by local residents to connect with loved ones and to learn about the development and culture of the city. With the support of the National Endowment for the Humanities, LHHSM would be able to fund a general preservation assessment, along with the subsequent purchase of preservation materials and supplies. The assessment will help LHHSM to outline pressing preservation priorities and give us a strong foundation for improving our collections care practices. By receiving this assessment and funding for appropriate preservation supplies, LHHSM will be able to reach its ultimate goals of creating dynamic exhibitions and ensuring its collection is accessible for current and future El Monte residents. | La Historia Historical Society | Preservation Assistance Grants | Rosa Peña |
| Ended | Preservation and Access | 3618 | PG29346223 | Awarded | Sep-23 | Jun-24 | $9,971 | (blank) | | The Binghamton University Art Museum (BUAM) requests $9971 for a general conservation assessment of the BUAM permanent collections to assist with the goal of long-term preservation planning for the Museum. West Lake Conservators (likely soon-to-be the non-profit organization West Lake Art Conservation Center) will be contracted to assess the Museum's diverse collections to guide 1) a future that will inform a thorough general assessment and 2) the development of feasible strategies for preservation through preventative conservation of the collection. | SUNY Research Foundation, Binghamton | Preservation Assistance Grants | Dr. Diane Butler |
| Ended | Preservation and Access | 3619 | PG28072821 | Closed Out | Sep-21 | Sep-22 | $9,970 | (blank) | | Genesee Country Village & Museum will improve its ability to preserve and care for our significant humanities collections displayed and stored within our John L. Wehle Gallery by engaging self-employed preservation consultant Barbara Moore. Ms. Moore will help our staff create a collections emergency plan, run scenario training to teach staff how to correctly execute the plan, and build the Museum's capacity to handle any possible future disasters. | Genesee Country Museum Inc. | Preservation Assistance Grants | Mr. Peter Wisbey |
| Ended | Preservation and Access | 3620 | PG28761122 | Awarded | Sep-22 | Dec-23 | $9,970 | (blank) | | In order to ensure the longevity of the collections held by The Center for Dubuque History, those managing the collection need to know its condition and what dangers it faces. This project will allow us to utilize the experts at the Northeast Document Conservation Center to perform a preservation assessment and develop an environmental monitoring plan. These two pieces will allow us to better manage the collection and plan for the future. | Loras College | Preservation Assistance Grants | Ms. Heidi Rose Pettitt |
| Ended | Preservation and Access | 3621 | PG28751622 | Awarded | Sep-22 | Apr-24 | $9,962 | (blank) | | This grant will support two complementary activities: First, conservator Anne Hillam will prepare a detailed preservation plan for The Flow Chart Foundation's Ashbery Resource Center (ARC), the goal of which is to create the first such plan for the repository and archive's collection. This will be essential to the ongoing maintenance of the collection and guide future preservation efforts. Secondarily, Ms. Hillam will conduct a workshop—"Caring for Collections"—on working with archival materials. This will take place at The Flow Chart Foundation's Flow Chart Space (or virtually if required due to the pandemic). It will be offered free to regional archives, libraries, historical societies and the general public. Finally, we will purchase essential archival processing and preservation materials. | Flow Chart Foundation, Inc., The | Preservation Assistance Grants | Ms. Nina Boutsikaris |
| Ended | Preservation and Access | 3622 | PG28064321 | Closed Out | Sep-21 | Aug-22 | $9,933 | (blank) | | Special Collections and University Archives at the University of North Florida (UNF) requests funding to provide a preservation needs assessment to serve as the foundation on which to base future preservation planning. Using the grant UNF will engage The Conservation Center for Art & Historic Artifacts to perform a preservation needs assessment, the first step in developing a preservation plan for the collections. The assessment will serve as the foundation on which to base future planning, outline best practices, and aid in prioritizing future projects. The collections focus on Northeast Florida and document local political development, civil rights, race relations, education, literature, urban planning, visual and performing arts, archaeology, and social welfare. General themes include social development of the Jacksonville community, civic development and local politics, and local and military history, all of which enhance UNF's humanities curricula. | University of North Florida | Preservation Assistance Grants | Ms. Susan Swiatosz |
| Ended | Preservation and Access | 3623 | PG29326323 | Awarded | Sep-23 | Aug-24 | $9,921 | (blank) | | Carleton College requests funding from the NEH Preservations Assistance Grants for Smaller Institutions to hire a consultant to assess the space and mechanical system serving the main Special Collections and Archives storage areas, where many of the Laurence McKinley Gould Library's most significant collections are housed. The consultant's assessment will consider environmental conditions of the spaces, including data from previous years, as well as the environmental needs of the materials that are kept there. The results of the assessment will allow Gould Library staff to determine whether current systems can adequately serve the preservation needs of the collections, or whether improvements are necessary to the mechanical system—or to the space itself—to provide the appropriate environmental conditions for the long-term preservation of the collections that support humanities education, research, and public programming at Carleton College and beyond. | Carleton College | Preservation Assistance Grants | Ms. Abigail Merritt |
| Ended | Preservation and Access | 3624 | PG29305323 | Awarded | Sep-23 | Aug-24 | $9,915 | (blank) | | This proposal requests support for the purchase of custom boxes to rehouse the Documented Skeletal Collection. The collection consists of 330 individual skeletal remains housed in 380 boxes that do not meet the preservation standards needed to store such materials. For the Maxwell Museum's Laboratory of Human Osteology, space is a priority concern as it is incredibly limited due to the nature of the building. The Documented Skeletal Collection increases at a rate of seven individuals per year (average), and the space restrictions cannot accommodate the current doubling of boxes needed to house new skeletons. This collection supports teaching and research for a number of academic disciplines and is a rarity among skeletal collections globally due to its breadth of accompanying data. We request funding for rehousing supplies to improve our ability to preserve and protect this collection for research and teaching in perpetuity. | University of New Mexico | Preservation Assistance Grants | Mx. Alex Denning |
| Ended | Preservation and Access | 3625 | PG29326423 | Awarded | Nov-23 | Jun-24 | $9,911 | (blank) | | The Eiteljorg Museum of American Indians and Western Art will contract an objects conservator to conduct a detailed condition survey of contemporary artworks including basketry, sculpture, metal, animal materials, and painted surfaces, as well as a number of multi-component installation works. All items are high priority for exhibition and loan. The project's principal goal is to preserve these high priority items so that they may continue to be shared with the public, and to maximize available resources in undertaking that responsibility. | Eiteljorg Museum of American Indians and Western Art, Inc. | Preservation Assistance Grants | Ms. Rebekah Ryan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A

*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3626 | PG28071421 | Closed Out | Sep-21 | Feb-23 | $9,908 | (blank) | | The grant will fund an expert assessment of the current storage and conservation needs of the Department of Textiles, Merchandising & Fashion Design's (TMFD) Historic Costume and Textile Collection (HCTC) which serves to preserve, study, and communicate both the ordinary and extraordinary material culture of cloth and clothing through teaching, research and outreach. The assessment will provide recommendations for the layout and remodeling of a separate room for the use and storage of the flat textile portion of the HCTC collection plus advice as to how to best use the space in the current storage area. Funds will also pay for a one-day training workshop proper handling and use of artifacts for teaching, research and exhibitions which will be available for TMFD students and faculty as well as the staff of local museums. | Board of Regents of the University of Nebraska | Preservation Assistance Grants | Dr. Mary Alice Casto |
| Ended | Preservation and Access | 3627 | PG28060521 | Closed Out | Sep-21 | Aug-22 | $9,906 | (blank) | | General Preservation Assessment of Adams Library Special Collections at Rhode Island College | Rhode Island College | Preservation Assistance Grants | Prof. Molly Bruce Patterson |
| Ended | Preservation and Access | 3628 | PG29313123 | Awarded | Sep-23 | Dec-24 | $9,905 | (blank) | | An environmental monitoring system is the most significant step an institution can take for the long-term preservation of the collections materials under its stewardship. Funding would allow the Southeast Museum of Photography to purchase a TANDD TR-72nw-S dual channel data logger system to continuously monitor the temperature and relative humidity levels throughout the Museum. Changes in the environmental conditions triggers alarm notifications and provides personnel instant access to site-specific data through the internet or by mobile device enabling an appropriate and timely response. | Daytona State College | Preservation Assistance Grants | Julia Bussinger |
| Ended | Preservation and Access | 3629 | PG28784722 | Awarded | Sep-22 | Sep-23 | $9,900 | (blank) | | In 2017, the Southwestern Oklahoma State University (SWOSU) Libraries received a sizable donation of materials from retired astronaut, General Thomas P. Stafford and the Stafford Air and Space Museum. To house this collection, the university renovated the second floor of the library to build a new archive facility (May 2019-September 2021). The next stage of the process is the preservation and maintenance of the Stafford Collection. This grant will allow us to hire a consultant to evaluate the Stafford Collection, create a preservation plan, identify a list of needed supplies and resources to protect the collection, and offer guidance to library staff on the use, handling, and display of the collection for public use. Upon the completion of the consultant's assessment, library staff will implement the preservation plan, develop policies and procedures for preservation of the Stafford Collection and organize and store the collection with the proper preservation containers and supplies. | Southwestern Oklahoma State University | Preservation Assistance Grants | Mr. Jason Dupree |
| Ended | Preservation and Access | 3630 | PG28787422 | Awarded | Sep-22 | Aug-23 | $9,878 | (blank) | | In 2021, the Cornell Archives was awarded an NEH Preservation Assistance Grant for a preservation assessment of the physical collection and a survey of digital needs. The impetus for that grant application was the derecho of 2020, a federally declared disaster which damaged every building on campus, including the library. Based on the consultant's recommendations, this round of funding will support physical preservation with environmental monitoring equipment; flooding sensors to forestall water infiltration such as the Archives suffered in 2020; storage shelving and equipment for currently unhoused artwork, glass negatives, and other materials; and various preservation supplies. This funding will complement other initiatives resulting from this consultation including policy updates and the pursuit of other funding opportunities. Following completion of this phase of the project, Cornell will seek future funding for training and equipment related to digital preservation. | Cornell College | Preservation Assistance Grants | Ms. Megan Yamanishi |
| Ended | Preservation and Access | 3631 | PG28778322 | Closed Out | Sep-22 | Dec-23 | $9,845 | (blank) | | The Virginia Department of Historic Resources (DHR), the State Historic Preservation Office, serves as the repository for an estimated six million objects in the archaeological collections. DHR staff cares for partial or fragmentary physical remains of at least 350 individual human beings, the objects interred with these individuals, and objects associated with sacred or ceremonial contexts. DHR recently added 7,000 square feet to the collections storage space and is in the process of improving that space to safely store our growing collections. Two new areas have been identified for the respectful housing of human remains and associated objects, spaces that will be designed in consultation with Tribal and other descendant communities. This project proposal requests funds for mobile racks that will allow us to move this collection and organize the new space in a way that meets the needs of our consulting communities. | Virginia Department of Historic Resources | Preservation Assistance Grants | Dr. Elizabeth Moore |
| Ended | Preservation and Access | 3632 | PG28081321 | Closed Out | Nov-21 | Dec-22 | $9,807 | (blank) | | This project will ensure preservation of the Lewis Hine Collection through rehousing 5,204 photographs in consultation with a specialist in the care and management of photographs. | University of Maryland, Baltimore County | Preservation Assistance Grants | Dr. Beth Saunders |
| Ended | Preservation and Access | 3633 | PG28762022 | Closed Out | Sep-22 | Jun-23 | $9,797 | (blank) | | The purchase of polyethylene sleeves and archival boxes to rehouse, inventory and organize the John and Mary E. T. Collier Collection of approximately 8600 photographs currently in 65 boxes. Rehousing and organizing the collection will allow proper cataloging and ultimately the move toward creation of more online content, facilitating greater access for researchers. John Collier, Jr. (1913-1992) was an anthropologist, photographer and educator and is best known in the field of visual anthropology authoring in 1967 Visual Anthropology: Photography as a Research Method. The collection contains projects that captured daily life of individuals in both rural and urban settings. A unique and invaluable humanities resource the collection is valuable to anthropologists, historians, and others. The grant would fund the purchase of preservation supplies and hiring of an undergraduate student assistant to rehouse photographs, label and prepare boxes, and inventory boxes by updating excel sheets. | University of New Mexico | Preservation Assistance Grants | Diane Tyink |
| Ended | Preservation and Access | 3634 | PG29987024 | Awarded | Sep-24 | Dec-24 | $9,772 | (blank) | | The NEH grant would provide for the purchase of vital fire-protection and lockable storage equipment for Sauk-Suiattle Indian Tribe records, documents, and papers that are currently housed in vertical metal file cabinets that are: (1.) not fireproof and (2.) not equipped with locking mechanisms for both security and access control. Support from the grant would be used to purchase three (3) new fire-proof vertical cabinets for the protection of irreplaceable documents storage. | Sauk-Suiattle Indian Tribe | Preservation Assistance Grants | Ms. Mary Porter |
| Ended | Preservation and Access | 3635 | PG28085021 | Closed Out | Sep-21 | Feb-23 | $9,743 | (blank) | | The proposed project will enable the Japanese American Service Committee Legacy Center to purchase environmental monitoring equipment and hire a consultant to complete a general preservation assessment. The goal of the project is to assess the preservation needs of the Legacy Center's archives and library so that an actionable plan can be developed for the long term protection of unique materials pertaining to the history of the Japanese American community in Chicago. Preserving and providing access to these holdings supports the humanities by enabling academic research, family history research, educational programming, exhibits, and public programming highlighting the immigration experience, World War II incarceration of Japanese Americans, resettlement in Chicago, long-term effects of intergenerational trauma resulting from civil rights violations, and the redress and reparations movement. | Japanese American Service Committee of Chicago | Preservation Assistance Grants | Ms. Emma Saito Lincoln |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3636 | PG28086621 | Awarded | Sep-21 | May-23 | $9,683 | (blank) | | The project is to establish an environmental monitoring program, under the guidance of a museum environmental specialist, using temperature, relative humidity, and light data loggers and eClimateNotebook software to assess the performance of the heating, ventilating, and air-conditioning (HVAC) systems for the University Museum's collections, processing, and documents storage spaces. | University of Arkansas, Fayetteville | Preservation Assistance Grants | Ms. Mary C. Suter |
| Ended | Preservation and Access | 3637 | PG28770722 | Closed Out | Sep-22 | Feb-24 | $9,679 | (blank) | | The Special Collections Department of the University of Texas at El Paso Library requests funds from the National Endowment for the Humanities to engage a consultant to make a preservation assessment of the collections and the spaces where they are housed. The report that the consultant will prepare will allow the department to create a preservation plan to extend the usable life of the materials. | University of Texas, El Paso | Preservation Assistance Grants | Ms. Claudia A. Rivers |
| Ended | Preservation and Access | 3638 | PG28061121 | Closed Out | Sep-21 | May-22 | $9,643 | (blank) | | This grant would support the purchase of environmental monitoring equipment and storage cabinets to replace the open shelving currently used to store the collection of three-dimensional Native American material culture at the University Museum of New Mexico State University (NMSU). Although staff moved the collection to a new storage room at the recommendation of a past collections assessment, the room used to house these objects is still currently vulnerable to pests and environmental changes. The diverse organic materials that compose many of these objects are also particularly vulnerable. Finally, the collections management policy of the University Museum takes into consideration Indigenous-informed storage conditions and alterations. Acquiring storage cabinets and environmental monitoring equipment would better preserve the selected collection long-term, as well as facilitate further access by Indigenous collaborators in the museum. | New Mexico State University | Preservation Assistance Grants | Dr. Kristin Otto |
| Ended | Preservation and Access | 3639 | PG28769322 | Closed Out | Sep-22 | May-23 | $9,634 | (blank) | | Established in the boomtown of Chicago in 1855, the Chicago Theological Seminary's first mission was to train church leaders on what was then America's western boundary. Throughout our history, CTS has been a leader in theological education, social justice, and societal transformation. Materials in the CTS Humanities Collections document the history, culture, and political thought during key social movements in American history telling the story of religious training in the late 19th and 20th centuries when the seminary was at the forefront of various social and cultural movements in the United States. | Chicago Theological Seminary | Preservation Assistance Grants | Ms. Yasmine Abou-El-Kheir |
| Ended | Preservation and Access | 3640 | PG29348524 | Awarded | Dec-23 | Aug-24 | $9,600 | (blank) | | The Latimer House in Wilmington, North Carolina is the physical space of the Lower Cape Fear Historical Society and houses one of the largest collections of archival materials on a wide array of events and topics in Wilmington's early history, particularly the 1800s and early 1900s. We are seeking resources to assess the archival materials and documents and the archival facility at the Latimer House. The funds will support contracting a certified archive consultant to assess the collection and current physical space for necessary improvements in conservation equipment and environment. | Lower Cape Fear Historical Society, Inc. | Preservation Assistance Grants | Ms. Alison Dineen |
| Ended | Preservation and Access | 3641 | PG28779022 | Closed Out | Sep-22 | Dec-23 | $9,595 | (blank) | | The Stephen B. Luce Library and Archives collect and preserve SUNY Maritime College history, as well as general maritime history, culture, and industry. Our collections trace the evolution of merchant marine education and their experiences aboard the training ships as cadets. Such records include maps, blueprints, ship plans, artwork, and engine posters ranging from 1852 to 1999. Our records shed light on the misunderstood history and the role merchant marines served in World War II. Grant funds will support the purchase of three flat file cabinets, two flat file risers, and over 115 archival quality enclosures to preserve oversized records. | SUNY Research Foundation, Maritime College | Preservation Assistance Grants | Ms. Jillian Kehoe |
| Ended | Preservation and Access | 3642 | PG29308823 | Awarded | Sep-23 | Dec-24 | $9,505 | (blank) | | The Hartford International University for Religion and Peace (HIU) seeks a Preservation Assistance Grant to fund a general preservation assessment of our unique collections. This grant will support a contract with a Northeast Document Conservation Center (NEDCC) Preservation Specialist to provide an assessment that will give us a holistic perspective on our preservation risks, evaluate the current condition of our collections, and help us plan for the future. | Hartford International University for Religion and Peace | Preservation Assistance Grants | Ms. Karla Fackler Grafton |
| Ended | Preservation and Access | 3643 | PG28781222 | Awarded | Sep-22 | Feb-24 | $9,417 | (blank) | | This project will support the purchase of housing supplies for YIVO's historic Jewish Labor and Political Archives, which document Jewish political, labor, and social movements in the United States and Europe. | YIVO Institute for Jewish Research | Preservation Assistance Grants | Dr. Stefanie Halpern |
| Ended | Preservation and Access | 3644 | PG28759322 | Awarded | Sep-22 | Aug-23 | $9,407 | (blank) | | The Nakashima Foundation for Peace is requesting funds through the Preservation Assistance Grant to assist in the preservation of the Nakashima Archives collection housed on the Nakashima complex in New Hope, Pennsylvania. As recommended by a Preservation Needs Assessment Report produced by the Conservation Center for Art and Historic Archives, funds will be used to purchase archival supplies and updated environmental monitoring equipment such as acid-free, archival boxes, folders, sleeves, HOBO dataloggers, and other materials to properly rehouse and preserve collections. | Nakashima Foundation for Peace | Preservation Assistance Grants | Mr. David Long |
| Ended | Preservation and Access | 3645 | PG28071021 | Closed Out | Sep-21 | Aug-22 | $9,365 | (blank) | | The Hermitage Museum & Gardens (Norfolk, VA) requests $7,574.25 from the NEH Preservation Assistance Grant to support a general preservation assessment of its collections, with a specific emphasis on its Archival contents. The purpose of the project is to provide guidance for the museum's short and long-term preservation goals. The assessment will result in a detailed report that takes overall conditions and environmental aspects into account and will provide specialist-level expertise as the basis for museum staff to establish and formalize its own short and long-term preservation plans for the collection. | Hermitage Museum and Gardens | Preservation Assistance Grants | Mrs. Lindsay Neal |
| Ended | Preservation and Access | 3646 | PG29321523 | Awarded | Sep-23 | Aug-24 | $9,350 | (blank) | | The Hoover Historical Center (HHC), located on the campus of Walsh University, requests funding for the implementation of extensive environmental monitoring of collection spaces. Funding will also be used to educate staff and museum studies students on the importance of environmental monitoring and how to utilize data collected to improve collections care and preservation. | Walsh University | Preservation Assistance Grants | Ms. Megan Pellegrino |
| Ended | Preservation and Access | 3647 | PG28096621 | Closed Out | Sep-21 | Mar-22 | $9,334 | (blank) | | This project seeks to utilize the expertise of consultants to further professionalize the collections care efforts of the Aquinnah Cultural Center. Currently, the humanities collections, both on display and in storage, are at risk from multiple deterioration factors. A number of objects are already showing negative environmental effects. Museum and Collector Resource, LLC, will conduct a collections assessment resulting in a formal preservation needs assessment report. The final assessment report would aim to prioritize the Center's collections preservation needs and provide actionable goals for sustainable, longterm collections preservation. The ACC's humanities collections are a valuable source for interpreting the history of the Aquinnah Wampanoag. Funding their preservation will be a step toward ensuring their longevity when so many native-controlled stories and collections have been historically marginalized and underfunded. | Aquinnah Cultural Center, Inc. | Preservation Assistance Grants | Mrs. Berta Welch |
| Ended | Preservation and Access | 3648 | PG28092221 | Closed Out | Sep-21 | Sep-22 | $9,327 | (blank) | | This project will support the purchase and application of archival film to the windows of the historic Galloway House, protecting and preserving the historic items inside. Additionally, costume storage supplies including appropriate hanger materials and acid-free paper will preserve the Fond du Lac County Historical Society's costume collection. | Fond du Lac County Historical Society, Inc. | Preservation Assistance Grants | Ms. Lisa Pauly Lefeber |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3649 | PG28080021 | Closed Out | Sep-21 | Aug-22 | $9,305 | (blank) | | The purpose of this project, if chosen and funded by the National Endowment for the Humanities Preservation Assistance Grant, is to assess and evaluate the archives of the Ox-Bow School of Art and Artists' Residency (Ox-Bow), through a Preservation Assessment for organizational purposes of moving, rehousing, preservation, and preparation for possible future disposition, display, and scholarship.  This project aims to provide best practice guidance on structuring Ox-Bow's archives to consider past and future collecting practices, a thorough and thoughtful condition assessment, and subsequent strategic planning to map a larger trajectory for the archives including the development of training.  This project will honor the valuable and important archival documents created by students, faculty, artists, and programs at Ox-Bow within the greater context of arts education in the United States. | OxBow | Preservation Assistance Grants | Ms. Shannon Stratton |
| Ended | Preservation and Access | 3650 | PG29303023 | Awarded | Sep-23 | Aug-24 | $9,265 | (blank) | | The University of Houston-Clear Lake Archives and Special Collections seeks to hire a consultant to conduct its first-ever general preservation assessment of the Archives' current archival holdings and storage spaces. The consultant will give the Archives a snapshot of current conditions, policies, and practices affecting the preservation of collections; and provide recommendations for a new preservation plan that offers realistic and sustainable strategies for improvement. In addition, the consultant will facilitate a full-day disaster-preparedness workshop with a wet salvage component for potential future disasters. | University of Houston, Clear Lake | Preservation Assistance Grants | Mr. Matthew Peek |
| Ended | Preservation and Access | 3651 | PG28745423 | Closed Out | Sep-22 | Aug-23 | $9,256 | (blank) | | The Delaware Public Archives' New Skills for Stewards of Delaware's History Workshop project supports a hands-on series of three two-day session workshops for twenty-five (25) professionals from three (3) sections of the agency to improve curatorial skills, and review of best practices of long-term preservation for paper-based collections to make them accessible for education, research, or public programming in the humanities. The sections participating in the workshops are the Government Services Section which delivers records management consultation services to state government agencies, local governments, and other governmental units in Delaware; the Public Services Section that provides service to citizens requesting information. The New Skills for Stewards of Delaware's History Workshop project hands-on activities focus on four (4) humanities collections, that were selected to support NEH's "A More Perfect Union" initiative and to use as case studies in the training sessions. | State, Delaware Secretary of State - Delaware Public Archives | Preservation Assistance Grants | Mr. Edward McWilliams |
| Ended | Preservation and Access | 3652 | PG29301823 | Awarded | Sep-23 | Aug-24 | $9,205 | (blank) | | This grant would support a general preservation assessment of architectural, archival, and archaeological collections of Poplar Forest, the retreat home and plantation of Thomas Jefferson, located in Bedford County, Virginia. Physical collections generated since 1983 are used for public interpretation including education programs, specialized tours, and house tours. A consultant from the Northeast Document Conservation Center will complete the assessment, and will present observations and recommendations related to risks, security, emergency preparedness, and storage and handling, along with recommendations for preservation priorities tailored to the needs of Poplar Forest. The project goals are to develop strategies to standardize collections policies and practices and to identify ways to improve access to collections. These findings will guide Poplar Forest staff in developing a path forward toward a comprehensive update of collections policies. | Corporation for Jefferson's Poplar Forest | Preservation Assistance Grants | Ms. Alyson Ramsey |
| Ended | Preservation and Access | 3653 | PG28062721 | Closed Out | Sep-21 | Jul-22 | $9,074 | (blank) | | A comprehensive preservation assessment of the Foundation's collections by a consultant from the Northeast Document Conservation Center (NEDCC) and a half-day workshop ("Fundamentals of AV Preservation") for staff and volunteers. | St. Louis Media History Foundation | Preservation Assistance Grants | Mr. Kerry Manderbach |
| Ended | Preservation and Access | 3654 | PG29340423 | Awarded | Sep-23 | Aug-24 | $9,063 | (blank) | | The preservation assessment of the American Craft Council audiovisual collection will be used determine content at high risk of loss due to degradation, and to create a priorities plan for digitizing the content in the audiovisual collection within the archives.  A report produced as a result of the condition and preservation assessment can be used to support future grant applications the American Craft Council will submit to various organizations to fund digitization efforts.  Digitizing the collection will serve to both preserve content valuable to craft history research contained in formats that are susceptible to degradation, and to provide accessibility to the content currently held in outdated formats in a repository lacking appropriate playback equipment.  A preservation assessment funded by the Preservation Assistance Grant will be an important step to preserve the analog materials, and the first step toward embarking on digitization of the audiovisual collection. | American Craft Council | Preservation Assistance Grants | Ms. Elizabeth Goodrich |
| Ended | Preservation and Access | 3655 | PG28766222 | Closed Out | Sep-22 | Dec-23 | $9,041 | (blank) | | An NEH Preservation Assistance Grant would be utilized for a collection-level General Needs Assessment conducted by the Northeast Document Conservation Center (NEDCC) for the 32,700 cubic feet of the Flagler College Archives and the Special Collections. NEH funds would also be used to purchase six Onset HOBO Dataloggers to track fluctuations in light, humidity, and temperature of the current archival and rare book areas, providing the critical environmental data needed for an accurate assessment. As a teaching institution located in the historic city of St. Augustine, FL, Flagler College makes its Archives and Special Collections widely available for use by students, faculty, staff, and external researchers. Preserving these materials for generations to come is essential to our mission. | Flagler College | Preservation Assistance Grants | Ms. Katherine Owens |
| Ended | Preservation and Access | 3656 | PG28077121 | Closed Out | Sep-21 | Dec-22 | $8,942 | (blank) | | This project seeks to fully outfit a collections storage space that has been monitored for such purpose for the past three years, allowing collections to be stored in the space.  It also supports the purchasing of climate monitoring data loggers to establish site-wide climate date across the museum's collections storage and historic buildings. | Orleans County Historical Society, Inc. | Preservation Assistance Grants | Dr. Spencer Kuchle |
| Ended | Preservation and Access | 3657 | PG29353223 | Awarded | Sep-23 | Aug-24 | $8,910 | (blank) | | An NEH Preservation Assistance Grant would provide funding for training staff and volunteers at Beltrami County Historical Society (BCHS) to deliver appropriate collections care in response to action items outlined in our August 2022 Collections Assessment for Preservation study.  The training identified will provide foundational, critical development necessary for the immediate improvement of our care of artifacts and help us generate a framework for future preservation work grounded in professional standards.  BCHS staff and volunteers will complete training between September 2023 and September 2024 via online delivery, in-person delivery, and independent work time. While the online courses will be limited to two participants, on-site training will be open to up to 13 participants from outside our organization to maximize critical knowledge sharing on these preservation topics. | Beltrami County Historical Society | Preservation Assistance Grants | Ms. Emily Dawn Thabes |
| Ended | Preservation and Access | 3658 | PG28785522 | Awarded | Sep-22 | Feb-24 | $8,853 | (blank) | | The Cotsen Institute of Archaeology (CIoA) at the University of California, Los Angeles (UCLA) requests $8853 to support a general preservation assessment of newly acquired collections and education and training in preservation and collections care. In 2021 the CIoA took stewardship of several collections comprised of archaeological and ethnographic objects which are the focus of this project.  The grant will be used to: 1) perform a general preservation assessment of the site and collections; 2) provide a one-day workshop on basic preservation techniques and collections care for CIoA faculty, staff, and students; 3) conduct environmental monitoring of the new collections space; and 4) purchase archival storage supplies. The project activities will be conducted by Vanessa Muros, an objects conservator who is currently a full-time staff member at the UCLA CIoA. | University of California, Los Angeles | Preservation Assistance Grants | Dr. Willemina Z. Wendrich |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3659 | PG29322023 | Awarded | Sep-23 | Aug-24 | $8,811 | (blank) | | The Nevada State Archives requests a grant to hire a preservation specialist from the Northeast Document Conservation Center to conduct a general preservation assessment. | Nevada State Library and Archives | Preservation Assistance Grants | Ms. Cynthia Carole Lafromboise |
| Ended | Preservation and Access | 3660 | PG28063121 | Closed Out | Sep-21 | Feb-23 | $8,778 | (blank) | | A preservation consultant will be hired to assess the management of SMSU's archival collections. The assessment would include studying light levels, developing plans for improving storage, assessing the conservation treatment needs of certain items, and providing advice and input on developing preservation and disaster preparedness plans. | Southwest Minnesota State University | Preservation Assistance Grants | Ms. Pam Gladis |
| Ended | Preservation and Access | 3661 | PG28781522 | Closed Out | Sep-22 | Sep-23 | $8,745 | (blank) | | The Peabody Special Collections is a one of the oldest African American library collections in the country with over 50,000 items by and about African Americans and the African diaspora. The subject areas are various and range from African American life in the South to Reconstruction to the history of the American colonization of Liberia. However, the current state of the window treatments in the Peabody Collection have allowed for ultraviolet light to enter the Stacks, resulting in sunlight damage and temperature changes. The goal of this project is to purchase and install blackout roller shades to protect the Peabody Collections from further damage and preserve it's legacy. | Hampton University | Preservation Assistance Grants | Ms. Erica Gudino |
| Ended | Preservation and Access | 3662 | PG28702022 | Awarded | Sep-22 | Jun-23 | $8,716 | (blank) | | The Dennos Museum Center (DMC) at Northwestern Michigan College respectfully requests $8,716.94 to support the purchase of four new flat file storage units and three flat file bases for enhanced preservation efforts. Expanded storage will support the professionalization of collections care following a leadership transition in 2019, which has led to a renewed focus on preservation and access. According to a 2010 General Conservation Assessment—along with the museum's first Museum Assessment Program report in 2020—the DMC was strongly encouraged to expand storage for care and access. New equipment will enable the DMC to alleviate severe overcrowding for some of its core paper and photography collections, including a rare photograph by Edward Weston. The collection directly supports teaching and programming initiatives at Northwestern Michigan College, along with exhibitions and programs for over 62,000 general visitors each year. | Northwestern Michigan College | Preservation Assistance Grants | Mr. Craig Ray Hadley |
| Ended | Preservation and Access | 3663 | PG28779822 | Closed Out | Sep-22 | Aug-23 | $8,704 | (blank) | | MHM is requesting a grant of $10,000 for an updated assessment and re-housing of the textile and costume collection. The work is needed as the last assessment and housing done ten years ago and the storage materials and condition reports need updating. Grant funds will be used for supplies and the conservator's fee. | Old Merchants House of New York, Inc. | Preservation Assistance Grants | Ms. Pamela E. Long |
| Ended | Preservation and Access | 3664 | PG28064221 | Closed Out | Sep-21 | Jun-22 | $8,698 | (blank) | | An assessment of preservation needs, including equipment purchase in support of the 75-year archival history at Hagerstown Community College (HCC), Maryland's first community college founded in 1946. With approximately 100 linear feet of materials including a collection of over 500 photos, slides and negatives, videos and audio recordings, as well as HCC publications and significant humanities contributions, Hagerstown Community College seeks a specialist to provide a Preservation Needs Assessment in order to provide a blueprint for archival establishment, and comply with current best practices, and lay the groundwork for future facilities planning. | Hagerstown Community College | Preservation Assistance Grants | Ms. Sarah L. Conrad |
| Ended | Preservation and Access | 3665 | PG28094721 | Closed Out | Oct-21 | Mar-22 | $8,631 | (blank) | | In August 2020, Cornell College experienced serious damage as a result of derecho that resulted in a federal disaster declaration. The library building, which houses the Cornell Archives, experienced roof damage and lost climate control for several weeks, resulting in potential damage to the archive contents. This proposal requests funding for a professional assessment of the Archives to determine the current condition of the collection and what mitigation efforts, if any, are necessary for such damage. This site survey will also be used by the consultant to determine appropriate recommendations for general collections care, policies and practices, storage and handling, environmental conditions, disaster planning, and a roadmap for digital collection. Based on the consultant's recommendations, Cornell will seek future funding for equipment and training. | Cornell College | Preservation Assistance Grants | Ms. Megan Yamanishi |
| Ended | Preservation and Access | 3666 | PG29312523 | Awarded | Sep-23 | Aug-24 | $8,584 | (blank) | | The Buley Library Special Collections and Archives at Southern Connecticut State University seeks funding for the ongoing preservation and protection of its archival, rare book, and artist book collections through a general preservation assessment. The consultant will conduct a one-day site visit to assess our collections and spaces in order to provide a road map for the creation of a long-term preservation policy for our collections and to provide guidance for the purchase of environmental monitoring units (data loggers and water sensors) and disaster recovery supplies that can be utilized in an emergency. | Southern Connecticut State University | Preservation Assistance Grants | Mx. Patrick Crowley |
| Ended | Preservation and Access | 3667 | PG28780822 | Closed Out | Sep-22 | Nov-23 | $8,570 | (blank) | | The Reagan Museum is applying to this grant opportunity to support the purchase of environmental monitoring equipment and an HVAC assessment for the Purchase of Environmental Monitoring Supplies and HVAC Assessment Project. The proposal for this grant opportunity was developed using recommendations from a collections assessment and will improve the environmental monitoring procedures at Reagan Museum. In addition, acquiring environmental monitoring equipment and assessing the HVAC system will better preserve the Reagan Museum Collection in the long term and assist in completing future environmental surveys in the museum. | Eureka College | Preservation Assistance Grants | Ms. Cassandra Ann Chapman |
| Ended | Preservation and Access | 3668 | PG28082921 | Closed Out | Sep-21 | Mar-22 | $8,542 | (blank) | | A preservation assessment of the Pick Museum of Anthropology and Anthropology Department collections of ceramics, basketry, and lithics for the purpose of identifying storage furniture and supplies to improve care and access. Collections include cultural heritage materials primarily from the Americas, Southeast Asia, and Oceania which are used for teaching, public programming, academic research, and training future museum workers. Funding will be used to hire a consultant to assess collection needs in four small collection rooms and make recommendations encompassing both general environmental conditions and individual object needs. The goal of the project is to develop a plan for properly storing and managing these collections and identifying necessary storage furniture and supplies. This assessment is connected to larger institutional initiatives to address colonial legacies of museum collecting and implement more ethical and culturally appropriate collections care. | Northern Illinois University | Preservation Assistance Grants | Dr. Christy DeLair |
| Ended | Preservation and Access | 3669 | PG28082321 | Closed Out | Sep-21 | Feb-23 | $8,539 | (blank) | | This grant will support the purchase of museum collections storage materials and preservation supplies that will aid in the conservation of items that are part of the permanent collection, including the purchase of ten dataloggers to be placed throughout the house museum. After a year of recording, these devices will assist DPH in determining what changes to the HVAC system are needed to develop and maintain the optimal conditions for collections storage and for the permanent historic house period room galleries. Dataloggers will determine if any mechanical changes are necessary to the METASYS system, maintained by Clemson University's Facilities. Materials and training in the conservation complete project are from recommendations based on a Conservation Assessment for Preservation (CAP) Program collection survey performed in 2019 and a recommendation of a Museum Assessment Program (MAP) survey in 2018 are necessary for AAM Accreditation. | Clemson University | Preservation Assistance Grants | Dr. William Hiott |
| Ended | Preservation and Access | 3670 | PG28776522 | Closed Out | Sep-22 | Dec-22 | $8,511 | (blank) | | Women's Studio Workshop is respectfully requesting $10,000, to support a preservation assessment of WSW's archives, conducted by Anita Mechler, an outside consulting archivist. | Women's Studio Workshop, Inc. | Preservation Assistance Grants | Ms. Erin Zona |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3671 | PG29301023 | Awarded | Sep-23 | Sep-24 | $8,431 | (blank) | | This grant would support a general preservation assessment of the materials held in the University of Minnesota Morris Archives & Special Collections. The materials in this collection are unique and diverse, including items relating to the history of the institutions that existed on this land, including two Native American boarding schools, the West Central School of Agriculture (an agricultural high school), and the University of Minnesota Morris. The collection's materials also highlight the history of life in the rural Midwest, including particular collections focused on rural activism. The materials in these collections are in great need of preservation and this project would provide a long-range plan to better preserve these unique materials. | University of Minnesota, Morris | Preservation Assistance Grants | Ms. Naomi Skulan |
| Ended | Preservation and Access | 3672 | PG28077421 | Closed Out | Sep-21 | Sep-23 | $8,327 | (blank) | | McKissick Museum is requesting funds to purchase materials and supplies to better steward what is referred to as the folklife collection, which is defined as objects of cultural production and supporting documentation of vernacular traditions. We are also requesting support to hire textile conservator Kathy Staples to train Curator of Collections Christian Cicimurri to clean and repair an 1840s Whig Rose quilt and other bed covers. | University of South Carolina | Preservation Assistance Grants | Dr. Lana Ann Burgess |
| Ended | Preservation and Access | 3673 | PG28760922 | Awarded | Sep-22 | Aug-23 | $8,279 | (blank) | | This application requests a grant of $8279 to fund a Preservation Assessment conducted by the New England Document Conservation Center to cover the book collection, archives, and artwork housed in The Mercantile Library. The Preservation Assessment will be the first step in the preparation of a long-range preservation plan to improve the housing and accessibility of the Library's archives, books, and artworks, in the context of a planned expansion of the physical space of the Library that will double its square footage. | Mercantile Library, The | Preservation Assistance Grants | Mr. Cedric Rose |
| Ended | Preservation and Access | 3674 | PG28759822 | Awarded | Sep-22 | Oct-23 | $8,021 | (blank) | | The American Baptist Historical Society moved to its current location in 2008, when archival storage space was renovated to its specifications. Fourteen years later a general preservation assessment is needed to help ABHS know how to improve current conditions and serve as the initial step toward planning and preparing additional space for future accessions. | American Baptist Churches in the USA | Preservation Assistance Grants | Dr. Jenny Manasco |
| Ended | Preservation and Access | 3675 | PG29302823 | Closed Out | Sep-23 | Jan-24 | $7,989 | (blank) | | The National Blues Museum's project will advance the ongoing preservation and protection of its collections through the purchase of storage furniture. The collection storage will be created from a room in the museum administrative office. This project is needed to fulfill recommendations identified as priorities in our 2021 Conservation Assessment Program (CAP) report -- a program for small and midsize institutions in partnership with the Institute of Museum and Library Sciences (IMLS), American Institute for Conservation (AIC), and Foundation for Advancement in Conservation (FAIC). | National Blues Museum | Preservation Assistance Grants | Dr. Emily Colmo |
| Ended | Preservation and Access | 3676 | PG28071721 | Closed Out | Sep-21 | Feb-23 | $7,902 | (blank) | | This grant would support rehousing for the storage and preservation of bound manuscripts in two sections of the Girard College Historical Collections: the Stephen Girard Papers and the school history collection. Overall, these collections include approximately 1900 bound manuscripts. Grant funds will enable the purchase of custom-fitted book boxes to support and protect approximately 725 of the most fragile volumes. These collections are used in scholarly publications, educational activities, exhibits and media programming. They document the life of Stephen Girard (1750-1831), providing insight into a complicated and influential man with an enduring legacy in business, philanthropy, and education and illuminate the world of early national Philadelphia he inhabited. They also chronicle the history of the unprecedented school Girard endowed for disadvantaged youth and provide resources for the broader study of educational, architectural, civil rights, and Philadelphia history. | Girard College Foundation | Preservation Assistance Grants | Ms. Katherine H. Haas |
| Ended | Preservation and Access | 3677 | PG29297623 | Awarded | Sep-23 | Jun-24 | $7,900 | (blank) | | Worcester Historical Museum (WHM) is requesting $7,900 to support three complementary activities – a general preservation assessment, education and training, and supply purchases – for its three-dimensional collection. WHM will contract with collections expert, Valarie J. Kinkade of Museum & Collector Resource, to perform a multi-day visit and analysis to assess the collections stewardship practices of the cultural resources stored or exhibited in five locations at WHM properties and off-site. As the museum's first comprehensive three-dimensional collections-based assessment in its nearly 150 years, WHM seeks to use this grant to establish a roadmap for future preservation prioritization for its approximately 30,000 objects. This process and resulting plan will create a detailed and sustainable workflow appropriate to the museum's staffing level and budget size that guides the institution through current issues plaguing the collection and challenging the organization. | Worcester Historical Museum | Preservation Assistance Grants | Ms. Carol Ward |
| Ended | Preservation and Access | 3678 | PG28778422 | Awarded | Sep-22 | Feb-24 | $7,536 | (blank) | | The requested upgrades are all the more pressing given New Orleans' geographic vulnerability to tropical weather during the summer, with major storms increasing in frequency and intensity with each passing hurricane season. | Loyola University, New Orleans | Preservation Assistance Grants | Dr. Andrew Lau |
| Ended | Preservation and Access | 3679 | PG28088321 | Closed Out | Sep-21 | Jan-22 | $7,500 | (blank) | | The Keenan Cemetery was established in 1843 and is designated as a Texas state historical site. It is the burial place for many pioneer families, as well as veterans from the War of 1812 to the Vietnam conflict. In April 2020, a geophysical survey was performed at the Keenan Cemetery to provide the basis of gravesites; locate any unmarked graves; mark those graves; and begin research through archival information for those who were buried in an unmarked grave. The next step in preserving the Keenan Cemetery is to have a professional assessment of the current gravesites. This assessment will provide a detailed evaluation and cost of restoration needs for each grave. By having this evaluation and cost, the Historical Park will be able to create a plan of action and apply for grant funds for the restoration needs, beginning restoration on the gravesites most needed. | City of Farmers Branch | Preservation Assistance Grants | Ms. Hillary Kidd |
| Ended | Preservation and Access | 3680 | PG28785322 | Awarded | Sep-22 | Aug-23 | $7,459 | (blank) | | Eureka Springs Historical Museum Inc. is an independent non-profit organization. Our mission is to collect, preserve, document, and exhibit objects of historical significance to the city of Eureka Springs, and to present them in such a manner as to educate and inspire residents and visitors alike. This project would support the purchase of environmental monitoring equipment (data loggers) and UV filtering treatment of the windows in the Museum archives, processing, and exhibition spaces, in accordance with Priority One recommendations made in a Conservation Assessment Program (CAP) Survey completed on August 9, 2005. Additional funds are also being requested to receive consulting services from professional archival photographer Edward C. Robison III, to train Museum staff on digitization best practices, and to serve as advisor in the overall design, construction, and equipment configuration of a photo studio in the Museum processing room. | Eureka Springs Historical Museum, Inc. | Preservation Assistance Grants | Mr. Jeff Danos |
| Ended | Preservation and Access | 3681 | PG28072621 | Closed Out | Sep-21 | Dec-22 | $7,200 | (blank) | | Visual Studies Workshop (VSW) seeks $7200 to fund a preservation assessment of our photography, moving image, audio and book collections. | Visual Studies Workshop, INC | Preservation Assistance Grants | Ms. Jessica Johnston |
| Ended | Preservation and Access | 3682 | PG28070221 | Awarded | Sep-21 | Aug-22 | $7,150 | (blank) | | The American Academy in Rome (AAR) is applying for a NEH Preservation Assistance Grant for the purpose of completing a digital preservation assessment by Northeast Document Conservation Center Preservation Specialist, Becky Geller. | American Academy in Rome | Preservation Assistance Grants | Dr. Sebastian Hierl |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3683 | PG29308023 | Awarded | Sep-23 | Aug-24 | $7,100 | (blank) | | The Gunn Memorial Library & Museum (GMLM) is proposing a one year plan to implement a collections storage reorganization project. Working with a consultant, the museum plans to have a collections storage assessment conducted and host preservation training sessions for its volunteers. Volunteers have been at the heart of the museum's operations and training will allow them to take part in the reorganization project with knowledge of current best practices.  Our diverse collections tell the story of a rural New England town. A town born out of other towns, created by people seeking religious and economic freedoms. A story which is both unique and yet repeated throughout America. The collections range widely from 3D objects, textiles, rare books, and archival documents. This project will help preserve these vast collections and make them more accessible to local residents, as well as outside researchers interested in early Connecticut history. | Gunn Memorial Library | Preservation Assistance Grants | Ms. Corinne Tabolt |
| Ended | Preservation and Access | 3684 | PG28094021 | Closed Out | Sep-21 | Nov-22 | $7,031 | (blank) | | Southern Utah Museum of Art is requesting $7,031 to purchase coroplast, ethafoam, muslin, and window blind hardware to rehouse and better preserve approximately 640 framed and unframed paintings in the museum's permanent collection. | Southern Utah University | Preservation Assistance Grants | Ms. Jessica Kinsey |
| Ended | Preservation and Access | 3685 | PG29304923 | Awarded | Oct-23 | Feb-24 | $7,000 | (blank) | | Francisco Fort Museum (Fort) is asking for a grant to pay for a consultant to provide a comprehensive risk assessment that would identify the most common and consistent risks which will allow us to develop mitigation and preparedness efforts to reduce those risks. Our hope is that the assessment will give the museum a wholistic view of the museum and its collection and the risks faced by both.  The consultant will have an initial meeting with the Fort Board and Staff and will spend several days at the Fort.  The work will culminate in a tabletop activity with staff and board members participating in an emergency exercise. A draft risk assessment will be provided for review and a final draft will be completed within one to two months of the first draft. | Town of La Veta | Preservation Assistance Grants | Ms. Anne Marie Stattelman |
| Ended | Preservation and Access | 3686 | PG28072721 | Closed Out | Sep-21 | Aug-22 | $6,800 | (blank) | | The Key West Art and Historical Society will assess its Works Progress Administration (WPA) collection and develop priorities for future conservation of significant items. A professional conservator will conduct the assessment at the Historic Custom House Museum and make strategic recommendations.  KWAHS, founded in 1949, is a small organization that has never received an NEH grant. It has the largest known collection of Key West WPA art and ephemera, to which it dedicates a permanent gallery.  WPA intervention in the 1930s was instrumental in re-inventing bankrupt Key West as a tourist destination. Guides, brochures and postcards were distributed nationally in the hopes of drawing visitors to the struggling island.  Success was shown in 1934-1935 by an 86% increase in hotel registrations as an estimated 67,154 persons visited.  The echoes reverberate today: tourism is the leading industry. The WPA collection is central to the institution, and vital to the community's history. | Key West Art and Historical Society, Inc. | Preservation Assistance Grants | Dr. Cori Convertito |
| Ended | Preservation and Access | 3687 | PG28073121 | Awarded | Nov-21 | Dec-22 | $6,500 | (blank) | | The Historical Museum at Centre County Library & Historical Museum requests $6,500 for a general preservation assessment of its exhibition and storage areas. The final report will provide observations and recommendations to guide the development of a comprehensive preservation plan for the unique materials held in the Historical Museum's exhibition and storage areas. The Historical Museum's collections directly speak to history, politics, economics, and cultural heritage at the regional level, yet when contextualized against the background of American history and the nature of humanity at large, we can appreciate both the unique and the universal aspects of predecessors' existence, and the watershed nature of their contributions. This project has the potential to transform the future of the Historical Museum by giving staff and members of the Board of Trustees the ability to plan for and respond to the needs of the exhibitions and storage spaces as outlined by a qualified professional. | Centre County Library and Historical Museum | Preservation Assistance Grants | Ms. Robbin Degeratu |
| Ended | Preservation and Access | 3688 | PG29300923 | Closed Out | Oct-23 | Sep-24 | $6,496 | (blank) | | The L.C. Bates Museum's project goal is to improve collections care and preservation by completing phase 9 of Developing Storage Space and Housing for Humanities Collections in the museum's new second floor NW storage space. The collections are relevant to the national history of childcare and its study as exemplified by Good Will-Hinckley Homes, cultural history, or Maine history. This storage project, a prioritized collections care goal of the Museum's 2022-2026 Strategic Plan, follows the recommendations of our 2008 RE-CAP, 2012 MAP Collections Stewardship, 2019 MAP Follow-up, and Ron Harvey's 2000 Collection Survey and 2010-22 climate monitoring reports. The project will continue to turn an unused space on the second floor into an appropriate long-term storage space for humanities objects. ($Edited by staff) | Good Will Home Association | Preservation Assistance Grants | Ms. Deborah W. Staber |
| Ended | Preservation and Access | 3689 | PG29351623 | Awarded | Sep-23 | Nov-23 | $6,488 | (blank) | | This grant would support the purchase of more upgraded storage solutions for the Seward House Museum (SHM) to continue fulfilling collections safety in direct accordance with our Facilities Master Plan, our 2019-2023 Strategic Plan, our Conservation Assessment Plan (CAP), and with current industry standards.  Funds from NEH's Preservation Assistance Grant would allow the SHM to continue to upgrade from its current shelving units to enclosed and/or more secure cabinets to better protect collections objects not on display. As recommended by our CAP report, long-range collections storage will always be a priority and the current set-up poses a multitude of dangers and risks to the objects. The SHM is not currently temperature or humidity regulated via an HVAC unit, so therefore the Museum must focus on other methods of mitigation for the collection. The new Director of Collections and Exhibitions (DCE) will purchase additional archival furniture and install six new cabinets in the curren | Seward House Museum | Preservation Assistance Grants | Ms. Emma Dailey |
| Ended | Preservation and Access | 3690 | PG28067021 | Closed Out | Sep-21 | Aug-22 | $6,417 | (blank) | | This grant would support the purchase of preservation supplies and storage hardware recommended by a Collections Assessment for Preservation (CAP) report developed for the Helen Louise Allen Textile Collection (HLATC) in 2017. The activities outlined in this application will allow HLATC to reduce or eliminate unnecessary environmental stressors on its delicate textile artifacts and prepare for emergency situations. | University of Wisconsin System | Preservation Assistance Grants | Ms. Sarah Anne Carter |
| Ended | Preservation and Access | 3691 | PG29355723 | Awarded | Oct-23 | Feb-24 | $6,400 | (blank) | | The Hollidaysburg Area Public Library (HAPL) is seeking funding for a Preservation Needs Assessment to understand how to care for its archives so that the information contained within the library can last for future generations. The library archives are unique, and reflect the local history of Hollidaysburg, while also having national historic and heritage themes. | Hollidaysburg Area Public Library | Preservation Assistance Grants | Mr. Kevin Thomas Yoder |
| Ended | Preservation and Access | 3692 | PG28757722 | Awarded | Sep-22 | Aug-23 | $6,377 | (blank) | | The National Blues Museum (NBM) requests funds for the ongoing preservation and protection of its collections through the purchase and installation of Ultraviolet (UV) filter film to improve the environmental conditions in the Scott and Diane McCuaig and Family Gallery (SDMFG). The film would cover 24 windows, each with a dimension of 8.5' x 5' (approximately 1,020 square feet). This project is needed to fulfill recommendations identified as priorities in our 2021 Conservation Assessment Program (CAP) report -- a program for small and midsize institutions in partnership with the Institute of Museum and Library Sciences (IMLS), American Institute for Conservation (AIC), and Foundation for Advancement in Conservation (FAIC). | National Blues Museum | Preservation Assistance Grants | Mr. Travis Lewis |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3693 | PG28075821 | Closed Out | Sep-21 | Dec-21 | $6,357 | (blank) | | The goal of Bark Paper of the Americas and Pacific Tapa: Care and Conservation is to perform condition surveys of approximately 100 artifacts in the museum collection related to the production of bark paper and tapa cloth. A conservator will provide an item specific condition assessment for approximately 100 Tapa and bark cloth items, assess housing needs and provide creative solutions, produce a written report addressing condition, specific needs, and long-term care recommendations. Museum staff and trained volunteers will assist in the conservation assessment.  Museum staff also will work with a photographer to secure high-resolution images of each object. The photographs will be available for future research, museum programs, collections reference, and exhibition purposes. Movement and placement of artifacts will be under the supervision of trained museum staff. The photographer will perform post-production work on the images, and provide digital copies. | Georgia Tech Research Corporation | Preservation Assistance Grants | Ms. Virginia Katherine Howell |
| Ended | Preservation and Access | 3694 | PG28764422 | Closed Out | Sep-22 | Feb-23 | $6,213 | (blank) | | The Museum of the Aleutians (MOTA) requests funds to purchase environmental monitoring equipment (data loggers) that will replace outdated and poorly performing units. With this grant request, we will purchase eight new data loggers, six of which will monitor data points for light levels, UV light levels, relative humidity, and temperature with the 5000 sq/ft of the Museum. An additional two travel units will be utilized inside of crates for the Museum's traveling collections and will collect data points for relative humidity, temperature, and shock points (if crates are jostled or dropped). The new environmental monitoring devices will allow for improved monitoring accuracy and reliability in a challenging Alaskan environment. This project will assist with the ongoing preservation of our collections, helping MOTA staff meet our mission to collect, preserve, and share the rich cultural legacy of the Aleutian Islands Region. | Museum of the Aleutians Association | Preservation Assistance Grants | Ms. Karen Macke |
| Ended | Preservation and Access | 3695 | PG28775622 | Closed Out | Sep-22 | Oct-23 | $6,200 | (blank) | | The Bob Moog Foundation is hiring a professional consultant/conservator to compete a general assessment of the Bob Moog Foundation Archives (BMFA). The assessment will include a long-term plan for the care, preservation, and conservations of over 10,000 pieces within the collection.  As part of the assessment, the consultant will provide guidance regarding environmental equipment, safety protocols, and future collections planning.  She will also provide education and training opportunities for staff to learn appropriate skills for ongoing maintenance of the collection. | Bob Moog Foundation | Preservation Assistance Grants | Ms. Michelle Moog-Koussa |
| Ended | Preservation and Access | 3696 | PG28778222 | Closed Out | Sep-22 | Dec-22 | $6,151 | (blank) | | This grant will fund a general preservation assessment of the James F. Holly Rare Books Room collection at The Evergreen State College and a full day of workshops to train associated staff. Both the preservation assessment report and the training will guide staff in decision-making around shelving, storage, environmental monitoring, handling rare materials, and policy making. | Evergreen State College | Preservation Assistance Grants | Ms. Ray Zill |
| Ended | Preservation and Access | 3697 | PG28747022 | Awarded | Sep-22 | Mar-24 | $6,060 | (blank) | | Delaware Valley University is requesting $6,060 to work with a consultant from the Center for Conservation of Art and Historic Artifacts (CCAHA) for a General Preservation Assessment (GPA). The GPA encompasses a general evaluation of our archive's preservation needs: building, environment (temperature, relative humidity, pollution and light); housekeeping, pest control, fire protection, security, and disaster preparedness; collection storage, handling, exhibition, and treatment; and preservation planning. The site visit itself consists of a physical review of the site(s); an examination of the collections; and interviews with relevant staff, including those responsible for collection care, security, and the physical plant and building maintenance. The final GPA report will provide observations and recommendations to guide us in the development of a comprehensive preservation plan for the unique materials held in the university archives and special collections. | Delaware Valley University | Preservation Assistance Grants | Mrs. Marian A. Schad |
| Ended | Preservation and Access | 3698 | PG28751922 | Closed Out | Sep-22 | Mar-23 | $5,801 | (blank) | | Thiel College requests a grant of conservation and preservation of its archive and art collection. This will help stabilize the archive and art collection and make them more useful to the campus and the broader community. The first step is to have a conservation and preservation assessment completed by an outside consultancy that will help us prioritize areas of greatest need. Thiel College has never had a general preservation assessment of our archives and art collections. After receiving the recommendations, we will develop a preservation plan and budget for both the archives and art collection. This assessment will also inform our upcoming renovations of the Langenheim Library's archival space. The next part of this grant will be to provide additional archival training of our professional staff and faculty. | Thiel College | Preservation Assistance Grants | Dr. David Robert Buck |
| Ended | Preservation and Access | 3699 | PG28744922 | Awarded | Sep-22 | Aug-23 | $5,733 | (blank) | | The L.C. Bates Museum's project goal is to improve collection's care and preservation by completing phase 8 of Developing Storage Spaces and Housing Significant Historic Objects in the museum's recently developed second floor SW storage space. The collections are relevant to the national history of childcare and its study as exemplified by Good Will-Hinckley Homes (GWH), cultural history or Maine history. | Good Will Home Association | Preservation Assistance Grants | Ms. Deborah W. Staber |
| Ended | Preservation and Access | 3700 | PG29307323 | Awarded | Sep-23 | Feb-25 | $5,110 | (blank) | | Grant for pre-assessment of Shinn House Museum materials. | Mission Peak Heritage Foundation | Preservation Assistance Grants | Ms. Janet Barton |
| Ended | Preservation and Access | 3701 | PG28068421 | Closed Out | Sep-21 | May-22 | $5,062 | (blank) | | Canterbury Shaker Village requests assistance to support a conservation assessment of approximately 300 objects from the late 19th-century/early 20th-century Elder Henry Blinn Museum Collection. Established in 1860 by a prominent Canterbury Shaker leader, the museum contains natural history specimens, ethnographic materials, items of historical interest, and Shaker relics, including a Zulu spear, clay pipes made by the Canterbury Shakers in the early 19th century, coral, a horned toad, rocks and minerals, a piece of the transatlantic cable, sand from the Holy Land, and the hitching post Shaker founder Mother Ann Lee once used. The materials are disparate and many are fragile. This cabinet of curiosities has been a popular element of CSV interpretation over the past decades, and will be used in new interpretive strategies to examine many themes in Shaker and broader American culture and history. | Canterbury Shaker Village, Inc. | Preservation Assistance Grants | Ms. Renee E. Fox |
| Ended | Preservation and Access | 3702 | PG28076721 | Closed Out | Sep-21 | Feb-23 | $5,000 | (blank) | | The Appalachian Mountain Club (AMC) Library & Archives will implement measures set out in a 2010 preservation assessment of our photographic collections and provide training for our Archivist in courses that address digital preservation and access. Firstly, the grant will support the purchase of archival housing supplies for sensitive photographic collections. Secondly, it will support our Archivist in completing the Digital Archives Specialist (DAS) Certificate Program offered by the Society of American Archivists. | Appalachian Mountain Club | Preservation Assistance Grants | Ms. Rebecca Maxwell Fullerton |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3703 | PG29314723 | Awarded | Sep-23 | Aug-24 | $5,000 | (blank) | | This grant would support the purchase of digital storage devices necessitated by the recent unprecedented growth of the Apollo Theater Digital Archives, which was established just five years ago. The organization anticipates a large volume of newly digitized materials to be delivered to the theater over the next year, which would overwhelm the Theater's current on-site storage server capacity, preventing the adequate execution of its digital preservation strategy. With NEH grant funds, the Apollo will be able to add 64 terabytes of additional local storage to both the archives storage server and the database server. The materials that comprise the Apollo's collection are in active daily use by several internal and external stakeholders. The addition of this digital storage will greatly increase the speed at which archived materials can be accessed. | Apollo Theater Foundation | Preservation Assistance Grants | Mr. Brad San Martin |
| Ended | Preservation and Access | 3704 | PG28062021 | Closed Out | Sep-21 | Jan-23 | $4,762 | (blank) | | Complete phase 7 of the archival housing and storage of historic Good Will-Hinckley materials that document the history of childcare and life in rural Maine. Consult with conservator Ron Harvey on the project work and for a workshop for volunteers and local Maine museums staff. | Good Will Home Association | Preservation Assistance Grants | Ms. Deborah W. Staber |
| Ended | Preservation and Access | 3705 | PG28080821 | Closed Out | Sep-21 | Feb-22 | $4,600 | (blank) | | The Lafayette Historical Society is the only organization solely dedicated to collecting, preserving, and sharing the cultural heritage and history of Lafayette, Colorado. Its public-facing institution, the Miners Museum, stands as the only cultural museum in Lafayette, making it the go-to repository for any researcher interested in local history. Caring for a collection of approximately 4,000 historic objects, documents, and photographs, LHS seeks financial support from NEH's Preservation Assistance Grant to hire a professional conservator to conduct a general assessment of the collection. In addition, the consultant will lead an educational workshop for the staff and volunteers, with site-specific instructions that will immediately improve the care of our collections. This Collections Assessment and Storage Improvement Plan is the next logical step in addressing our storage needs and identifying preservation priorities for the coming decade. | Lafayette Historical Society, Inc. | Preservation Assistance Grants | Ms. Krista Barry |
| Ended | Preservation and Access | 3706 | PG29352123 | Awarded | Oct-23 | Mar-24 | $4,399 | (blank) | | This project includes purchasing supplies and receiving training needed to better care for our permanent collection at the Greenville Museum of Art (GMoA). First, this grant will support our ongoing preservation activities by funding much-needed environmental monitoring equipment and supplies, including a psychrometer, light meter, A-D strips, and more. Second, it will support emergency preparedness for preserving our collection by allowing us to host a workshop on the recovery of wet artifacts and purchase of emergency supplies, including a small generator and dehumidifiers. Our primary goals for this project are to grow our institutional and staff capacity for 1) emergency preparedness, and 2) regular preservation and preventative conservation of the GMoA's collection and loans. | Greenville Museum of Art, Incorporated | Preservation Assistance Grants | Ms. Kayla Kramb |
| Ended | Preservation and Access | 3707 | PG29353123 | Awarded | Sep-23 | Jan-24 | $3,642 | (blank) | | Plimoth Patuxet Museums cares for over 400,000 objects in collections, which include archaeological, archival, and decorative arts materials. With a diverse set of material types, it is critical to understand the environmental conditions in order to best ensure the preservation of this cultural heritage. Daily checks of digital readers and weekly recording of the temperature and relative humidity, allow the Museum to understand seasonal changes, but do not provide insight into daily changes that may be damaging collections. Recently completed conservation assessments recommended that the Museum upgrade to a digital, automatic monitoring system that can note consecutive temperatures and relative humidity and create more robust reports to document the environmental fluctuations these spaces experience in the widely varying New England climate. These efforts will aid the Museum in its long range planning to renovate and build new storage spaces for the collections. | Plimoth Patuxet Museums, Inc. | Preservation Assistance Grants | Ms. Annie Greco |
| Ended | Preservation and Access | 3708 | PG29302923 | Closed Out | Sep-23 | Dec-23 | $3,019 | (blank) | | The project goal is to update current museum technology at the Bess Bower Dunn Museum of Lake County by improving environmental monitoring capabilities within collection storage and exhibition spaces to better preserve the collections. Controlling temperature and relative humidity is crucial for our archival and museum collections because inappropriate levels of either can contribute to deterioration. The activities needed to achieve this goal will include the purchase, installation, and set up of the monitoring devices. | Lake County Forest Preserves District | Preservation Assistance Grants | Ms. Nan Buckardt |
| Ended | Preservation and Access | 3709 | PG28065821 | Awarded | Sep-21 | Nov-22 | $2,182 | (blank) | | The Chickasaw Nation is requesting funds through the National Endowment for the Humanities Preservation Assistance Grant. Specifically, these monies will be used to purchase needed supplies to properly house the significant cultural and historical records of the Chickasaw Nation and the Chickasaw people housed in the Archives of the Holisso: Center for Study of Chickasaw History and Culture on the campus of the Chickasaw Cultural Center in Sulphur, Oklahoma. Grant funds will be used to purchase archival supplies and updated environmental monitoring equipment such as acid-free, archival boxes, folders, sleeves, HOBO dataloggers, gloves and other materials to properly rehouse and preserve the Chickasaw Nation archival collections. Lastly, funds will be used to provide virtual training in the proper preservation and care of archival materials for the staff working with the Chickasaw Nation Archives. | Chickasaw Nation | Preservation Assistance Grants | Ms. Amanda Hudson |
| Ended | Preservation and Access | 3710 | PG28082021 | Closed Out | Sep-21 | Aug-23 | $1,283 | (blank) | | 1) Enrollment in and purchase of accompanying workbook for participation in the AASLH Standards & Excellence Program for History Museums (STEPS). 2) Funds for the Collections Manager/Registrar (Project Director) and Museum Volunteer/Participant to take a five-week The Basics of Archives online course offered by the American Association of State and Local History (AASLH) that will ensure there is more than one qualified staff member on hand to ensure continued preservation, security and access to the MPMRC archives & special collections. 3) Hire a Conservator for two full days to conduct a needs assessment of the museum's archives & special collections and object collections. 4) Provide a stipend for the museum Volunteer/Participant who is familiar with the archives and special collections to assist the Conservator and Project Director during the two-day assessment. 5) Purchase basic archival quality supplies. 6) Support costs (payroll) for the Project Director working on the project. | Mashantucket Pequot Tribal Nation | Preservation Assistance Grants | Ms. Kimberly Hatcher-White |
| Ended | Preservation and Access | 3711 | PJ280667 | Offered | Sep-21 | Aug-23 | -- | (blank) | | The Montana Historical Society (MHS) requests funding from the National Endowment for the Humanities to digitize Montana's microfilmed newspapers for the Montana Digital Newspaper Project. Through this project, the MDNP will focus on identifying and digitizing newspapers that were published on or directly adjacent to the eight Indian reservation in Montana, thereby capturing the concerns and events affecting Montana's Native American population more systematically.The MDNP will deliver 100,000 digitized newspaper pages and all required digital, metadata and microfilm deliverables to the Library of Congress for inclusion on Chronicling America. | Montana Historical Society | National Digital Newspaper Program | Ms. Roberta Gebhardt |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3712 | PJ280665 | Offered | Sep-21 | Aug-23 | -- | (blank) | | The University of Florida in partnership with the University of the Virgin Islands requests $241,186 to select, digitize and make available to the Library of Congress approximately 100,000 historic newspaper pages. Approximately a third of these pages will be ethnic papers published in Florida, a third published in the US Panama Canal Zone, and a third published in the US Virgin Islands.  Newspapers will be selected by Advisory Board members: librarians, history scholars, and journalists from the US Virgin Islands and Florida. Selection will focus on the importance of ethnic, racial, religious, or other special interest, historical significance, broad geographic coverage, and archival imperative due to limited availability. Digitization and OCR text-conversion will follow Library of Congress specifications. Digital files will be made available through Chronicling America, and UF Digital Collections. | University of Florida | National Digital Newspaper Program | Mr. Patrick Reakes |
| Ended | Preservation and Access | 3713 | PJ280792 | Offered | Sep-21 | Aug-23 | -- | (blank) | | With support from the National Endowment for the Humanities' National Digital Newspaper Program, Providence Public Library (PPL), in partnership with the Rhode Island Historical Society (RIHS), will complete Phase 2 of our extensive newspaper digitization project, continuing our efforts to ensure that a wealth of Rhode Island's historical newspapers are digitized and widely available through the Library of Congress for the first time in history. The 24-month project will result in an additional 100,000 pages of various historical Rhode Island newspapers being digitized. | Providence Public Library | National Digital Newspaper Program | Mr. Jordan Goffin |
| Ended | Preservation and Access | 3714 | PJ280739 | Offered | Sep-21 | Aug-23 | -- | (blank) | | University of North Texas Libraries will digitize 100,000 newspaper pages for the National Digital Newspaper Program grant. The Texas project represents a combination of digital expertise, qualified staff, advisors, advisory board members, vendors, and resources that can effectively accomplish the work plan for the 2021-2023 award period. | University of North Texas | National Digital Newspaper Program | Dr. Mark Phillips |
| Ended | Preservation and Access | 3715 | PG28094621 | Closed Out | Sep-21 | Jan-23 | -- | (blank) | | The Wende Museum respectfully requests $7,000 for the purchase of storage furniture and archival supplies, as well as the attendance fees for digital preservation training workshops, to support the expansion of the museum's Online Collections. Six of the Wende's feature collections of great political and historical relevance will be offered for free online to scholars and the international public. | Wende Museum and Archive of the Cold War | Preservation Assistance Grants | Ms. Christine Rank |
| Ended | Preservation and Access | 3716 | PW28520822 | Closed Out | Jun-22 | Jul-23 | -- | (blank) | | The institutional archives of the San Francisco Art Institute (SFAI) is an unparalleled resource, chronicling the 150-year history of the school and its vital role—as hub, incubator and repository—in the development of 19th, 20th, and 21st century art and culture. While this rich archival resource has always been open to researchers and has informed dozens of books, articles, exhibitions, films, lectures and college courses, it has never been as accessible or discoverable as its historical value demands. The project will significantly increase access to and preservation of this unparalleled resource through comprehensive arrangement and archival rehousing of the collections, digitization of at-risk audio-visual recordings, and the creation of detailed finding aids, which will be made available to a global audience online. | San Francisco Art Institute | Humanities Collections and Reference Resources | Mr. Jeff Gunderson |
| **Ended** | **Preservation and Access Total** | | | | | | **$17,033,150** | | | | | | |
| Ended | Digital Humanities | 3717 | HAA28103021 | Awarded | Jan-22 | Dec-24 | $375,000 | (blank) | | At a time when DH extends its reach into all areas of scholarly research and production, and with discussions of race more central than ever to academic and public discourse, the DH community must account for the ways in which it provides access to experiences and materials that have been marginalized. In response to this need, the Project on the History of Black Writing seeks funding for Building Literacy and Curating [Critical Cultural] Knowledge in Digital Humanities (BLACK DH), a 3-year project in community building that removes economic, social and technological barriers to DH learning and provides space for dialogue, debate, advancing knowledge and generating public-facing scholarship. Driven by 3 goals: building knowledge networks, content creation and pipeline development, BLACK DH will focus on the use of black materials to explore questions of humanity and diversity in American society through the increased involvement of those who remain outside the current DH network. | University of Kansas Center for Research, Inc. | Digital Humanities Advancement Grants | Prof. Ayesha K. Hardison |
| Ended | Digital Humanities | 3718 | HAA28485022 | Awarded | Jan-22 | Dec-24 | $325,000 | (blank) | | The HathiTrust Research Center (HTRC) seeks $325,000 in funding for a period of 2 years, through the Digital Humanities Advancement Grants program, Level III, for the development of next-generation web-based, interactive visualization and analytical tool dashboard that consume existing data from our one-of-a-kind, fully open Extracted Features dataset, along with a well-documented API to allow our user community to develop its own tools for interacting with data from the 17.5-million-volume HathiTrust Digital Library. We will develop and promote these tools and API through a robust community outreach program that includes a public event and hack-a-thon focused on tool building. | Indiana University, Bloomington | Digital Humanities Advancement Grants | Dr. John Anthony Walsh |
| Ended | Digital Humanities | 3719 | HAA28067721 | Awarded | Sep-21 | Aug-24 | $325,000 | (blank) | | This proposal seeks Level III funding for the Sinai Manuscripts Data Portal, a web-based Linked Open Data application in support of a comprehensive data program that will both define and provide access to the rich data that describe and contextualize the manuscripts of St. Catherine's Monastery. | University of California, Los Angeles | Digital Humanities Advancement Grants | Ms. Athena N. Jackson |
| Ended | Digital Humanities | 3720 | HAA28488222 | Awarded | Jan-22 | Dec-24 | $324,931 | (blank) | | In response to the NEH's "More Perfect Union" initiative, this application contends that some of the most fascinating stories of the First Amendment's prehistory are yet to be told – and that they can only be discovered with tools, data, and methods developed in digital humanities. Evidence for clandestine printing often lies below the threshold of human attention – in minute typographical details, recurring pieces of damaged type, similar or divergent paper stocks, or tiny variations in print shop practices, observable only at scale. At the same time, it takes sophisticated information architecture for researchers to move effectively from minute physical details to broader, more consequential patterns.  Freedom and the Press before Freedom of the Press will ameliorate persistent challenges in studying clandestine printing by scaling up an established suite of tools, data, and machine learning methods developed to help researchers discover hidden information in letterpress print. | Carnegie Mellon University | Digital Humanities Advancement Grants | Dr. Christopher Warren |
| Ended | Digital Humanities | 3721 | HAA28491222 | Awarded | Jan-22 | Dec-24 | $324,573 | (blank) | | Tribesourcing Southwest Film digitally repurposes a collection of midcentury educational and sponsored films about Native peoples of the Southwestern U.S., reclaiming visual content through recording culturally-informed alternate audio tracks voiced by Native narrators from within the cultures represented. This process, which we have termed "tribesourcing," has the double benefit of repatriating historic images and decolonizing these archival films, visible at Tribesourcingfilm.com. In this proposal, we seek to extend the project by: recording additional narrations in Southern California, Arizona and New Mexico; developing a digital curriculum for workshops; and to begin decentralizing the project through a series of workshops to help communities who wish to do their own tribesourcing with their own archived audio-visual materials. | University of Arizona | Digital Humanities Advancement Grants | Prof. Jennifer Lei Jenkins |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3722 | HAA28484922 | Awarded | Jan-22 | Dec-24 | $275,000 | (blank) | | This NEH Digital Humanities Advancement Grant proposal outlines the plan to enhance, scale, and provide free access to the web application iSpraak. This digital platform equips educators and scholars with an innovative tool for second language pronunciation instruction, assessment, and research. Originally developed for internal use at Saint Louis University in 2014, iSpraak has now been used by tens of thousands of students and instructors across the globe. NEH funding is currently sought in order to continue development, remove cost barriers to access, and to make the platform fully open and accessible to all interested parties. | Saint Louis University | Digital Humanities Advancement Grants | Dr. Daniel Nickolai PhD |
| Ended | Digital Humanities | 3723 | HT28818722 | Awarded | Sep-22 | Feb-25 | $249,566 | (blank) | | Greenhouse Studios at the University of Connecticut (greenhousestudios.uconn.edu) requests $249,566 over two and a half years to improve the remote collaboration and facilitation skills of digital humanities project managers. COVID-19 has brought the challenges of working in online environments into high relief, but the need among digital humanists for better ways of working together online predates the pandemic. The fully-online institute proposed here will both model and teach proven methods and best practices for supporting more productive virtual teams, including how to: build a cohesive and inclusive team of remote colleagues; facilitate more equitable participation in the online environment; design more productive online experiences; match remote collaboration tools to project aims; balance synchronous and asynchronous interactions; encourage positive participation from remote team members; and sustain participation over time. | University of Connecticut | Institutes for Advanced Topics in the Digital Humanities | Dr. Tom Scheinfeldt PhD |
| Ended | Digital Humanities | 3724 | HT28115721 | Awarded | Sep-21 | Aug-24 | $239,066 | (blank) | | Virtual reality, augmented reality, and 3D digital environments are witnessing explosive growth in research and teaching, but faculty and staff who could benefit from these techniques do not have equal access to the tools they need. Hardware and software used in the creation of 3D environments is expensive; institutional policies and commitment are highly variable; and some who would benefit lack confidence with the technology. The Immersive Global Middle Ages Institute provides a diverse cohort of medievalists with both theoretical and practical training in the creation and implementation of 3D objects and environments for research and teaching. The Institute meets virtually every month and will have two in-person workshops over a two-year period. By the end of the Institute, participants will have considered the research around using 3D environments, developed 3D object assets and worlds, and authored teaching resources to pass on their new skills to students and colleagues. | Vanderbilt University | Institutes for Advanced Topics in the Digital Humanities | Dr. Lynn Ramey |
| Ended | Digital Humanities | 3725 | HT28116121 | Awarded | Sep-21 | Jun-23 | $185,005 | (blank) | | The Institute for Digital Research in the Humanities (IDRH) at the University of Kansas (KU) seeks funding from the Institutes for Advanced Topics in the Digital Humanities Program to offer training in the public digital humanities. In order to focus on the under-resourced nexus of the digital humanities and public humanities, and in order to provide a one-of-a-kind opportunity for academics and their community partners to receive training together, we are inviting participants to attend in teams of two. We can host up to 12 teams and 24 participants. Each team represents a collaborative digital humanities project between the community and the academy. We will provide foundational knowledge, skills, and resources to successfully advance their public humanities projects, increasing the projects' longevity, visibility, and impact. | University of Kansas Center for Research, Inc. | Institutes for Advanced Topics in the Digital Humanities | Mr. Brian Rosenblum |
| Ended | Digital Humanities | 3726 | HT28115821 | Awarded | Oct-21 | Apr-23 | $168,212 | (blank) | | Brown University Library requests funding to support a hybrid three-week summer institute (July 11-29, 2022) with virtual and in-person components for fifteen participants who wish to develop innovative born-digital scholarship intended for publication by a university press but lack the necessary resources and capacity at their home institutions. The Institute will equip humanities scholars from all career levels and across disciplines with in-depth knowledge of the digital publishing process, familiarity with open source tools and platforms, advanced project management skills, concrete and individualized plans for project advancement, and top-level publishing industry contacts. Centered on inclusivity and accessibility, the Institute aims to broaden the range of scholars producing born-digital publications and, by extension, the audience for digital humanities scholarship. | Brown University | Institutes for Advanced Topics in the Digital Humanities | Dr. Allison Levy |
| Ended | Digital Humanities | 3727 | HND28495422 | Awarded | Feb-22 | Oct-24 | $150,000 | (blank) | | Book illustrations span centuries and represent ideas about identities of people and place from Wales to Wyoming. They foreground complexities of local and foreign, indigeneity, colonized and displaced subjects. Material objects that circulated globally, illustrations were easily accessible and expressed key ideas and subtexts not always conveyed in text. They contain cultural information about the beliefs of those who created and encountered them that can be revealed through digital methods, which expand possibilities for the scope and depth of comparative analysis. Opening this material to new analysis can shape cultural institutions' strategies for display and interpretation across collections. This research is humanities-driven: it identifies humanities materials neglected by cultural institutions and develops digital methods for identifying and analysing them that reveal marginalized and hidden histories and global connections. | University of Wyoming | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Isadora Helfgott |
| Ended | Digital Humanities | 3728 | HAA28785922 | Awarded | Sep-22 | Aug-24 | $150,000 | (blank) | | Interacting with digitized archival materials in a Web browser fails to replicate the close engagement possible during in-person research. We are building Booksnake, a mobile app that transforms existing IIIF-compliant digitized archival materials for interaction in augmented reality. Booksnake dynamically inserts a digitized item into the live camera view on a mobile device, making it feel like the item is physically present and permitting embodied exploration. Level II funding will support development of a beta-stage prototype and evaluation of Booksnake as a humanities teaching tool in university and K-12 education. We will use the NEH-supported Chronicling America collection of digitized historic newspapers to build support for compound objects, which have multiple images linked to a single catalog record. By the end of the grant period, we will publicly release a working prototype, open-source code, technical documentation, and project results, supporting extensibility and reuse. | University of Southern California | Digital Humanities Advancement Grants | Dr. Peter C. Mancall |
| Ended | Digital Humanities | 3729 | HND28497522 | Awarded | Mar-22 | Feb-25 | $150,000 | (blank) | | The project asks how digital heritage performance, using in particular Mixed Reality technologies, can aid heritage sites in their endeavour to attract new audiences while critically engaging the public with under-represented voices and viewpoints of troubled European and colonial histories. To achieve this goal, the project will design and develop two innovative immersive heritage experiences combining Mixed Reality, in the form of smart glasses, and live performance at heritage sites in the UK and US focusing on under-represented stories from the 18th-century slave trade in London and Deerfield, Massachusetts. The research will further future transatlantic industry innovation by providing heritage workers, and their creative industry partners, with two toolkits to assist the design, implementation, and staff training for the use of MR immersive heritage experiences. | SUNY Research Foundation, Farmingdale State | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Prof. Mary P. Caulfield |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3730 | HND28499122 | Awarded | Feb-22 | Jul-24 | $150,000 | (blank) | | Unlocking Digital Texts (UDT) aims to lay the foundation for the creation of the Interoperable Text Framework (ITF). Just as the International Image Interoperability Framework (IIIF) enables users to present, annotate and reuse digital images easily without having to worry about the underlying infrastructure, ITF will empower users to create a richer and more layered approach to the presentation, analysis and reuse of textual resources. Freed from costly technical concerns, users will be able to use the web to construct persistent online narratives that span any number of documents from around the world simply by referencing them appropriately. | University of Notre Dame | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Robert D. Goulding |
| Ended | Digital Humanities | 3731 | HAA28782722 | Awarded | Sep-22 | Dec-24 | $150,000 | (blank) | | We propose to build a prototype, multi-part, interactive website that will generate new insights into the role of places in genocide and survival while providing a platform for teaching and spatial thinking about the Holocaust. The website will share 14 years of data developed during the team's research on the geographies of the Holocaust. The site's unprecedentedly rich content will include detailed data on 1,111 SS-administered concentration and labor camps and 1,142 Jewish ghettos in German-occupied Eastern Europe, with camps and ghettos dynamically linked to sites of experience described in 4,000 transcripts of survivor interviews. This project will demonstrate a new model for humanistic mapping that combines GIS with computational linguistics. The website will provide user-tested teaching materials, sample maps, and full documentation to support use in high school and college classes, as well as carefully checked data and a digital Holocaust gazetteer for scholarly research. | University of Maine System | Digital Humanities Advancement Grants | Dr. Anne Kelly Knowles |
| Ended | Digital Humanities | 3732 | HAA28792522 | Closed Out | Sep-22 | Aug-24 | $150,000 | (blank) | | This embodied, interactive experience enables global audiences to explore and learn to handle an ancient, fragile Renaissance book while being immersed in the aural and spatial environment in which the manuscript was originally used. A key innovation is the true interactivity and material physics technology that enable people to actually turn and "feel" like they are turning parchment pages. This supports enhanced awareness of the risk of use-damage for ancient artifacts of cultural and historical interest. The virtual reality experience promotes engagement without damaging the originals and facilitates education, public programming, and humanities research and teaching in libraries, archives, museums, and colleges. This virtual reality project is a means both to preserve and promote access to and reading of a 15th-century illuminated, parchment Book of Hours that was owned by a woman associated with a community of lay women, and is now at the University of Southern California. | University of Southern California | Digital Humanities Advancement Grants | Prof. Lynn S. Dodd |
| Ended | Digital Humanities | 3733 | HAA28790322 | Awarded | Oct-22 | May-24 | $149,999 | (blank) | | We seek NEH funding to complete the development of a software that will enable twenty-first century scholars to expeditiously read and analyze seventeenth-century Spanish American notary records and efficiently find relevant content in these documentary collections. Using recent advances in deep learning and knowledge management, we will develop a tool to manage and analyze about 220,000 pages of digital images of seventeenth-century manuscripts available at the Archivo General de la República Argentina located in Buenos Aires. This collection combines a large variety of handwritten scripts. Based on this distinctive collection, our proposed tool will enable processing manuscripts available at other archival sites and create research and collaboration opportunities elsewhere in Latin America. | University of Missouri System | Digital Humanities Advancement Grants | Dr. Viviana L Grieco |
| Ended | Digital Humanities | 3734 | HAA29038223 | Awarded | Mar-23 | Dec-24 | $149,855 | (blank) | | Working with a diverse team of scholars, software developers, and organizations, our team will develop and test a new interpretive platform in Clio that will connect the public to humanities scholarship as they explore thematic three Kansas City history trails centered on jazz, baseball, and barbecue. The centerpiece of this prototyping project is the creation of a two-way geofencing system that will offer location-based media on the user's mobile device as they move along the trail while also sending a Bluetooth signal that triggers events within the user's physical surroundings. Our team will add more accessibility features and user options during the grant period that will enhance the 1400 existing trails and walking tours in Clio. | University of Missouri System | Digital Humanities Advancement Grants | Dr. David J. Trowbridge |
| Ended | Digital Humanities | 3735 | HAA28767422 | Awarded | Sep-22 | Aug-24 | $149,835 | (blank) | | Gallery of Glosses constitutes a project aimed at producing an open digital platform with an accessible and flexible workflow and a community of users centered on "glosses" (annotations, marginalia) preserved in medieval manuscripts. It focuses on glosses composed on texts of various genres that were authoritative in medieval education and society. | Saint Louis University | Digital Humanities Advancement Grants | Dr. Atria Larson |
| Ended | Digital Humanities | 3736 | HAA29031723 | Awarded | Jan-23 | Dec-24 | $149,611 | (blank) | | The project team is seeking a Level II Digital Humanities Advancement Grant to fully implement a digital recovery hub (piloted under a Level I DHAG awarded in 2020) that will operate as a network of scholars grounded in diverse feminist and decolonizing methods under the umbrella of the Society for the Study of American Women Writers (SSAWW). The hub provides a much-needed infrastructure for project consultation and technical assistance for scholars engaged in the recovery of works by American women writers from all periods. The hub's broader goals are to: 1) reinvigorate digital scholarship as a recovery method by extending traditional editing projects with network mapping, spatial analysis, and the distant reading of massive datasets; 2) provide support for projects at various levels; 3) act as a feminist peer reviewing body for in-process work; and 4) build a community of use to help recovery projects reach broader audiences through SSAWW's membership and journal Legacy. | Southern Illinois University, Edwardsville | Digital Humanities Advancement Grants | Prof. Jessica DeSpain |
| Ended | Digital Humanities | 3737 | HAA29035623 | Awarded | Jan-23 | Dec-24 | $149,064 | (blank) | | This proposal is to support the continued development of an "interactive digital transcription platform" (IDTP). The IDTP is a web-based application that allows for the digital transcription, archiving, sharing, and analysis of audio recordings of oral melodic and improvisational traditions, with a first focus on Hindustani music. | University of California, Santa Cruz | Digital Humanities Advancement Grants | Prof. Dard Neuman |
| Ended | Digital Humanities | 3738 | HAA28767522 | Awarded | Sep-22 | Feb-25 | $148,546 | (blank) | | This grant will fund enhancements to Scalar, an open-source publishing platform, that will improve accessibility of content and enable core features and functions to better serve the needs of future authors and audiences. We will test the enhancements with content from our Critical Edition of Franz Boas and George Hunt's groundbreaking 1897 ethnography, The Social Organization and the Secret Societies of the Kwakiutl Indians, currently under development with RavenSpace, an application of Scalar for digital publishing of cultural heritage in accordance with mainstream academic and Indigenous frameworks. In particular, the grant will support collaborative research, testing, and assessment of extensions to Scalar features (navigation templates, advanced search functionality, expanded alt text and AV captioning capacity, and customized Traditional Knowledge Labels) that will increase access to Indigenous cultural and linguistic content, and be extensible throughout the digital humanities. | Bard College | Digital Humanities Advancement Grants | Dr. Aaron Glass |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3739 | HND28497822 | Awarded | Mar-22 | Feb-25 | $146,971 | (blank) | | Artwork exhibitions bring diverse cultures together, exposing artists, scholars and the public to new experiences. These interactions affect stylistic trends, art markets, and cultural perceptions, yet are very difficult to study as we lack holistic, structured data about participation of audiences and objects. This project brings together an international and interdisciplinary team of experts in the fields of linked open data (LOD), exhibitions, art history, and AI to create or enhance machine accessible exhibition descriptions. This will be done by combining LOD graphs and cutting edge natural language processing applied to newspaper archives and current day social media. We will extract object identification and audience reactions from social texts across time. We will explore national and international exhibitions using open data from the domain, and detailed knowledge from university art galleries, including engagement with a contemporary Ashmolean exhibition via social media. | Yale University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Kayla Shipp |
| Ended | Digital Humanities | 3740 | HAA28794522 | Awarded | Oct-22 | Jul-24 | $145,634 | (blank) | | HistoryForge is a digital application that combines historic maps with census records of the people who live in a community. The initial prototype visualizes the demographic data on searchable maps that allows users and institutions to more fully connect with primary source historical records. The proposed project expands the functionality of the HistoryForge prototype, and supports the further adoption by additional testing partners. | History Center in Tompkins County | Digital Humanities Advancement Grants | Ms. Eve Snyder PhD |
| Ended | Digital Humanities | 3741 | HAA29039623 | Closed Out | Jan-23 | Dec-24 | $107,824 | (blank) | | The Game and Interactive Software Scholarship Toolkit (GISST) is a platform for managing the citation and reference of software objects, their run-time states, and performances of their functionality by users. GISST is designed to lower the technical burden for scholars interested in interpreting historical software by making emulated systems more accessible, searchable, and shareable. | California State University, Channel Islands | Digital Humanities Advancement Grants | Dr. Eric Kaltman |
| Ended | Digital Humanities | 3742 | HAA28487022 | Awarded | Jan-22 | Mar-24 | $100,000 | (blank) | | This Level II proposal addresses the third program priority to implement an evaluative study on the practices and impact of digital scholarship on pedagogy to enhance teaching and learning in the humanities. Our project, Pathways, is an Open Educational Resource (OER) that is a repository of more than 700 high-quality, editable digital materials (activities) that supports standards-based pedagogy centered on human inquiry for ten world languages and cultures. This project is innovative because we evaluate K-12 urban and rural pedagogy impacted over time as we explicitly train teachers to use Pathways and other digital humanities materials aligned to world languages and cultures. The findings from this evaluative study will provide new opportunities to communicate the impact of digital scholarship on pedagogy by characterizing the beliefs, perceptions, interests, and teacher practices of urban and rural K-12 humanities teachers, a profoundly under investigated population. | Boise State University | Digital Humanities Advancement Grants | Dr. Kelly Arispe |
| Ended | Digital Humanities | 3743 | HAA28100721 | Awarded | Sep-21 | Jun-24 | $100,000 | (blank) | | This project proposes to further develop a suite of automatic software tools for quantitatively analyzing musical performances for which a corresponding musical score is available, entitled the Automatic Music Performance Analysis and Comparison Toolkit (AMPACT). Musical performance is an interesting focus of study because, unlike musical scores, a traditional object of study, the performance is what listeners actually hear. A musical performance can convey both the musicians' interpretation of the written score as well as emphasize, or even manipulate, the emotional content of the music through small variations in timing, dynamics, and tuning. Historically, studies of recorded musical performance have made use of manual techniques, but their laboriousness limited the number of performances that could be studied and the observations that could be made. The automatic tools provided by AMPACT facilitate much larger-scale investigations than are possible with manual annotation methods. | CUNY Research Foundation, Brooklyn College | Digital Humanities Advancement Grants | Prof. Johanna Catriona Devaney |
| Ended | Digital Humanities | 3744 | HAA28099221 | Awarded | Sep-21 | Aug-22 | $100,000 | (blank) | | The China Historical Christian Database quantifies and visualizes the place of Christianity in modern China (1550-1950). It provides users the tools to discover where every Christian church, school, hospital, orphanage, publishing house, and the like were located in China, and it documents who worked inside those buildings, both foreign and Chinese. Collectively, this information creates spatial maps and generates relational networks that reveal where, when, and how Western ideas, technologies, and practices entered China. Simultaneously, it uncovers how and through whom Chinese ideas, technologies, and practices were conveyed to the West. This project breaks new ground in providing quantifiable data about modern Sino-Western relations. Scholars can interact with the data through an intuitive website, while advanced users have open access to the CHCD's data for elaboration. Boston University's digital infrastructure guarantees the project's long-term sustainability. | Trustees of Boston University | Digital Humanities Advancement Grants | Dr. Daryl Ray Ireland |
| Ended | Digital Humanities | 3745 | HAA28097621 | Awarded | Sep-21 | May-24 | $99,981 | (blank) | | Yo Soy Porque Tú Eres: recursos para el aprendizaje de Español en contexto (I Am Because You Are: resources for teaching Spanish in context) project will be a free digital platform that promotes U.S. Hispano/Latinx texts as resources to learn Spanish in the undergraduate classroom. The platform is organized around both themes of identity, trauma and resistance, and traditional knowledge and around skill levels. The platform provides digital pedagogical tools to allow students to not only analyze the texts, but to also tell their own stories in Spanish. We also encourage users to submit content and ideas to increase performance and robustness. | Fort Lewis College | Digital Humanities Advancement Grants | Dr. Janine Marie Fitzgerald |
| Ended | Digital Humanities | 3746 | HAA28483622 | Awarded | Jan-22 | Jun-24 | $99,957 | (blank) | | Cherokee language documents are a ready source of valuable insight into the cultural, linguistic, and historical legacy of the Cherokee people. With an online environment to facilitate translation, Cherokee language experts and scholars could translate these documents collectively with Cherokee language learners of all ages who are found in online classes, immersion schools, university classrooms, and communities. And their translation work could be supported with ready access to the lexical datasets found in dictionaries, wordlists, and grammars. The Digital Archive for American Indian Languages Preservation and Perseverance (DAILP) seeks to address these needs by creating a digital archive of Cherokee-language manuscripts and lexical resources to support the collective translation of American Indian language manuscripts, and to advance indigenous language learning, translation, and documentation. | Northeastern University | Digital Humanities Advancement Grants | Prof. Ellen Cushman |
| Ended | Digital Humanities | 3747 | HAA28070621 | Awarded | Sep-21 | Jul-23 | $99,893 | (blank) | | Musicology research is a humanistic endeavor well suited to computational methods. Yet, despite the work of a small niche of scholars, most humanistic music scholarship is conducted via traditional, non-digital techniques. This research vacuum has been largely filled by those pursuing digital music research from a largely engineering perspective - the field of Music Information Retrieval. Unfortunately, this research often lacks crucial humanistic knowledge and perspective. We seek NEH funding to produce a set of software tools and pedagogical materials for computational musicology analysis which are appealing and accessible to musicologists and music theorists. Our project is based off a well-established computational musicology framework, humdrum. Our project modernizes and expands the humdrum ecosystem (consisting of a toolkit and unique data format), introducing a new software package called humdrumR (hum-drummer), and will include online computational musicology tutorials. | Georgia Tech Research Corporation | Digital Humanities Advancement Grants | Dr. Nathaniel Condit-Schultz |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3748 | HAA28083021 | Awarded | Sep-21 | Dec-23 | $99,874 | (blank) | | Black Past Lives Matter:Digital Kormantin uses 3 intertwined interactive virtual heritage tours of a Ghanaian slave trade fort to educate a global public about the Atlantic slave trade and its continuing legacy. Kormantin was England's first permanent African slave trade base and an important but poorly known site in African American history. Our team of archaeologists, historians, computer scientists, digital media and videogame designers, and Ghanaian heritage scholars will use reconstructed and reality-captured 3D models to let users visit the site as it is today, midway through archaeological excavations in 2019, and as it was in 1790. In making free self-guided photorealistic explorations of a key World Heritage Site, our digital portal offers an example of how to expand accessibility to historic sites while showing how scholars use documents, archaeological evidence, and oral history to interpret a complex, painful past at a slave trade site that operated for more than 250 years. | University of Rochester | Digital Humanities Advancement Grants | Dr. Michael J. Jarvis |
| Ended | Digital Humanities | 3749 | HAA28077521 | Awarded | Sep-21 | Aug-23 | $99,442 | (blank) | | This proposal requests funds to build a searchable database of aggregate data and transcribed microfilm collections of the enslaved and free Black builders and defenders of Nashville's Civil War Fortifications. The project proposes to take a linked data approach to upload community-sourced material about the Civil War in Nashville and make them available under a Creative Commons license using the Spatial Historian, a customizable historical and geospatial information system. The system allows for the extraction and analysis of the documents to integrate simultaneously the collection of data, extraction of content, and analysis and visualizations of the information according to customizations which are dictated by the public history and heritage community's needs. The resulting product will be a website by and for public historians that allows for dynamic querying of the data, network and map visualizations, and the linking of data to other repositories of slavery and the US military. | Vanderbilt University | Digital Humanities Advancement Grants | Dr. Angela Sutton |
| Ended | Digital Humanities | 3750 | HAA28102221 | Closed Out | Sep-21 | Aug-22 | $92,942 | (blank) | | The Graphic Narrative Accessibility App (GNAA) project will provide an equitable, robust reading experience to help all readers hear, interact and experience comics and graphic novels in a number of fully accessible ways. Drawing on psycholinguistic theory and utilizing haptic (vibratory) computer responses, the app will help blind and visually impaired readers understand page layout and other artistic and spatial design elements previously unavailable. As comics and graphic novels continue to gain in popularity in K-12 and college classrooms, schools must comply with the Individuals with Disabilities Education Act of 1990 by having an equitable, accessible version of each work taught. All users will enjoy the ability to have parts or whole sections read aloud at one touch, plus each work will come fully translated into several languages. Finally, this novel approach will also use TEI coding to help make comics and graphic novels searchable for research and archival purposes. | Wichita State University | Digital Humanities Advancement Grants | Dr. Darren DeFrain |
| Ended | Digital Humanities | 3751 | HAA28101121 | Awarded | Sep-21 | Aug-23 | $88,729 | (blank) | | Data by Design: An Interactive History of Data Visualization is a born-digital, open-access, book-length publication that offers a new history of data visualization from the eighteenth century to the present. Through a set of five interactive narratives, Data by Design challenges the common belief that visualizations of data simply "reveal" the significance of the data underneath. This project shows, instead, how visualizations always carry a set of implicit assumptions-and, at times, explicit arguments-about how knowledge is produced, and who is authorized to produce it. The project moves chronologically, blending humanistic analyses of historical visualization examples, culled from archival research, with interactive digital recreations of those same designs. The project's custom web platform, collaboratively built with a student development team, taken with its technical features and scholarly content, model a new form of digital humanities scholarship to the academy and beyond. | Emory University | Digital Humanities Advancement Grants | Dr. Lauren Frederica Klein |
| Ended | Digital Humanities | 3752 | DOI29382523 | Awarded | Jan-24 | Dec-24 | $75,000 | (blank) | | The founder of Napster said that digital distractions like notifications and ads are made to "consume as much of your time and conscious attention as possible… God only knows what it's doing to our children's brains." This is typical of Silicon Valley's "move fast, break things" ethos. Companies change our lives and minds without knowing the risks and opportunities. One risk is familiar: digital distractions undermine our capacity to pay attention. The Spontaneity Deficit will identify another risk. Digital technologies not only make us more distracted; they also change how we are distracted. Our minds used to wander during idly times like riding a bus or walking. Digital distractions are instead designed to leave us "stuck" on a salient topic, such as moral outrage or doom-scrolling. This deficit of mind-wandering—the eponymous spontaneity deficit—is a problem because our idly ramblings are a fount of creative insight. | Rector and Visitors of the University of Virginia | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Prof. Zachary Clint Irving |
| Ended | Digital Humanities | 3753 | HAA29347223 | Awarded | Oct-23 | Jan-25 | $75,000 | (blank) | | Over the past two decades, much progress has been made in non-invasive imaging techniques to reveal unreadable text, especially in multispectral (MSI) imaging to bring out erased and faded writing, and in micro-CT, to reveal writing in unopened manuscripts. This grant will establish a working group of 13 scholars, curators, and metadata specialists who are currently using enhanced images of ancient manuscripts, from the Dead Sea Scrolls to the Herculaneum Papyri, the Living Gospel of Mani, and Old Nubian literature. Through a series of monthly Zoom meetings and a summer workshop at the University of Iowa Center for the Book, we will establish best practices for born-digital editions of texts using enhanced images, to show how transcribed text fits into the structure of an imaged manuscript, even if not visible to the naked eye, and to link editorial transcription choices to particular images, enabling others to make an informed, critical reading of these otherwise inaccessible writings. | University of Iowa | Digital Humanities Advancement Grants | Dr. Paul Chandler Dilley |
| Ended | Digital Humanities | 3754 | HAA29622724 | Awarded | Feb-24 | Jan-25 | $75,000 | (blank) | | Optical Character Recognition (OCR) has long been applied with increasing levels of accuracy to printed texts. More recently, spurred by advances in neural networks and increases in processing capability, OCR has also been applied successfully to manuscript texts, allowing for readable and searchable editions to be created for huge corpora of texts. This project will use the Institute for Advanced Study's Krateros database, a digital collection featuring thousands of images of epigraphic squeezes—paper negatives of inscriptions—to develop OCR for Greek inscriptions. The project's aims are to accelerate the publication of new analyses of historic Greek texts, draw critical attention to problem spots in existing transcriptions, and identify individual stonecutters' handwriting. This innovative approach to humanities research will lay the groundwork for breakthrough discoveries that can transform our understanding of ancient history. | Institute for Advanced Study | Digital Humanities Advancement Grants | Dr. Aaron Hershkowitz |
| Ended | Digital Humanities | 3755 | HAA29633024 | Awarded | Feb-24 | Jan-25 | $74,968 | (blank) | | This project will solicit feedback from users of key digital humanities resources that make up part of the Zooniverse crowdsourcing platform, as well as supporting a code audit, in preparation for plans to scale. These resources—user-facing tools for collaborative text transcription, and a browser-based application that supports viewing and editing of transcription project results—support teams using Zooniverse to crowdsource the transcription of historic documents, and help ensure that the labor provided by volunteer transcribers leads to high-quality, useable results. We are requesting a Level I Digital Humanities Advancement Grant to support an evaluative study of current Zooniverse infrastructure that supports the humanities. The information we learn from the proposed efforts will allow us to create a development and sustainability plan in service of adapting existing tools to support a wider user base, and building new features based on the needs of our current community. | Adler Planetarium | Digital Humanities Advancement Grants | Dr. Samantha Blickhan |

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A
*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3756 | HAA29642424 | Awarded | Apr-24 | Sep-24 | $74,932 | (blank) | | The project is to research, design, and build prototype Data Lifeboat software for the Flickr photo-sharing service. Our goals are to create several rough prototypes of the software, develop a reasonably detailed understanding of the main technical challenges, prepare a survey of critical ongoing legal issues, and establish a robust design direction for further product development. This prototyping in public will contribute to the advancement of archival practice by demonstrating what the tools for archiving the essential parts of large, digitally networked cultural resources could be like and how they could work. | Flickr Charitable Foundation | Digital Humanities Advancement Grants | Ms. George Oates |
| Ended | Digital Humanities | 3757 | DOI29364823 | Awarded | Jan-24 | Dec-24 | $74,879 | (blank) | | The project explores the aesthetics, application, dissemination, and ontological status of deepfakes across media contexts, including digital artworks, amateur videos, social justice activism, museum initiatives, and film and TV. | San Francisco State University Foundation Inc. | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Mihaela Mihailova |
| Ended | Digital Humanities | 3758 | DOI29368923 | Awarded | Jan-24 | Dec-24 | $74,470 | (blank) | | The Rickshaw and the Railroad examines the intellectual and social history of transportation in nineteenth through twenty-first century Japan. It argues that transportation is a keyword of modern history. It is a contested concept that historical actors and historians alike use to symbolize the past, define the modern and pre-modern eras, and critique the present and envision the future. Interweaving the histories of rickshaw pullers with human-car railway pushers, truck drivers, and parcel delivery workers, The Rickshaw and the Railroad shows that, (a) for over one hundred years, the promise that cheaper and faster transportation would benefit society at large has been used to override the concerns of those who sought to protect transport as a livelihood; and, (b) on a broad scale transport change has continually reproduced, rather than eliminated, the need for precarious human labor in transportation systems. | University of California, Santa Barbara | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Kate Linette McDonald |
| Ended | Digital Humanities | 3759 | HAA29321023 | Awarded | Oct-23 | Jan-25 | $74,281 | (blank) | | We propose a Level 1 grant to support three workshops and a conference October 2023-September 2024. An expert advisory board and diverse cohort of participants will build upon a shared foundation: the EmDigIt database of itineraries. Listed routes structured navigation of space from antiquity through the eighteenth century, yet have rarely been studied, nor visualized for a wider public. The database transforms 86 itineraries printed between 1545-1761 in English, Italian, French, German, Spanish and Polish languages into structured data for the first time. Participants will collaborate on research questions using the EmDigIt data over the course of the year. A final meeting in summer 2024 will take place in conjunction with the Alliance of Digital Humanities Organizations DH Conference in Washington D.C. A public white paper will provide a state-of-the-field of digital, spatial history and blueprint for an EmDigIt web platform. | Virginia Polytechnic Institute and State University | Digital Humanities Advancement Grants | Dr. Rachel Midura |
| Ended | Digital Humanities | 3760 | DOI29376123 | Awarded | Jan-24 | Dec-24 | $70,625 | (blank) | | This project focuses on the history natural gas in 20th-century Iran, using the energy source—as both a varied material substance and an object of discourse—as a lens to study the country's developmental programs, its charged politics of modernization, and their connection to the natural world. It follows the movement of gas from underground reservoirs through infrastructures of refining and distribution into everyday life, in the process exploring the roles of planners, oil firms, industrialists, consumers, mountain ranges, sedimentary rock, and natural gas itself. Drawing upon perspectives from Middle Eastern history, science and technology studies, and political ecology, it contributes to our knowledge of modern Iran, the creation of fossil fuel energy systems in the Global South, the role of anticolonial politics in the rise of hydrocarbon energy regimes and the climate crises they have spawned, and the theorization of precarity as an entrepot to studying human-nature interactions. | University of Southern California | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Ciruce Alexander Movahedi-Lankarani |
| Ended | Digital Humanities | 3761 | DOI29372023 | Awarded | Oct-23 | Apr-24 | $66,329 | (blank) | | This proposal requests funding for a series of convenings to create a peer-supported learning community of college/university-level educators who want to integrate a deeper understanding of computational image generation technologies (such as DALL-E 2 or Midjourney) into their teaching practices. Participants will be selected through a nationwide call for participation from those currently teaching in the fields of art history, visual culture, and material culture. To produce as broad an impact as possible, participants will be sought from a highly diverse set of academic and geographic settings. Additionally, the Project Team will produce an openly-accessible website that gathers scholarly information about the dangers and opportunities present at the intersection of computational image generators and the history of human visual artistic production. This website will also describe how this series of convenings was designed and produced as a model for others to use in future. | University of Pittsburgh | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Alison Langmead |
| Ended | Digital Humanities | 3762 | HND28499822 | Awarded | Apr-22 | Mar-24 | $50,000 | (blank) | | Towards an Integrated Colonial Archive' aims to provide proof-of-concept for the development of an integrated humanities, law and social science archive. By creating a carefully curated, interactive digital website, it aims to increase public engagement with specialist research, generate new interdisciplinary scholarship on colonialism, and provide a method for cultural institutions to frame specialist collections to increase public interest and use of the collections. This project curates various digital and physical holdings of the University of London and Cornell University library systems, in collaboration with public archives and galleries, and aims to demonstrate that, by overlapping and digitally integrating holdings on the indentureship period that would not typically be read or viewed alongside one another--such as maps, statutes, court judgments, land registers, ship logs, indenture contracts, novels, music, studies in linguistics, and oral histories. | Cornell University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Tao Leigh Goffe |
| Ended | Digital Humanities | 3763 | HAA29038923 | Awarded | Jan-23 | Dec-24 | $50,000 | (blank) | | This project will engage University of the Virgin Islands students in Service Learning by training them in best practices of oral history research, collection, preservation, public engagement and linguistic practices, awareness, and recording. Oral history collection develops students' critical communication capacities and analytical skills, while also helping to preserve the rich history, languages, and cultures of the Virgin Islands community. This funding will enable a team of UVI faculty members to continue to train and engage a young generation to contribute meaningfully to humanities projects on St. Croix, St. John, St. Thomas, and Water Island. This grant will allow students to further contribute to the preservation of these stories by transcribing and editing the videos to be uploaded into an online public access website, so that other researchers around the world gain appreciation for the history and cultures of the US Virgin Islands. | University of the Virgin Islands | Digital Humanities Advancement Grants | Dr. Thalassa Tonks |

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Digital Humanities | 3764 | HAA28790522 | Awarded | Sep-22 | Aug-23 | $50,000 | (blank) | | Turāth is a collaborative, community-centric, and open-source digital archive project that aims to curate a repository on the Arabian Peninsula's history while building tools for the readability and searchability of Arabic texts. Focusing primarily on local sources from the last two centuries, Turāth will collect, digitize, and visualize the records, periodicals, photographs, and audio/video recordings related to the history of the Arabian Peninsula. Turāth will also further historical knowledge of the Indian Ocean, East Africa, South Asia, and the United States, and enhance our understanding of such global phenomena as modern capitalism, religion, urbanization, and global warming. Committed to the values of the humanities, Turāth prioritizes universal accessibility for researchers while foregrounding and providing a platform for local communities in the peninsula to highlight their roles in history-writing and facilitate their own legacy-making through community archival collections. | Harvard University | Digital Humanities Advancement Grants | Dr. Rosie Bsheer |
| Ended | Digital Humanities | 3765 | HAA28068021 | Closed Out | Sep-21 | Dec-22 | $50,000 | (blank) | | The Georgia O'Keeffe Museum seeks a Level I Digital Humanities Advancement Grant to envision a new type of digital publication to enhance scholarly discourse around the life, art and contexts of Georgia O'Keeffe. In the field of art history, catalogues raisonnés are critical in researching and understanding the full arc of an artist's output, exhibitions, provenance, and publication histories. A 1999 print edition of the "Georgia O'Keeffe Catalogue Raisonné" is out of date and has limited access. Working with a cross-disciplinary group of scholars, this project proposes research and processes investigating the possibilities for updating the Georgia O'Keeffe Catalogue Raisonné in a digital format as a generative and collaborative form of humanities-based scholarship. The Museum will publish its findings in a white paper as well as develop a project plan for implementing this new digital research tool. | Georgia O'Keeffe Museum | Digital Humanities Advancement Grants | Ms. Liz Neely |
| Ended | Digital Humanities | 3766 | HAA29040223 | Awarded | Jan-23 | Mar-24 | $50,000 | (blank) | | The project supports the creation and dissemination of digital dictionaries for low-resource languages. With many world languages at risk of extinction, online dictionaries & glossaries are increasingly crucial. Unfortunately, the languages most in need of such resources have the biggest challenges. The availability of digital infrastructure for a language is proportional to its representation - the more data that is available in digital format, the easier it becomes to automatically process it. Conversely, the less a language/culture is represented online, the higher the costs of retrieving and processing data about it. We propose to prototype a digital infrastructure that can help redress this inequality by drastically reducing the costs/technical expertise required to create, publish and maintain online dictionaries. A series of iterative development cycles will bring together user-testers, identify their needs, and prepare an alpha-prototype application to address these needs. | Mangalam Centers | Digital Humanities Advancement Grants | Dr. Ligeia Lugli |
| Ended | Digital Humanities | 3767 | HAA28488022 | Awarded | Mar-22 | Jun-24 | $50,000 | (blank) | | This submission to the NEH Digital Humanities Advancement Grant requests support for a Level I project titled Inverting the Wunderkammer: Rethinking the Digital Humanities through Botanic Histories and Archives, to be hosted by New York University (NYU) in partnership with the New York Botanical Gardens (NYBG). Building and expanding on histories of botany and responding to the ongoing violences of colonial collecting, preservation, and display at work in western cultural institutions, our project tackles the digital representation of a perhaps surprising plant that travels the globe in unusual ways at multiple scales: moss. Moss, in all of its miniscule, microscopic mundanity, might initially seem an odd choice of subject for a humanities-based project, especially after an arduous year of existential, ecological, and political challenges. | New York University | Digital Humanities Advancement Grants | Ms. Tega Brain |
| Ended | Digital Humanities | 3768 | HAA28102821 | Closed Out | Sep-21 | Aug-23 | $50,000 | (blank) | | To construct a digital model of a three-acre segregated section of a historic cemetery. Men, women and children buried in the 1800s were of African American, Mexican American, and European American heritage; segregated due to race and class. This Level I grant project completes a 3D spatial analysis of monuments and adds the potential burial locations of approximately 88% of burials that people cannot "see." Less than 300 monuments exist in this three-acre area that holds 2,731 burials. Therefore, it is difficult for the public to imagine that this grassy area is full of the unmarked graves of people who were marginalized in both life and in death. Poorly kept and incomplete records add to the frustrations of people researching their ancestors or cultural history. Our model of this area combines photography and lidar, adding historic data including photo, video, exhibits and legacy maps. The project culminates in community outreach call for additional historical information. | City of Austin | Digital Humanities Advancement Grants | Ms. Jennifer Elizabeth Chenoweth |
| Ended | Digital Humanities | 3769 | HAA28490822 | Awarded | Jan-22 | Mar-23 | $50,000 | (blank) | | We seek Level I funding for planning and early prototype development of the Latent Archive tool, conceived as an immersive media platform for studying moving image archives. The project has been developed in collaboration with MIT Transmedia Storytelling Initiative (TSI) and MIT Virtual Experience Design Lab (VxD). | Massachusetts Institute of Technology | Digital Humanities Advancement Grants | Mr. Cagri Hakan Zaman |
| Ended | Digital Humanities | 3770 | HND28496722 | Closed Out | Feb-22 | Mar-23 | $49,999 | (blank) | | This project explores how to best empower secondary school and university educators based in the Global South to explore cultural heritage through a digital archive called metsemegologolo, 'ancient towns' in Setswana. Metsemegologolo, co-directed by Cambridge and based at three South African institutions, is an open source prototype database containing archaeological data, heritage objects, historical maps, oral histories and poetry about precolonial African urbanisms. This project develops a complementary UK-US collaboration among the metsemegologolo developers, digital heritage experts, and southern African educators with the purpose of exploring digital storytelling in low-resourced educational environments across the Global South. Increasing digital representations of marginalised histories is part of the ongoing process of decolonizing the digital humanities and further deepens connections to, and preservation of, cultural heritage sites. | University of Arkansas, Fayetteville | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Carla Klehm |
| Ended | Digital Humanities | 3771 | HND28496422 | Awarded | Feb-22 | Apr-23 | $49,999 | (blank) | | We propose a born-digital project on the use of Indian and Indian-imitation textiles by the African diaspora in the Americas in the eighteenth and nineteenth centuries. Knitting together material from three collections--Victoria and Albert Museum, London, University of Glasgow Archives & Special Collections, and Cooper Hewitt Design Museum, New York--the project re-centers the locus of global textile trade from White Euro-American markets to African diaspora markets and contributes to decolonization in the humanities while highlighting contributions of under-represented communities to global cultures of fashion. For the exploratory level grant we will produce a design document and proof-of-concept prototype including a stand-alone website with interactive data visualizations, annotated narratives, and dynamic maps built on a networked metadata collection that links partnering institutions. | George Mason University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Theodore Mills Kelly |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3772 | HAA28077021 | Awarded | Sep-21 | Aug-23 | $49,987 | (blank) | | We are applying to the Level I DHAG in order to support the initial stages of a large innovative project with the end goal of creating the first annotated, bilingual, multimodal corpus of written and oral discourse produced by heritage speakers of Spanish in the U. S. in English and Spanish. The corpus will include speakers from different sociolinguistic generations of the understudied and underrepresented varieties spoken in the DMV (the DC-Maryland-Virginia area). The project will engage scholars, educators, and students in the field of Spanish as a heritage language (SHL) as well as members of the Latinx community to create an open-access online resource that will facilitate the study of SHL discourse and support research in languages in contact, bilingualism, and heritage language discourse, and serve as a digital repository representing the voices and experiences of the diverse population of Latinx Spanish heritage speakers from the DMV area. | University of Maryland, College Park | Digital Humanities Advancement Grants | Dr. Elisa Gironzetti |
| Ended | Digital Humanities | 3773 | HAA28758222 | Awarded | Sep-22 | Mar-24 | $49,983 | (blank) | | The Digital Black Religion Project seeks to bridge the public's understanding of earlier Black networks as both similar to and foundational in later digital-religious networks through a website with tools, approaches, and resources for the study of digital Black religion. This project is significant to Black religious publics given the past years physical to digital migration of many religious communities.  The way humanities scholars' study and understand such publics is undergoing deep transformation. At present, digital humanities scholars of religion and Black religious publics hold a shared interest in locating tools and resources to better understand Black religion in the digital context. Yet, research regarding Black religious adherents largely centers statistical data on physically located religious institutions. This project fills a significant gap in the humanities and in social scientific data. | University of Arizona | Digital Humanities Advancement Grants | Dr. Karen Seat |
| Ended | Digital Humanities | 3774 | HAA29039123 | Awarded | Feb-23 | Dec-24 | $49,926 | (blank) | | While of significant social and environmental importance, global supply chains are both complex and opaque. Understanding the impact of these networks is challenging. Manifest is a digital humanities project designed to allow researchers in the humanities to produce critical accounts of global logistical operation and to communicate the impact of supply chains on society. This proposal will form a research network around Manifest's open-source, web-based platform for the critical analysis of supply chains, production lines, and trade networks. Based on case studies implemented on the Manifest platform by members of the research network, the project will construct a comprehensive research guide and curriculum for the critical study of logistics in the humanities. | Fordham University | Digital Humanities Advancement Grants | Dr. Matthew Hockenberry |
| Ended | Digital Humanities | 3775 | HAA28101821 | Awarded | Sep-21 | Aug-23 | $49,919 | (blank) | | The University of Idaho (UI) Library and University of Oregon (UO) Libraries seek support of a Level I Digital Humanities Advancement Grant in the amount of $49,919 to create, test, evaluate, and release curricular project templates for humanities courses that use minimal computing concepts and static web technologies to enhance student experience with humanities data, web technologies, and collaborative development. | Regents of the University of Idaho | Digital Humanities Advancement Grants | Ms. Olivia Wikle |
| Ended | Digital Humanities | 3776 | HAA28485522 | Closed Out | Feb-22 | Oct-23 | $49,680 | (blank) | | The project seeks to understand empirically whether the availability of Open Access (OA) editions of scholarly books has a quantifiable effect on the sales performance of print editions. University presses publish an estimated 4000 monographs annually. While many university presses have pursued experiments with OA publishing, sustainable financing of all publishing operations is a significant concern. This study will gather sales data on a significant number of both OA and traditionally published titles across multiple disciplines from a wide array of non-profit scholarly publishers in order to answer one of the biggest questions in humanities book publishing: does an OA option decrease sales, increase sales via greater discovery, or have no discernible effect? The research will be essential to inform future OA book programs and models, pointing the way to expanding sustainable open publishing operations. | Association of University Presses, Inc. | Digital Humanities Advancement Grants | Mr. John E. Sherer |
| Ended | Digital Humanities | 3777 | HAA28099621 | Closed Out | Oct-21 | Dec-22 | $49,507 | (blank) | | This project will develop a web-based platform that will interactively present and publicly curate two in situ artworks of global significance from Maya archaeological sites. The two significant finds are the San Bartolo murals and the Los Árboles temple friezes at Xultun, Guatemala. These artworks are tangible evidence of the hallmarks of Maya civilization that include the invention of writing, complex calendrical knowledge, and governance by divine kingship. However, located in extremely remote jungles and buried by the ancient Maya, these important artifacts of Indigenous Maya cultural heritage are nearly impossible to access and visitors to the sealed tunnels threaten their very preservation. Our innovative digital models will expand virtual tours beyond well-known, highly-traveled sites and bring spectacular buried Maya architectural masterpieces to scholars, students, and the public through an open access, bilingual 3D interface—usable in digital research, teaching, and learning. | Skidmore College | Digital Humanities Advancement Grants | Dr. Heather Hurst |
| Ended | Digital Humanities | 3778 | HAA28765722 | Awarded | Sep-22 | Dec-23 | $49,428 | (blank) | | We are applying for an NEH Digital Humanities Advancement Grant at the level I planning stage in order to identify and begin culling important stories of expatriation by BIPOC during and beyond the war. The NEH Digital Humanities Advancement Grant in particular can help us explore whether volumetric video capture is an effective digital tool for preserving these unforgettable personal narratives and cultural memories in multi-sensory ways that make them accessible long into the future. We will rethink the nature of storytelling, considering, in particular, how immersive, interactive volumetric video capture and display are likely to dramatically alter what and how stories may be told, understood, archived, preserved, and accessed.  A volumetric capture system uses a number of cameras to capture humans , turning them into lifelike, 3-dimensional renderings, producing a nearly identical, photorealistic representation of them. | University of Arizona | Digital Humanities Advancement Grants | Dr. Bryan Carter |
| Ended | Digital Humanities | 3779 | HND28496622 | Awarded | Feb-22 | Nov-23 | $49,116 | (blank) | | This project sits within the NEH/AHRC theme: Evolving institutions to face the 21st Century, and aims to develop and rigorously evaluate a 1-day Workshop for Inclusive Co-created Audio Description (WICAD) model, working with diverse blind, partially-blind, and sighted audiences in the UK and US to: 1) Provide museum practitioners with a robust model through which they can enrich and extend their digital provision to engage traditionally marginalized audiences. 2) Improve visitor-facing experiences of online access to a diverse range of artworks for all museum visitors to foster digitally-enabled equitable participation  To achieve these goals, we will compare the experiences of experienced and novice museum-goers to address these central questions:  1. What level of guidance do co-creation groups need to produce a draft audio description (AD) within a 1-day workshop? 2. How do groups choose to incorporate different voices, positionality, and identities within a co-created AD? | University of Michigan, Ann Arbor | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Prof. Audrey G. Bennett |
| Ended | Digital Humanities | 3780 | HAA28794822 | Awarded | Sep-22 | Jan-24 | $49,059 | (blank) | | Legal Literacies for Text Data Mining - Cross-Border ("LLTDM-X") is a Level 1 Advancement Grant project addressing law and policy issues faced by U.S. digital humanities (DH) practitioners whose text data mining (TDM) research and practice intersects with foreign-held or -licensed content, or involves international collaborations. Through a series of virtual roundtables and accompanying legal research and analysis, LLTDM-X will surface these issues and distill preliminary guidance for navigating them—making possible future instruction modules to facilitate critical DH research. These outcomes achieve NEH Advancement Grant funding priorities of pursuing evaluations "that investigate the practices and the impact of digital scholarship on research, pedagogy, scholarly communication, and public engagement." | Internet Archive | Digital Humanities Advancement Grants | Mr. Thomas Padilla |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail |
|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3781 | HAA28098221 | Awarded | Sep-21 | Aug-22 | $48,355 | (blank) | | Our proposed curriculum intends to advance a pedagogical shift in language teaching by taking up opportunities afforded by Web 2.0 to explore ways to improve communicative competence and develop critical cultural awareness. Three characteristics are: creating an immersive learning environment by pulling in rich resources from the online world; engaging learners by utilizing online engagement tools/platforms and social media; developing critical cultural awareness by taking advantage of the immersion and engagement created. It will serve as a model for curriculum design not only for other less commonly taught languages, but also for language and culture teaching as a whole. A Level 1 grant will enable Allegheny College to convene a conference to collect comments and feedback on experiments and innovations made in classrooms and revise them accordingly. The project will culminate with a white paper and a website delineating if, why, and how the digital curriculum will achieve its goals. | Allegheny College | Digital Humanities Advancement Grants | Dr. Xiaoling Shi |
| Ended | Digital Humanities | 3782 | HND28500122 | Awarded | Apr-22 | Dec-24 | $47,884 | (blank) | | A collaborative team from Diné College Special Collections and Kinyaa'áanii Charlie Benally Library (Navajo Nation) and working with museum, library and archive professionals from the Wellcome Collection (UK) and supported by scholars from University of Arizona Southwest Center (US), and University of Kent Centre for Indigenous and Settler Colonial Studies, propose to develop a reciprocal, consultative model for collaborative digital decolonizing of indigenous materials. This model pairs a UK cultural heritage collecting institution with a US tribal college library that fulfills plural functions as library, museum, archive, and cultural heritage institution in its community. Kinyaa'áanii Library and Wellcome Collection will exchange three-week residencies on location, followed by digital residencies for the remaining period of the grant, using the open-source content management system Local Contexts Hub. | University of Arizona | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Prof. Jennifer Lei Jenkins |
| Ended | Digital Humanities | 3783 | HAA28097521 | Awarded | Sep-21 | Aug-23 | $47,357 | (blank) | | Our project responds to a new crisis in American music scholarship: the digital revolution has led to the digitization or dissolution of traditional archival sources (like newspapers and magazines) crucial to studying local music scenes. And while existing web archiving projects capture some relevant content, they are biased towards established genres and artists and miss most events advertised solely through social media—a difficult dataset to capture, yet essential to understanding 21st-century music-making. This project thus convenes fourteen interdisciplinary humanities scholars and technologists to: 1) explore and propose best practices for automatically collecting and archiving digital music event data by geographic location; 2) develop a pilot sample of music-related social media data and; 3) build upon previous Digital Humanities work to analyze the datasets and reveal their humanistic potential for future scholarship. | University of Richmond | Digital Humanities Advancement Grants | Dr. Andrew McGraw |
| Ended | Digital Humanities | 3784 | HAA29037823 | Awarded | Jan-23 | Dec-24 | $46,136 | (blank) | | This project explores and tests strategies for integrating undergraduate student learning and labor in the development of long-term Digital Humanities (DH) research projects. Combining the strengths of two leading liberal arts colleges with the multidisciplinary affordances of virtual reality (VR) technologies, the project aims to create an immersive VR experience for visualizing the social and cultural roles of a Viking Age longship by forming a DH community of inquiry and practice that cultivates deep competencies in spatial computing within the context of a liberal arts education. Student co-authored outcomes will include: (1) an open-source minimum viable product (MVP) VR experience made in consultation with museum partners in the US and Europe; (2) experience design document outlining future development; (3) presentations on our findings at major DH and History conferences; and (4) open-access article detailing the project's strategies and recommended best practices. | Trustees of Grinnell College | Digital Humanities Advancement Grants | Dr. David Neville |
| Ended | Digital Humanities | 3785 | HAA28489322 | Awarded | Jul-22 | Jun-24 | $44,570 | (blank) | | The proposed project is a collaborative effort between the Papers of Thomas Jefferson at Princeton University, the Center for Digital Editing at the University of Virginia, and the Center for Digital Scholarship at the American Philosophical Society. The project is seeking level one funding to support planning meetings, a workshop, drafting of technical specifications, and the development of a prototype for federated weather and climate records digital resource. Planning and experimentation work during this grant period will lay the groundwork for the future development of a federated weather and climate records platform. This platform will support both the editorial preparation (broadly conceived) and publication of weather and climate records. Planning and development work will ultimately result in the publication of the Federated Early North American Weather Records Digital Resource. | Rector and Visitors of the University of Virginia | Digital Humanities Advancement Grants | Ms. Jennifer Stertzer |
| Ended | Digital Humanities | 3786 | HND28497322 | Awarded | Feb-22 | Jan-25 | $43,875 | (blank) | | Transcription has evolved dramatically in the 21st century. Originally volunteer-driven, this required pre-existing understanding of terms, subjects, and spellings within digitized collections. Two tools changing this model within digital curation are Optical Character Recognition (OCR) and Handwritten Text Recognition (HTR). OCR is ubiquitous in mass digitisation but has substantial limitations, while HTR is still unfamiliar in cultural institutions. Evolving Hands undertakes 3 case studies ranging across document forms to demonstrate how these tools can be used in curation: handwritten and printed letters, diaries, ethnographies, financial accounts and pedagogical documents from multiple centuries and languages. By covering a wide variety of periods and document forms the project can foster responsible, responsive support for cultural institutions, and establish more effective workflows that fill the gap between digitization, semantic-oriented encoding, and data discoverability. | Bucknell University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Diane Katherine Jakacki |
| Ended | Digital Humanities | 3787 | HAA28484422 | Closed Out | Jan-22 | Jun-23 | $43,152 | (blank) | | "Expanding Access to the Digital Humanities in St. Louis" will build a digital humanities network for the greater St. Louis metropolitan area, linking faculty, students, and community members across the region's educational and cultural institutions in a community of pedagogy and practice. This network will bridge the K-12-college divide and emphasize active advancement of digital humanities pedagogy and access for underserved populations. Rather than focusing on faculty research, this network will center student learning, particularly at the often neglected secondary and undergraduate levels. At a workshop held in September 2022, network members will establish processes that will allow secondary and post-secondary students throughout the region to participate remotely in digital humanities projects headquartered at participating institutions. They will also identify other collaborative goals for the network to pursue toward improving digital humanities pedagogy in St. Louis. | Lindenwood University | Digital Humanities Advancement Grants | Dr. Geremy Carnes |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Digital Humanities | 3788 | HAA28484222 | Awarded | Jan-22 | Dec-24 | $41,515 | (blank) | | Mortars are ubiquitous and essential parts of construction. Ancient builders prepared them as members of changing communities of practice. We ask to what degree interactions among contemporaries led to standardized mortars and whether builders learnt from culturally different predecessors. These issues require studying a large data set objectively. Our Level 1 project proposes to analyze 1000 mortar samples and ~1 billion particles with a dynamic image particle analyzer. We train machine learning algorithms to identify experimentally reproduced mortar constituents in archaeological samples. The latter come from the ancient port city of Caesarea Maritima that Roman, Jewish, Byzantine, Abassid-Fatimid Muslim, and Crusader builders constructed between 22 B.C.E. and 1265 C.E. Our approach – dynamic image analysis, experimental archaeology, and machine learning – can be extended to other parts of the ancient Mediterranean as well as to other microartifacts. | Vanderbilt University | Digital Humanities Advancement Grants | Markus Eberl PhD |
| Ended | Digital Humanities | 3789 | HAA28099721 | Awarded | Sep-21 | Dec-23 | $41,042 | (blank) | | The goal of this project is to enhance the Open Heritage 3D (OH3D) platform – an open access repository of 3D cultural heritage data. Through two surveys targeting 3D content creators and OH3D end users we aim to better understand the open access and data preservation requirements for publishers of data as well as identify technical barriers, IP limitations and re-use scenarios for end users and ultimately develop a plan of action to enhance the platform for both constituencies. | CyArk | Digital Humanities Advancement Grants | Mr. John Ristevski |
| Ended | Digital Humanities | 3790 | HAA28488822 | Awarded | Jan-22 | Mar-23 | $39,176 | (blank) | | This project seeks to convene a meeting of religious studies scholars and experts in XR modalities to explore the creation of immersive videos analyzing and explaining religious rituals. The proposed two-day advisory meeting will evaluate the best practices for creating stereoscopic (360 degrees) videos combined with documentary style analysis and discussion into resources aimed at teaching about religion. The meeting will consist of presentations by scholars of various religious traditions and experts in educational immersive technologies, paired with brainstorming sessions considering appropriate representations of diverse religious traditions, suitable methods regarding the filming and dissemination of such videos, and concerns around maintaining connections between practices and the living communities that hold them sacred. Information generated by our collaboration will be made publicly available and serve as the backbone for a blueprint towards the creation phase of the project. | Montclair State University | Digital Humanities Advancement Grants | Dr. John Soboslai PhD |
| Ended | Digital Humanities | 3791 | HC29049122 | Awarded | Aug-22 | Apr-24 | $30,000 | (blank) | | Shared Horizons II will enhance the humanities by building further bridges into medicine and data based on ever expanding research located at the intersection of data, health, and the digital humanities, which asks how records of human experience in the history of medicine include numerical representations requiring rigorous examination by scholars and students trained in both humanities inquiry and data analytics. Through the involvement of participants drawn from a variety of areas in biomedicine and the humanities, Shared Horizons II will focus on themes and topics intersecting the digital humanities and health data, including transnational studies, data and health before the modern period, health and data experts from underrepresented populations, experiences of marginalized communities. The workshop will result in the publication of an edited volume of original research contributions. | Virginia Polytechnic Institute and State University | Cooperative Agreements and Special Projects (Digital Humanities) | Mr. Tom Ewing |
| Ended | Digital Humanities | 3792 | HC29702723 | Awarded | Oct-23 | Sep-24 | $30,000 | (blank) | | The Modern Language Association (MLA) seeks $30,000 from the NEH in support of a two-day convening that would gather key stakeholders at the crucial intersection of reading, writing, and languages. The meeting will advance essential steps in building a humanities-driven intervention to address the impact of generative AI through a framework for critical AI literacy. | Modern Language Association of America, Inc. | Cooperative Agreements and Special Projects (Digital Humanities) | Ms. Angela Gibson |
| Ended | Digital Humanities | 3793 | HC30335724 | Awarded | Jul-24 | Dec-24 | $29,809 | (blank) | | We will provide 14 stipends to US-based participants in the Alliance of Digital Humanities Organizations (ADHO) annual conference, which will be held in the US this year for the first time in over a decade. These stipends will help awardees cover the cost of attending the conference, making the conference more accessible to the diverse digital humanities community in the US. We will encourage applicants from historically underrepresented US institutions and regions of the country, including the territorial jurisdictions, in our call for applicants and prioritize them in our selection process. We will also conduct a follow-up survey to gather feedback from the cohort and measure impact. | George Mason University | Cooperative Agreements and Special Projects (Digital Humanities) | Dr. Jessica Otis |
| Ended | Digital Humanities | 3794 | DR29045723 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In Incidental Archaeologists, Bonnie Effros examines the archaeological contributions of nineteenth-century French military officers, who, raised on classical accounts of warfare and often trained as cartographers, developed an interest in the Roman remains they encountered when commissioned in the colony of Algeria. By linking the study of the Roman past to French triumphant narratives of the conquest and occupation of the Maghreb, Effros demonstrates how Roman archaeology in the forty years following the conquest of the Ottoman Regencies of Algiers and Constantine in the 1830s helped lay the groundwork for the creation of a new identity for French military and civilian settlers. Effros uses France's violent colonial war, its efforts to document the ancient Roman past, and its brutal treatment of the region's Arab and Berber inhabitants to underline the close entanglement of knowledge production, the professionalization of archaeology, and European imperialism. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3795 | DR29242723 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Sorcery or Science? Ariela Marcus-Sells focuses on the scholars known as the Kunta who rose to prominence in the Western Sahara Desert in the late eighteenth century. The book shows how their prolific Arabic writings and pedagogical networks decisively influenced the development of Sufi Muslim though in West Africa. These scholars rose to prominence under the leadership of Sidi al-Mukhtar al-Kunti (d.1811). First Sidi al-Mukhtar, and then his son, Sidi Muhammad (d. 1826), established a vast pedagogical network; they produced prolific manuscript texts covering the breadth of the classical Islamic disciplines; and argued for their social authority as Sufi friends of God. Marcus-Sells demonstrates that the Kunta scholars understood human life as governed by the overlapping forces of the material, visible world and a vast invisible realm that both surrounds and interpenetrates with the world of the senses. These theologians presented and provided explicit instructions for practice. | Pennsylvania State University | Fellowships Open Book Program | Dr. Eleanor Goodman |
| Ended | Digital Humanities | 3796 | DR28680322 | Closed Out | Apr-22 | Mar-23 | $5,500 | (blank) | | This project will publish the book "The Silence of the Miskito Prince: Imagining across Cultures in Early America", written by NEH Fellow Matt Cohen (NEH grant number FA-251900-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |
| Ended | Digital Humanities | 3797 | DR29672624 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book American Public School Librarianship, written by NEH fellow Wayne A. Wiegand (NEH grant number FT-254468-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access edition. | Johns Hopkins University | Fellowships Open Book Program | Ms. Claire Tamberino |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A
*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3798 | DR29239323 | Closed Out | Apr-23 | Sep-24 | $5,500 | (blank) | | This project will allow us to publish the book Black Power of Hip-Hop Dance: On Kinethic Politics by Naomi Macalalad Bragin in an open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of five hundred dollars upon release of the open-access ebook | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3799 | DR29673224 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | Creation and dissemination of an open-access edition of "Assembly by Design: The United Nations and Its Global Interior" by Olga Touloumi, to be issued under a Creative Commons license and published on Manifold Scholarship digital platform in Spring 2024.   This book is an architectural and media history of the United Nations Building. Designed by Le Corbusier and Oscar Niemayer, and completed in 1951, the building has long been an iconic example of the International Style and architectural modernism more broadly. Touloumi's book shifts the focus from style to understanding the building as a form of communication infrastructure. Framing her argument around the concept of the "public interior," she explores how the UN Building's assembly room, courtrooms, and chambers redefined concepts of public and private while becoming a kind of broadcast studio that articulated new forms of power and management as the colonial world transitioned into an international one. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |
| Ended | Digital Humanities | 3800 | DR29045823 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In Suspect Saints and Holy Heretics, Janine Larmon Peterson investigates regional saints whose holiness was contested. She scrutinizes the papacy's toleration of unofficial saints' cults and its response when their devotees challenged church authority about a cult's merits or the saint's orthodoxy. As she demonstrates, communities that venerated saints increasingly clashed with popes and inquisitors determined to erode any local claims of religious authority. The case studies she presents detail how the political climate of the Italian peninsula allowed Italian communities to use saints' cults as a tool to negotiate religious and political autonomy in opposition to growing papal bureaucratization. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3801 | DR29674024 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will allow us to publish the book Fantasies of Ito Michio by Tara Rodman in an open-access eBook format under a Creative Commons license, making it available for free download and distribution. | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3802 | DR28798222 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book Discovering the South: One Man's Travels through a Changing America in the 1930s, written by NEH Fellow Jennifer Ritterhouse (Federal Award Identification Number FA-55771-11), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3803 | DR29675624 | Awarded | Dec-23 | Jan-25 | $5,500 | (blank) | | Funds from this grant will support costs association with the publication of two new Open Access editions of Fiona Griffiths' book NUNS' PRIESTS' TALES (originally published 2018). Costs include updating and creating ebook files, fees associated with use of the JSTOR and Manifold platforms to host the OA editions, and anticipated loss of sales revenue from the current hardcover and ebook editions of the book open availability of the OA versions. | Trustees of the University of Pennsylvania | Fellowships Open Book Program | Ms. Jenny Tan |
| Ended | Digital Humanities | 3804 | DR28824022 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Soul! was where Stevie Wonder and Earth, Wind & Fire got funky, where Toni Morrison read from her debut novel, where James Baldwin and Nikki Giovanni discussed gender and power, and where Amiri Baraka and Stokely Carmichael enjoyed a sympathetic forum for their radical politics. Broadcast on public television between 1968 and 1973, Soul!, helmed by pioneering producer and frequent host Ellis Haizlip, connected an array of black performers and public figures with a black viewing audience. In It's Been Beautiful, Gayle Wald tells the story of Soul!, casting this influential but overlooked program as a bold and innovative use of television to represent and critically explore black identity, culture, and feeling during a transitional period in the black freedom struggle. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3805 | DR29676224 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | Making The Great Upheaval available on Open Access platforms | Ohio University | Fellowships Open Book Program | Ms. Beth Pratt |
| Ended | Digital Humanities | 3806 | DR29672524 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Coal and Empire, written by NEH fellow Peter A. Shulman (NEH grant number FT-59920-12), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access edition. | Johns Hopkins University | Fellowships Open Book Program | Ms. Claire Tamberino |
| Ended | Digital Humanities | 3807 | DR29044323 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | This project will publish the book Material Acts in Everyday Hindu Worlds, written by Joyce Burkhalter Flueckiger ($EISBN 9781438480138), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The book analyzes beliefs that materials can have an effect on both humans and deities beyond human intentions. Flueckiger begins with Indian understandings of the agency of ornaments that have the desired effects of protecting women and making them more auspicious. Subsequent chapters offer more examples, from a south Indian goddess tradition that transforms the aggressive masculinity of men who wear saris, braids, and breasts, to the presence of cement images of Ravana in Chhattisgarh that perform theologies and ideologies that differ from dominant textual traditions. Accessibly written and based on extensive fieldwork, the book expands our understanding of material agency as well as the parameters of religion more broadly. | Research Foundation for the State University of New York | Fellowships Open Book Program | Mr. James Peltz |
| Ended | Digital Humanities | 3808 | DR29670124 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | During the early part of the Cold War, Japan emerged as a model ally and Japanese Americans were seen as a model minority. From Confinement to Containment examines the work of four Japanese and Japanese American artists and writers during this period: novelist Hanama Tasaki, actor Yamaguchi Yoshiko, painter Henry Sugimoto, and children's author Yoshiko Uchida. Their backgrounds reveal a mixing of nationalities, a borrowing of cultures, and a combination of domestic and overseas interests. Tang shows how the film, art, and literature made by these artists revealed to the American public the linked processes of U.S. actions at home and abroad. Their work played into but also challenged postwar rehabilitated images of Japan and Japanese Americans as it focused on the history of transpacific relations such as Japanese immigration to the U.S., the Asia-Pacific War, U.S. and Japanese imperialism, and the wartime confinement of Japanese Americans. | Temple University | Fellowships Open Book Program | Ms. Mary Rose Muccie |
| Ended | Digital Humanities | 3809 | DR29044823 | Closed Out | Dec-22 | Dec-23 | $5,500 | (blank) | | An open-access digital edition of "The Affect Lab: Instruments, Aesthetics, Empathy, and Emotion" by Grant Bollmer. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3810 | DR29045923 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In the late nineteenth century, as a consequence of imperial conquest and a mobility revolution, Russia became a crossroads of the hajj, the annual Muslim pilgrimage to Mecca. The first book in any language on the hajj under tsarist and Soviet rule, Russian Hajj tells the story of how tsarist officials struggled to control and co-opt Russia's mass hajj traffic, seeing it as not only a liability but also an opportunity. To support the hajj as a matter of state surveillance and control was controversial, given the preeminent position of the Orthodox Church. But nor could the hajj be ignored, or banned, due to Russia's policy of toleration of Islam. As a cross-border, migratory phenomenon, the hajj stoked officials' fears of infectious disease, Islamic revolt, and interethnic conflict, but Eileen Kane innovatively argues that it also generated new thinking within the government about the utility of the empire's Muslims and their global networks. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3811 | DR29045223 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In Making Uzbekistan, Adeeb Khalid chronicles the tumultuous history of Central Asia in the age of the Russian revolution. He explores the complex interaction between Uzbek intellectuals, local Bolsheviks, and Moscow to sketch out the flux of the situation in early-Soviet Central Asia. His focus on the Uzbek intelligentsia allows him to recast our understanding of Soviet nationalities policies. Uzbekistan, he argues, was not a creation of Soviet policies, but a project of the Muslim intelligentsia that emerged in the Soviet context through the interstices of the complex politics of the period. Making Uzbekistan introduces key texts from this period and argues that what the decade witnessed was nothing short of a cultural revolution. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3812 | DR28798022 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book Atlantic Bonds: A Nineteenth-Century Odyssey from America to Africa, written by NEH Fellow Lisa Lindsay (Federal Award Identification Number FA-56633-12), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3813 | DR29045323 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Published in 1956, Peyton Place became a bestseller and a cultural phenomenon, its lurid story of murder consumed as avidly by readers as it was condemned by critics and the clergy. In Unbuttoning America, Ardis Cameron mines extensive interviews, fan letters, and archival materials to tell how the true story of a patricide in a small New England village circulated over time and was transformed into a literary sensation. She argues that Peyton Place, with its frank discussions of poverty, sexuality, class and ethnic discrimination, and small-town hypocrisy, was more than a tawdry potboiler: It was part of a larger postwar struggle over belonging and recognition, surfacing the hidden conversations and secret rebellions of a generation no longer willing to ignore the disparities and constraints of Cold War America. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3814 | DR28798322 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book Corazón de Dixie: Mexicanos in the U.S. South since 1910, written by NEH Fellow Julie M. Weise (Federal Award Identification Numbers HB-50136-11 and FT-58102-10), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3815 | DR28132921 | Closed Out | Aug-21 | Sep-21 | $5,500 | (blank) | | This project will publish 'Islamizing Intimacies: Youth, Sexuality, and Gender in Contemporary Indonesia,' written by NEH Fellow Nancy J. Smith-Hefner (NEH grant number FB-37676-02), in an electronic open access format under a Creative Commons license, making it available for free download and redistribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of Hawaii Systems | Fellowships Open Book Program | Mr. Joel Cosseboom |
| Ended | Digital Humanities | 3816 | DR28823822 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | In A Sentimental Education for the Working Man, Buffington reconstructs the complex and contradictory ideas about working-class masculinity in early twentieth-century Mexico City. He argues that from 1900 to 1910, the capital's satirical penny press provided working-class readers with alternative masculine scripts that were more realistic about their lives, more responsive to their concerns, and more representative of their culture than anything proposed by elite social reformers and Porfirian officials. The penny press shared elite concerns about the destructive vices of working-class men, and urged them to be devoted husbands, responsible citizens, and diligent workers; but it also used biting satire to recast negative portrayals of working-class masculinity and to overturn established social hierarchies. In this challenge to the "macho" stereotype of working-class Mexican men, Buffington shows how the penny press contributed to the formation of working-class consciousness. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3817 | DR28495222 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Race Characters: Ethnic Literature and the Figure of the American Dream, written by NEH Fellow Swati Rana (NEH grant number FEL-XXXX), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3818 | DR29239223 | Closed Out | Apr-23 | Sep-24 | $5,500 | (blank) | | This project will allow us to publish the book Racing the Great White Way: Black Performance, Eugene ONeill, and the Transformation of Broadway by Katie N. Johnson in an open access format under a Creative Commons license making it available for free download and distribution. The author will be paid a royalty of five hundred dollars upon release of the open-access ebook. | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3819 | DR29617024 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Mapping the Country of Regions: The Chorographic Commission of Nineteenth-Century Colombia, written by NEH Fellow Nancy P. Appelbaum (Federal Award Identification Number FA-54688-09), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3820 | DR28824322 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | First demonstrated in 1928, color television remained little more than a novelty for decades as the industry struggled with the considerable technical, regulatory, commercial, and cultural complications posed by the medium. Only fully adopted by all three networks in the 1960s, color television was imagined as a new way of seeing that was distinct from both monochrome television and other forms of color media. It also inspired compelling popular, scientific, and industry conversations about the use and meaning of color and its effects on emotions, vision, and desire. In Bright Signals Susan Murray traces these wide-ranging debates within and beyond the television industry, positioning the story of color television, which was replete with false starts, failure, and ingenuity, as central to the broader history of twentieth-century visual culture. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3821 | DR28504422 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book The World Refugees Made, written by NEH Fellow Pamela Ballinger (NEH grant number FB-54933-10), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3822 | DR29616924 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Black Litigants in the Antebellum American South, written by NEH Fellow Kimberly M. Welch (Federal Award Identification Number FT-61421-14), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3823 | DR29241523 | Closed Out | Apr-23 | Sep-24 | $5,500 | (blank) | | Framed by four State Department-sponsored cultural diplomacy tours in Latin America that Aaron Copland undertook between 1941 and 1962, this project traces the exchange of ideas between Copland and the critics, composers, performers, and scholars he encountered. Author Carol Hess connects American classical music with Latin American music of the twentieth century while also connecting Copland's cultural diplomacy to U.S. government objectives, arguing that the reception of Copland's music by Latin American critics encapsulated many of the geopolitical tensions of the moment. Drawing on hundreds of Spanish- and Portuguese-language documents; on interviews and correspondence with composers who either knew or worked with Copland during his 1963 tour; and on Copland's diaries, this project sheds new light on the composer's biography, the reception of his music worldwide, and U.S.-Latin American relations as enacted via the broader narrative of cultural diplomacy and its policy agendas. | University of Illinois | Fellowships Open Book Program | Dr. Laurie Matheson |
| Ended | Digital Humanities | 3824 | DR28679922 | Closed Out | Apr-22 | Jan-23 | $5,500 | (blank) | | This project will publish the book Provincializing Empire: Ōmi Merchants in the Japanese Transpacific Diaspora, written by NEH Fellow Jun Uchida (NEH grant number FO-262028-19), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of California Press Foundation | Fellowships Open Book Program | Mr. Erich van Rijn |
| Ended | Digital Humanities | 3825 | DR28504522 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book The Medieval Economy of Salvation, written by NEH Fellow Adam J. Davis (NEH grant number FB-56852-13), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3826 | DR29617324 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Defiant Braceros: How Migrant Workers Fought for Racial, Sexual, and Political Freedom, written by NEH Fellow Mireya Loza (Federal Award Identification Number FT-60844-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3827 | DR29242523 | Closed Out | Apr-23 | Mar-24 | $5,500 | (blank) | | A bold, restorative vision of Mozart's works, and Western art music generally, as manifestations of an idealism rooted in the sociable nature of humans. Edmund Goehring's Coming to Terms with Our Musical Past offers an alternative vision of Mozart's works and of Western art music generally: such works as Mozart's radiate an idealism that has human sociability both as its source and its object. This fascinating 2018 book-length essay is addressed to any reader interested in the performing arts, visual arts, and literature and their relationship to the broader culture. | University of Rochester | Fellowships Open Book Program | Ms. Sue Smith |
| Ended | Digital Humanities | 3828 | DR28680222 | Awarded | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Prairie Imperialists: The Indian Country Origins of American Empire, written by NEH Fellow Katharine Bjork (NEH grant number _____), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of Pennsylvania Press, Inc. | Fellowships Open Book Program | Mr. Robert Lockhart |
| Ended | Digital Humanities | 3829 | DR29649924 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | Amazonian Cosmopolitans focuses on the autobiographical accounts of two Brazilian Indigenous leaders, Prepori and Sabino, Kawaiwete men whose lives spanned the twentieth century, when Amazonia increasingly became the context of large-scale state projects. Both give accounts of how they worked in a range of interethnic enterprises from the 1920s to the 1960s in central Brazil. Prepori, a shaman, also gives an account of his relations with spirit beings that populate the Kawaiwete cosmos as he participated in these projects. The historical consciousness presented by these narrators centers on how transformations in social relations were experienced in bodily terms—how their bodies changed as new relationships formed. Amazonian Cosmopolitans offers Indigenous perspectives on twentieth-century Brazilian history as well as a way to reimagine lowland peoples as living within vast networks, bridging wide social and cosmological divides. | Board of Regents of the University of Nebraska | Fellowships Open Book Program | Ms. Jane Ferreyra |
| Ended | Digital Humanities | 3830 | DR29242623 | Closed Out | Apr-23 | Mar-24 | $5,500 | (blank) | | Based on private diaries, correspondence, and unpublished writings, George Rochberg, American Composer, reveals the impact of personal trauma on the creative and intellectual work of a leading postmodern composer. The book significantly expands our understanding of Rochberg's creative work by reconstructing and examining the earliest seeds of his aesthetic thinking--which took root while he served in Patton's Third Army--and following their development through his mature compositional period into the final stages of his long career. It argues that Rochberg's military service was a transformative life experience for the young humanist, one that crucially shaped his worldview and influenced his artistic creativity for the next sixty years. As such it reveals personal trauma and aesthetic recovery to be the basis of Rochberg's postwar ideas about humanism, musical quotation, and neotonality. | University of Rochester | Fellowships Open Book Program | Ms. Sue Smith |
| Ended | Digital Humanities | 3831 | DR28504622 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Life is Elsewhere, written by NEH Fellow Anne Lounsbery (NEH grant number FA-55428-10), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3832 | DR28680722 | Closed Out | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Jane Addams Evolutionary Theorizing: Constructing Democracy and Social Ethics by Marilyn Fischer NEH grant number FB-56886-13 in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of Chicago | Fellowships Open Book Program | Mr. Alan Thomas |
| Ended | Digital Humanities | 3833 | DR28504722 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Unfelt, written by NEH Fellow James Noggle (NEH grant number FB-57539-14), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3834 | DR28798122 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book The Lumbee Indians: An American Struggle, written by NEH Fellow Malinda Maynor Lowery (Federal Award Identification Number FZ-231501-15), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3835 | DR29043423 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | In 1931, the United States and France embarked on a broadcasting partnership built around radio. Derek Vaillant provocatively examines this sonic alliance in an era of increased global media production and distribution. Focusing on the period from 1931 until France dismantled its state media system in 1974, Vaillant considers how different strategic agendas, aesthetic aims, and technical systems shaped U.S.-French broadcasting and its accompanying cultural politics. He examines mobile actors, circulating programs, and shifting institutions that shaped international radio's use in times of war and peace. Documenting the achievements, miscommunications and failures, and the limits of cooperation between America and France as they shaped a new media environment, Vaillant shows how radio's power as an instantaneous mass communications tool produced, legitimized, and circulated various notions of states, cultures, ideologies, and peoples as superior or inferior. | University of Illinois | Fellowships Open Book Program | Dr. Laurie Matheson |
| Ended | Digital Humanities | 3836 | DR29046023 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Throughout the history of the Crusades, liturgical prayer, masses, and alms were all marshaled in the fight against Muslim armies. In Invisible Weapons, M. Cecilia Gaposchkin focuses on the ways in which Latin Christians communicated their ideas and aspirations for crusade to God through liturgy, how public worship was deployed, and how prayers and masses absorbed the ideals and priorities of crusading. Placing religious texts and practices within the larger narrative of crusading, Gaposchkin reveals an aspect of crusading that is too easily forgotten—the practice of prayer and its dynamic relationship with the practice of arms—and urges us to remember that medieval Latin Christians were as serious about their faith as they were about their warfare. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3837 | DR28504822 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Gateway Imperialism, written by NEH Fellow Seiji Shirane (NEH grant number FO-268646-20), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3838 | DR28821922 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | The Wolf King explores how political power was conceptualized, constructed, and wielded in twelfth-century al-Andalus, focusing on the eventful reign of Muhammad ibn Sad ibn Mardanish (r. 1147–1172). Celebrated in Castilian and Latin sources as Rey Lobo/Rex Lupus and denigrated in Arabic sources as irreligious and disloyal to fellow Muslims, Ibn Mardanish's kingdom at its peak constituted nearly half of al-Andalus and served as an important buffer between the Almohads and the Christian kingdoms of Castile and Aragon. Through a close examination of contemporary sources (chronicles, chancery documents, poetry, architecture, coinage, and artifacts) Abigail Krasner Balbale shows that Ibn Mardanish's dynasty was actually an attempt to integrate al-Andalus more closely with the Islamic East, particularly the Abbasid caliphate. At stake in his battles against the Almohads was the very idea of the caliphate in this period, as well as who could define righteous religious authority. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3839 | DR29045623 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | The first formally organized educational institution in Russia, the Slavo-Greco-Latin Academy, was established in 1685 by Greek monks trained in the Jesuitical tradition. When they created their school in Moscow, the founders emulated the structures, methods, and program of studies of their Jesuit prototypes. As Nikolaos A. Chrissidis shows in An Academy at the Court of the Tsars, this academy had a profound and lasting impact on Russian and Eastern Orthodox intellectual practices, Russian-Greek cultural relations, and contact between seventeenth-century Russia and Western Europe. By uncovering the origins of higher education in Tsarist Russia, this book details how the arrival of European pedagogy worked to eventually bring Russia into the modern intellectual mainstream. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3840 | DR28823722 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Earth Beings is the fruit of Marisol de la Cadena's decade-long conversations with Mariano and Nazario Turpo, father and son, runakuna or Quechua people. Concerned with the mutual entanglements of indigenous and nonindigenous worlds, and the partial connections between them, de la Cadena presents how the Turpos' indigenous ways of knowing and being include and exceed modern and nonmodern practices. Her discussion of indigenous political strategies—a realm that need not abide by binary logics—reconfigures how to think about and question modern politics, while pushing her readers to think beyond "hybridity" and toward translation, communication that accepts incommensurability, and mutual difference as conditions for ethnography to work. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3841 | DR28504922 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Haunted Empire, written by NEH Fellow Valeria Sobol (NEH grant number FA-58372-15), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3842 | DR29617924 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Occupied Territory: Policing Black Chicago from Red Summer to Black Power, written by NEH Fellow Simon Balto (Federal Award Identification Number FT-254773-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3843 | DR28517722 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book, American Abolitionism: Its Direct Political Impact from Colonial Times into Reconstruction, written by NEH Fellow Stanley Harrold (NEH grant number HB-50274-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Rector and Visitors of the University of Virginia | Fellowships Open Book Program | Mr. Eric Brandt |
| Ended | Digital Humanities | 3844 | DR29237723 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Utopian Genderscapes, author Michelle C. Smith explores the interconnected rhetoricity of gender, class, and work through the case studies of three nineteenth-century utopian communities: Transcendentalist Brook Farm, the Harmony Society, and the Oneida Community. By looking at the networks of bodies, spaces, objects, and discourses that defined women's work in these distinct communities, Smith reveals how labor was not only gendered but also raced and classed. These communities offer evidence of how industrialization differentiated labor across gender, class, and race and what gender reforms were thinkable in the mid-nineteenth century. This innovative rhetorical history advances valuable lessons for contemporary discussions in the discipline of teleological rhetorics, rhetorics of exceptionalism, and rhetorics of choice. | Board of Trustees of Southern Illinois University | Fellowships Open Book Program | Ms. Amy J. Etcheson |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Digital Humanities | 3845 | DR29650024 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | To Come to a Better Understanding analyzes the cultural encounters of the medicine men and clergy meetings held on Rosebud Reservation in St. Francis, South Dakota, from 1973 through 1978. Though the groups ended their formal discussions after eighty-four meetings, Sandra L. Garner shows how this cultural exchange reflects a rich Native intellectual tradition and articulates the multiple meanings of "understanding" that necessarily characterize intercultural encounters. Garner examines the exchanges of these two very different cultures, which share a history of inequitable power relationships, to explore questions of cultural ownership and activism. These meetings were another form of activism, a "quiet side" without the militancy of the American Indian Movement. Based on ethnographic fieldwork and archival analysis, this volume focuses on the medicine men participants—who served as translators, interpreters, and cultural mediators—to explore how modern political, social, and religious | Board of Regents of the University of Nebraska | Fellowships Open Book Program | Ms. Jane Ferreyra |
| Ended | Digital Humanities | 3846 | DR28824122 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Green-Simms examines films produced by and about queer Africans in the first two decades of the twenty-first century in an environment of increasing antiqueer violence, efforts to criminalize homosexuality, and other state-sanctioned homophobia. Green-Simms argues that these films not only record the fear, anxiety, and vulnerability many queer Africans experience; they highlight how queer African cinematic practices contribute to imagining new hopes and possibilities. Examining globally circulating international art films as well as popular melodramas made for local audiences, Green-Simms emphasizes that in these films queer resistance—contrary to traditional narratives about resistance that center overt and heroic struggle—is often practiced from a position of vulnerability. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3847 | DR29240023 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Morbid Undercurrents, Sean M. Quinlan follows how medical ideas, stemming from the birth of the clinic, zigzagged across the intellectual landscape of the French Revolution and its aftermath. It was a remarkable "hotspot" in the historical timeline, when doctors and scientists pioneered a staggering number of fields—from forensic investigation to evolutionary biology—and their innovations captivated the public imagination. During the 1790s and beyond, medicine left the somber halls of universities and hospitals to become profoundly politicized, inspiring a whole panoply of subcultures. In reconstructing this labyrinthine medical underworld, Quinlan argues that the place and authority of medical science evolved, in part, out of an attempt to redress the dislocation produced by the French Revolution. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3848 | DR29239923 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Stalin's Quest for Gold tells the story of Torgsin, a chain of retail shops established in 1930 with the aim of raising the hard currency needed to finance the USSR's ambitious industrialization program. At a time of desperate scarcity, Torgsin had access to the country's best foodstuffs and goods. Initially, only foreigners were allowed to shop in Torgsin, but the acute demand for hard-currency revenues forced Stalin to open Torgsin to Soviet citizens who could exchange tsarist gold coins and objects made of precious metals and gemstones, as well as foreign monies, for foods and goods in its shops. Through her analysis of the large-scale, state-run entrepreneurship represented by Torgsin, Elena Osokina highlights the complexity and contradictions of Stalinism. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3849 | DR29666524 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | In Japonisme and the Birth of Cinema, Daisuke Miyao explores the influence of Japanese art on the development of early cinematic visual style, particularly the actualité films made by the Lumière brothers between 1895 and 1905. Examining nearly 1,500 Lumière films, Miyao contends that more than being documents of everyday life, they provided a medium for experimenting with aesthetic and cinematic styles imported from Japan. Miyao further analyzes the Lumière films produced in Japan as a negotiation between French Orientalism and Japanese aesthetics. The Lumière films, Miyao shows, are best understood within a media ecology of photography, painting, and cinema, all indebted to the compositional principles of Japonisme and the new ideas of kinetic realism it inspired. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3850 | DR28824422 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Following the 1917 Mexican Revolution inhabitants of the states of Chihuahua and Michoacán received vast tracts of prime timberland as part of Mexico's land redistribution program. Although locals gained possession of the forests, the federal government retained management rights, which created conflict over subsequent decades among rural, often indigenous villages; government; and private timber companies about how best to manage the forests. Christopher R. Boyer examines this history in Political Landscapes, where he argues that the forests in Chihuahua and Michoacán became what he calls "political landscapes"—that is, geographies that become politicized by the interactions between opposing actors—through the effects of backroom deals, nepotism, and political negotiations. Understanding the historical dynamic of community forestry in Mexico is particularly critical for those interested in promoting community involvement in the use and conservation of forestlands around the world. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3851 | DR28843923 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | Hawai'i Is My Haven maps the context and contours of Black life in the Hawaiian Islands. This ethnography emerges from a decade of fieldwork with both Hawai'i-raised Black locals and Black transplants who moved to the Islands from North America, Africa, and the Caribbean. Nitasha Tamar Sharma highlights the paradox of Hawai'i as a multiracial paradise and site of unacknowledged anti-Black racism. While Black culture is ubiquitous here, African-descended people seem invisible. In this formerly sovereign nation structured neither by the US Black/White binary nor the one-drop rule, non-White multiracials, including Black Hawaiians and Black Koreans, illustrate the coarticulation and limits of race and the native/settler divide. Despite erasure and racism, nonmilitary Black residents consider Hawai'i their haven, describing it as a place to "breathe" that offers the possibility of becoming local. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3852 | DR28867123 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | The countless retellings and reimaginings of the private and public lives of Phillis Wheatley, Sally Hemings, Sarah Baartman, Mary Seacole, and Sarah Forbes Bonetta have transformed them into difficult cultural and black feminist icons. In Infamous Bodies, Samantha Pinto explores how histories of these black women and their ongoing fame generate new ways of imagining black feminist futures. Drawing on a variety of media, cultural, legal, and critical sources, Pinto shows how the narratives surrounding these eighteenth- and nineteenth-century celebrities shape key political concepts such as freedom, consent, contract, citizenship, and sovereignty. Whether analyzing Wheatley's fame in relation to conceptions of race and freedom, notions of consent in Hemings's relationship with Thomas Jefferson, or Baartman's ability to enter into legal contracts, Pinto reveals the centrality of race, gender, and sexuality in the formation of political rights. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3853 | DR29044023 | Closed Out | Dec-22 | Mar-23 | $5,500 | (blank) | | This project will result in the publishing of the electronic open-access version of the book Manifold Destiny: Arabs at an American Crossroads of Exceptional Rule, authored by NEH Fellow John Tofik Karam (NEH grant number FT-248802-16). The open-access format will be published under a Creative Commons license, rendering it free for download and distribution. With the release of the eBook, John Tofik Karam will receive at least $500 in royalty payment. | Vanderbilt University | Fellowships Open Book Program | Ms. Gianna Mosser |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**
*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3854 | DR29618024 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Contracultura: Alternative Arts and Social Transformation in Authoritarian Brazil, written by NEH Fellow by Christopher Dunn (Federal Award Identification Number FA-57197-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3855 | DR29616824 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book The Last Turtlemen of the Caribbean: Waterscapes of Labor, Conservation, and Boundary Making, written by NEH Fellow Sharika D. Crawford (Federal Award Identification Number FT-60678-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3856 | DR29041323 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Sitting in Darkness: Mark Twain's Asia and Comparative Racialization is the first book to examine Mark Twain's archive of writings about US relations with China and the Philippines, and demonstrates that his ideas about race were not limited to white and black, but were profoundly comparative.  Based on interdisciplinary research as well as new readings of classic novels such as Huckleberry Finn and Pudd'nhead Wilson and lesser known texts such as Ah Sin and "To the Person Sitting in Darkness," Hsuan Hsu broadens Twain's reputation as a chronicler of the American South by reconsidering him as a western and transpacific author.  In so doing, the author develops a new model for formal literary analysis that considers the complex histories and mechanisms of comparative racialization. | New York University | Fellowships Open Book Program | Ms. Ellen Chodosh |
| Ended | Digital Humanities | 3857 | DR29617124 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Department Stores and the Black Freedom Movement: Workers, Consumers, and Civil Rights from the 1930s to the 1980s, written by NEH Fellow Traci Parker (Federal Award Identification Number FT-260120-18), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3858 | DR29042423 | Closed Out | Dec-22 | Dec-23 | $5,500 | (blank) | | An open-access digital edition of "Profit over Privacy: How Surveillance Advertising Conquered the Internet" by Matthew Crain. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |
| Ended | Digital Humanities | 3859 | DR29240123 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Heaven's Wrath explores the religious thought and religious rites of the early Dutch Atlantic world. D. L. Noorlander argues that the Reformed Church and the West India Company forged and maintained a close union, with considerable consequences across the seventeenth century. Dutch merchants, officers, sailors, and soldiers found in their faith an ideology and justification for mercantile and martial activities. The West India Company supported the Reformed Church financially in Europe and helped spread Calvinism to other continents, while Calvinist employees and colonists benefitted from the familiar aspects of religious instruction and public worship. Yet the church-company union also encouraged destructive military operations against Catholic enemies abroad and divisive campaigns against sinners and religious nonconformers in colonial courts. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3860 | DR29240223 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Tamizdat tells the old story of the Cold War from a new perspective: through the history of the contraband manuscripts sent from the former USSR to the West. A word that means publishing "over there," tamizdat manuscripts were rejected, censored, or never submitted for publication in the Soviet Union and were smuggled through various channels and printed outside the country, with or without their authors' knowledge. Yasha Klots demonstrates how tamizdat contributed to the formation of the twentieth-century Russian literary canon: the majority of contemporary Russian classics first appeared abroad long before they saw publication in Russia. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3861 | DR29041423 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Loving Justice: Legal Emotions in Blackstone's England by Kathryn D. Temple focuses on William Blackstone's influential work, Commentaries on the Laws of England (1765-1769), which transformed English legal culture and became an international monument to English legal values. Blackstone believed that readers should feel, as much as reason, their way to justice, and as a poet as well as a jurist, was ideally suited to condense English law into a form that evoked emotions.   In Loving Justice, Kathryn D. Temple reimagines the aesthetic and emotional world of 18th century English law and provides the first sustained close reading of Commentaries as a work of high art and sensibility. Employing a unique blend of legal, literary, and political history and theory, the author argues that Commentaries offers a complex map of our relationship to juridical culture and continues to inform our understanding of the concepts of justice and injustice today. | New York University | Fellowships Open Book Program | Ms. Ellen Chodosh |
| Ended | Digital Humanities | 3862 | DR29043023 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Half in Shadow: The Life and Legacy of Nellie Y. McKay, written by NEH Fellow Shanna Greene Benjamin (Federal Award Identification Number FT-58636-11), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3863 | DR29042923 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Game of Privilege: An African American History of Golf, written by NEH Fellow Lane Demas (Federal Award Identification Number FT-61703-14), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3864 | DR29043223 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Medicine, Science, and Making Race in Civil War America, written by NEH Fellow Leslie A. Schwalm (Federal Award Identification Number FT-60490-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3865 | DR28679822 | Closed Out | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Divining Nature: Aesthetics of Enchantment in Enlightenment France, written by Fellow Tili Boon Cuille (NEH fellowship award number FEL-257164-18) in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Leland Stanford Junior University | Fellowships Open Book Program | Mr. Michael A. Keller |
| Ended | Digital Humanities | 3866 | DR28522722 | Closed Out | Dec-21 | Aug-22 | $5,500 | (blank) | | University of California Press will publish the book Creating the Qur'an: A Historical-Critical Study with Insights from Biblical Studies, Linguistics, Memory Science, Anthropology, and Radiochemistry, written by NEH Fellow Stephen Shoemaker (NEH grant number FEL-267830-20), in an electronic open access format under a Create Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of California Press Foundation | Fellowships Open Book Program | Mr. Erich van Rijn |
| Ended | Digital Humanities | 3867 | DR29043123 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Technocrats and the Politics of Drought and Development in Twentieth-Century Brazil, written by NEH Fellow Eve E. Buckley (Federal Award Identification Number FT-62004-14), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |

**National Endowment for the Humanities**

ACTIVE Grants Flagged as N/A
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3868 | DR28679722 | Closed Out | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Archaeology of Babel: The Colonial Foundation of the Humanities, by Siraj Ahmed, written by Fellow Siraj Ahmed (NEH grant number HB-50617), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Leland Stanford Junior University | Fellowships Open Book Program | Mr. Michael A. Keller |
| Ended | Digital Humanities | 3869 | DR29240423 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Snapshots of the Soul considers how photography has shaped Russian poetry from the early twentieth century to the present day. Drawing on theories of the lyric and the elegy, the social history of technology, and little-known archival materials, Molly Thomasy Blasing offers close readings of poems by Boris Pasternak, Marina Tsvetaeva, Joseph Brodsky, and Bella Akhmadulina, as well as by the late and post-Soviet poets Andrei Sen-Sen'kov, Arkadii Dragomoshchenko, and Kirill Medvedev, to understand their fascination with the visual language, representational power, and metaphorical possibilities offered by the camera and the photographic image. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3870 | DR29240323 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Among Women across Worlds, Suzy Kim excavates the transnational linkages between women of North Korea and a worldwide women's movement. Women of Asia, especially those espousing communism, are often portrayed as victims or pawns of a patriarchal Confucian state. Kim undercuts this standard analysis through detailed archival work in the international women's press, and finds that North Korean women asserted themselves in unexpected places from the late 1940s—just before the official beginning of the Korean War—to 1975, the year designated by the UN as International Women's Year. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3871 | DR29672024 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | University of Michigan Press is requesting funding to offset the cost of publishing an open-access edition of Beholding Disability in Renaissance England, by Alison Hobgood. Beholding Disability in Renaissance England interprets sixteenth- and seventeenth-century literature to explore the fraught distinctiveness of human bodyminds and the deliberate ways they were constructed in early modernity as able, and not. Hobgood examines early modern disability, ableism, and disability gain, purposefully employing these contemporary concepts to make clear how disability has historically been disavowed—and avowed too. Thus, this book models how modern ideas and terms make the weight of the past more visible as it marks the present and cultivates dialogue in which early modern and contemporary theoretical models are mutually informative. | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3872 | DR28517622 | Closed Out | Dec-21 | May-22 | $5,491 | (blank) | | This project will publish the book The Quebec Connection: A Poetics of Solidarity in Global Francophone Literatures, written by NEH Fellow Julie-Françoise Tolliver (NEH grant number FA-252195-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Rector and Visitors of the University of Virginia | Fellowships Open Book Program | Mr. Eric Brandt |
| **Ended** | **Digital Humanities Total** | | | | | | **$8,618,958** | | | | | | |
| Ended | Challenge Programs | 3873 | CHA28666923 | Awarded | Apr-23 | Dec-24 | $750,000 | (blank) | | The Jackson Hole Historical Society &amp; Museum (JHHSM) seeks $750,000 in National Endowment for the Humanities (NEH) Infrastructure &amp; Capacity Building Challenge Grants funding to relocate from its three former, lease-encumbered properties to a permanent, consolidated, newly constructed museum campus in downtown Jackson, Wyoming. | Jackson Hole Historical Society and Museum | Infrastructure and Capacity Building Challenge Grants | Ms. Morgan Jaouen |
| Ended | Challenge Programs | 3874 | CHA28400122 | Awarded | Mar-22 | Feb-25 | $750,000 | (blank) | | WETA, the flagship public television and radio station in the nation's capital, is consolidating its operations, including the production facilities for PBS NewsHour and local television programs, at its Shirlington, VA headquarters. As WETA renovates its headquarters to include new studio and production space, it will upgrade its Production Facility Core Systems to sustain its high-quality humanities programming that reaches both local and national audiences. This upgrade will replace systems that are nearing the end of their useful life and have become costly to maintain. An NEH Challenge grant will leverage critical funds to invest in these production systems and enhance PBS NewsHour, which includes humanities content throughout its reporting and in series like Canvas; digital projects like WETA's Boundary Stones blog; and local productions like Washington in the 2000s, WETA Arts, and local extensions of national productions. | Greater Washington Educational Telecommunications Association, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Jason R. Daisey |
| Ended | Challenge Programs | 3875 | CHA28660023 | Awarded | Apr-23 | Mar-24 | $750,000 | (blank) | | Northwest Indian College is constructing an active cultural gathering space to heal the Indigenous spirit of learning through wellness and life balance: the Health and Wellness Center. At 15,600 SF, the Center offers room for students and Tribal community members to come together in the development, performance and practice of accredited, Indigenous-based humanities education; community outreach; and wellness programs. The Center consists of an expansive informal multipurpose space that encourages diverse cultural demonstrations, Tribal gatherings (represented by over 120 tribes) and larger conferences, such as our Vine Deloria, Jr. Indigenous Studies Symposium. The Center is also supported by a classroom and an outdoor covered activity area for teaching and mentoring between faculty, students and Tribal Elders. The Center provides a sense of home and is grounded in healing-informed programming that empowers our Native students to be proud of who they are and where they come from. | Northwest Indian College Foundation | Infrastructure and Capacity Building Challenge Grants | Jay Conway |
| Ended | Challenge Programs | 3876 | CHA28666422 | Awarded | Jul-22 | Aug-24 | $705,000 | (blank) | | The Innovation Gateway is a capital construction project that will create an education and welcome center with meeting, exhibit, and orientation spaces that will benefit residents, visitors, educators and students as a place for gathering, dialogue and learning. With state-of-the-art technology, it will be home to a digital exhibit experience that will expand community involvement in the museum's digital collection and curation, producing a whole, truthful and inclusive story of Naperville's history including pivotal events, people, public policy, cultural shifts and local business innovations from the 19th, 20th and 21st centuries. Its construction will impact the museum's ability to move forward on its transformation initiative by providing desperately needed exhibition, programming, meeting, and event space. It will be a place of civic education by informing conversation around humanities topics to engage the museum's pluralistic audience. | Naperville Heritage Society | Infrastructure and Capacity Building Challenge Grants | Ms. Harriet Pistorio |
| Ended | Challenge Programs | 3877 | CHA28434723 | Awarded | May-23 | Feb-24 | $500,000 | (blank) | | Renovations to the Adult and Children's/Teen's Libraries in the Braddock Carnegie Library. | Braddock Carnegie Library Association | Infrastructure and Capacity Building Challenge Grants | Ms. Victoria Lynn Vargo |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Challenge Programs | 3878 | CHA29017823 | Awarded | May-24 | Feb-25 | $500,000 | (blank) | | The proposed Center for Research (approx. 5,000 sf) is an integral part of Green-Wood's new Education and Welcome Center (20,900 sf), located opposite the Cemetery's main entrance on 25th Street and Fifth Avenue in Brooklyn. As a unique marriage of historic preservation and new construction, the overall structure will be a dynamic example of adaptive reuse. It brings together the meticulous restoration of the 1893 Weir greenhouse – a NYC landmark and former flower shop – with new space for visitor orientation, exhibitions, and the Center for Research. The Center for Research, for which Green-Wood seeks capital support in this application, is critical to Green-Wood's mission and programming. It will provide much-needed indoor space for humanities scholars and researchers to access the cemetery's archives and collection. The Center will include exhibit space, a reading room, climate-controlled archives room, lobby, coat closet, and bathrooms. | Green-Wood Historic Fund Inc. | Infrastructure and Capacity Building Challenge Grants | Ms. Lisa W. Alpert |
| Ended | Challenge Programs | 3879 | CHA28440223 | Awarded | Jul-23 | Aug-23 | $500,000 | (blank) | | The Adirondack Historical Association proposes to renovate the oldest gallery building on its campus to serve as a new permanent home for its outstanding fine and decorative arts collections. A central premise of the exhibition that will be installed in the space is that 19th-century depictions of the Adirondacks not only introduced the region to Americans but helped shape their notions of wilderness and national identity. As noted by environmentalist Bill McKibben, these images included what were in all probability the first photographs that exposed Americans to the destruction of our forests. Implementation of the project represents the top institutional priority in the museum's current Long-term Plan. It will also fulfill recommendations from four key planning documents that have informed the plan: an Exhibition Master Plan and a Long-range Preservation Plan, both completed in 2014; a 2015 Climate Control System Assessment; and a 2018 Facilities Master Plan. | Adirondack Historical Association, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. David M. Kahn |
| Ended | Challenge Programs | 3880 | CHA28443623 | Awarded | Mar-23 | Feb-25 | $491,666 | (blank) | | The Esperanza Peace and Justice Center seeks $500,000 in NEH Challenge Grant funding to support Phase 3 of capital improvements at the Rinconcito de Esperanza ("Little Corner of Hope"), a designated San Antonio Historic District. Located in San Antonio's Westside, a historic barrio that housed most of the city's immigrant and working-class residents from the late 19th through mid-20th centuries, the Rinconcito preserves essential elements of the architectural, cultural, and historic significance of this area. Spanning three contiguous lots at 812, 816, and 820 (now part of 816) South Colorado Street, just west of downtown, the Rinconcito includes ten historic structures built between 1900 and 1930, as well as one new compressed earth building that houses MujerArtes, our women's clay cooperative. With a total budget of $2 million, Phase 3 includes renovation of 7 small historic houses, landscaping, and the creation of a multipurpose outdoor performance and programming space. | Esperanza Peace and Justice Center | Infrastructure and Capacity Building Challenge Grants | Ms. Graciela I. Sanchez |
| Ended | Challenge Programs | 3881 | CHA28660923 | Awarded | Apr-23 | Sep-24 | $408,761 | (blank) | | The capital project we present to the NEH will support the purchase, installation and related costs for compact storage cabinetry and fixtures in our main museum building. This is a $1,635,044 project and is a crucial component of a larger $16 million capital campaign, The Valentine Moment Campaign, that reflects a rigorous strategic planning process. The overall collections storage initiative will create storage facilities that provide optimal conditions for the longevity of the objects in our care and will allow for safe and efficient access for exhibition and research use. The investment in compact storage furniture will improve environmental conditions and reflects the Valentine's commitment to the proper care and preservation of our holdings, using current best practices and techniques.  | Valentine Museum | Infrastructure and Capacity Building Challenge Grants | Ms. Sarah Whiting |
| Ended | Challenge Programs | 3882 | CHA29008624 | Awarded | Dec-23 | Feb-25 | $400,000 | (blank) | | Our proposal seeks $500,000 to help support the physical pieces for our marquee exhibit titled above and discussed in our proposal, such as the benches, lighting, plinths, artifact cases, seating, video monitors and more – the hardware of the exhibits. This equipment will be an integral component of the exhibits as part of the National Conservation Legacy Center (Center), the flagship facility of the National Museum of Forest Service History. The Capital Campaign for the Center is close to completion, with construction to begin in 2023 and Grand Opening planned in 2024. The seven exhibit themes, detailed in our proposal, are full of humanities content, reflecting our country's conservation history over the past 115+ years. It is a fascinating story of how public values and science have evolved, with the Forest Service and other conservation agencies having also to evolve in kind, to create an ever-shifting landscape of public land use and conservation policy. | National Museum of Forest Service History, Inc. | Infrastructure and Capacity Building Challenge Grants | Ms. Lisa Tate |
| Ended | Challenge Programs | 3883 | CHA28666023 | Awarded | Apr-23 | Dec-24 | $307,374 | (blank) | | The cornerstone of the proposed site, which is also the Dr. Pepper Museum's home—a 1906 Romanesque Revival building known as the Artesian Manufacturing &amp; Bottling Company—was entered in the National Register of Historic Places in 1983. In this proposed project, the museum seeks to repair and replace the roof of the main building with historically accurate materials, to install climate control / HVAC, and to expand, repair, and renovate the museum's collections, conservation, and archive areas. The outcome of this infrastructure investment will meet the museum's strategic goal of stabilizing its facilities and ensuring the adequate storage and housing of collections and archives, which will permit the museum to apply for American Alliance of Museums (AAM) accreditation within 3-5 years. | Dr Pepper Museum and Free Enterprise Institute | Infrastructure and Capacity Building Challenge Grants | Mr. Christopher Dyer |
| Ended | Challenge Programs | 3884 | CHA28434824 | Awarded | Dec-23 | Feb-25 | $162,500 | (blank) | | The Museum & Archives of Rockingham County (MARC) inhabits the old 1907 county courthouse which is in desperate need of essential heating ventilation and air conditioning HVAC repairs, demolition, and upgrades. The capital project for which MARC is applying to the National Endowment for the Humanities (NEH) is for a staged plan based on an in-depth surveyor's report completed in 2020 to ensure the MARC's longevity, efficiency, and sustainability. | Rockingham County Historical Society Museum and Archives | Infrastructure and Capacity Building Challenge Grants | Mr. David J. French |
| Ended | Challenge Programs | 3885 | CHA29196424 | Awarded | Dec-23 | Sep-24 | $150,000 | (blank) | | In this proposal the Visual Arts Center of New Jersey (VACNJ) graciously requests $150,000 from the National Endowment for the Humanities Infrastructure and Capacity Building Challenge Grant to support a capital project, Phase I: Renovation of VACNJ Main Floor Galleries.         | Visual Arts Center of New Jersey | Infrastructure and Capacity Building Challenge Grants | Ms. Melanie Cohn |
| Ended | Challenge Programs | 3886 | CHA28659823 | Awarded | Apr-23 | Jun-24 | $145,975 | (blank) | | Renovation of two galleries (3,200 sq. ft. total) on the main-entry level of the Knoxville Museum of Art, a 53,200 sq. ft. Edward Larrabee Barnes building completed in 1990. Internal renovations only; no external changes or alteration of building footprint. The renovated galleries are the only spaces not included in a 2013-2014 overall updating of the building and mechanical systems and will house an expanded version of "Higher Ground: A Century of Visual Arts in Tennessee," the museum's flagship permanent exhibition. | Knoxville Museum of Art | Infrastructure and Capacity Building Challenge Grants | David Butler |
| Ended | Challenge Programs | 3887 | CHA29011723 | Awarded | Aug-23 | Oct-24 | $145,668 | (blank) | | The Historical Society of Pennsylvania (HSP) is requesting a grant to support the third and final phase of a critical digital systems and infrastructure modernization project to ensure stable, secure access to HSP's numerous catalogs and databases. Specifically, this project will migrate HSP's databases to the cloud and improve the physical equipment to maximize this updated cloud environment. ($Edited by staff) | Historical Society of Pennsylvania | Infrastructure and Capacity Building Challenge Grants | Cliff Coombs |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Challenge Programs | 3888 | CHA29008523 | Awarded | May-23 | Dec-24 | $100,000 | (blank) | | The North Country Children's Museum will complete Phase II of the expansion project to support humanities exhibits and program spaces. This includes interior painting, flooring, lighting, doors, cabinets, and exterior painting. | North Country Children's Museum | Infrastructure and Capacity Building Challenge Grants | Dr. Sharon Vegh Williams |
| Ended | Challenge Programs | 3889 | CHA28666322 | Awarded | May-22 | Jan-23 | $86,438 | (blank) | | The roof of the Libby Heritage Museum, MT, is leaking and needs to be replaced. The 13,500 square foot history museum is listed on the Federal Register of Historic Places and is a 12-sided, two-story log structure of native western larch and lodgepole pine. It was listed early due to its uniqueness and importance to the local community. The building contains thousands of local historical artifacts displayed in 41 exhibits. The Museum has drawn visitors from all over the world to the Libby area which contributes to the local economy. ($Edited by staff) | Museum, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. LeWayen Alden Kroeger |
| Ended | Challenge Programs | 3890 | CHA29014524 | Closed Out | Feb-24 | Mar-24 | $64,835 | (blank) | | The Detroit Historical Society will purchase and install upgraded security systems for the three buildings it operates (the Detroit Historical Museum, the Dossin Great Lakes Museum and the Collections Resource Center), in order to provide essential protection for the Society's unparalleled collections. | Detroit Historical Society | Infrastructure and Capacity Building Challenge Grants | Mr. Matthew Greenough |
| Ended | Challenge Programs | 3891 | CHA28439523 | Awarded | Apr-23 | Feb-25 | $63,261 | (blank) | | Brooklyn Academy of Music (BAM) requests a National Endowment for the Humanities Infrastructure and Capacity Building Challenge Grant (Capital) to purchase equipment and furnishings for the first permanent and public-facing home for the BAM Hamm Archives. Situated within the BAM Karen—BAM's new cultural venue complex to be completed at 10 Lafayette Ave. in Downtown Brooklyn in 2023—this new facility will include 3,500 square feet of state-of-the-art collections storage, administrative and conservation infrastructure, a dedicated research room, and the Shelby White & Leon Levy Reading Room, which will provide open access to BAM's historical and cultural holdings for the first time in the institution's history. The project will also facilitate the relocation of the collections from off site to the BAM campus in Downtown Brooklyn, physically situating the Archives in a visible, public research and storage center at BAM. | Brooklyn Academy of Music, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Clemente Luna |
| Ended | Challenge Programs | 3892 | CHA29016023 | Awarded | Sep-23 | Feb-25 | $57,750 | (blank) | | A new system of art racks would rehouse a number of significant works from the museum's permanent collection, which are currently being stored in a cubby unit. Completion of this project will benefit the community, as it continues to display regionally significant works from the permanent collection, gives students and community members appropriate access to rare and interesting works, and develops educational curricula around principles and elements of art exemplified in the museum's permanent collection. Expanding and strengthening the museum's system and procedures regarding incoming loans will also allow the museum to explore greater traveling exhibition opportunities. As the only year-round and free arts organization in the rural community it serves, the museum offers invaluable experiences to an otherwise secluded population. | Southern Utah University | Infrastructure and Capacity Building Challenge Grants | Ms. Jessica Kinsey |
| Ended | Challenge Programs | 3893 | CHA28662323 | Awarded | Sep-23 | Jan-25 | $56,091 | (blank) | | The Poetry Collection, part of the University at Buffalo Libraries, is home to the world's largest collection of James Joyce materials. The UB James Joyce Collection has been an international destination for scholars for more than 70 years but has never had an adequate exhibition space that would allow the general public to experience it. With the 100th anniversary of the publication of Joyce's <em>Ulysses</em> in 2022, UB is committed to creating the UB James Joyce Museum, a new landmark attraction on its South Campus in the city of Buffalo, New York. The proposed museum will allow UB to share this significant collection with a broad global audience. To create a visitor experience befitting the world-class stature of the collection and inspire investment by donors, UB's Director of Campus Planning has advised UB Libraries to partner with a professional museum design consultant as phase 1 of this capital project. | SUNY Research Foundation, University at Buffalo | Infrastructure and Capacity Building Challenge Grants | Dr. James Maynard |
| Ended | Challenge Programs | 3894 | CHA28658923 | Awarded | Mar-23 | Jun-23 | $46,173 | (blank) | | Bennington Museum is seeking an $46,172.75 grant from the NEH that will support the implementation of a window improvement and insulation project slated to take place in the summer of 2022. The Museum has 37 aging windows on-site, all of which are single-paned and contribute significantly to energy loss throughout the Museum as shown by an infrared survey. Through the creation and installation of custom exterior storm windows the Museum will strive to maintain the historic facade of the building and increase our energy efficiency to benefit the environment, our budget, and our collections. | Bennington Museum, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Martin Mahoney |
| Ended | Challenge Programs | 3895 | CHA28441322 | Closed Out | Mar-22 | Feb-24 | $19,182 | (blank) | | The Chapman Center for Rural Studies seeks funds to update its digital infrastructure and expand its digital capacities to stabilize current projects, create capacity for future projects, and facilitate collaboration with other digital humanities efforts at Kansas State University (K-State). First established to launch the nationally recognized NEH-funded "Lost Towns" project, our primary digital infrastructure (Omeka) lacks compatibility and functionality to realize the center's mission to promote digital humanities work in the region. By upgrading our platform to Drupal, we will have the capacity to integrate with other K-State Digital Humanities efforts and support our current interdisciplinary digital projects. We will connect faculty and students with communities through Digitization Days, service-learning opportunities offering on-site digitization and translation for community members. This project will also establish an Advisory Board to ensure long-term sustainability. ($Edited by staff) | Kansas State University | Infrastructure and Capacity Building Challenge Grants | Dr. Mary E. Kohn |
| Ended | Challenge Programs | 3896 | CHA296079 | Offered | Jan-24 | Dec-24 | -- | (blank) | | In 2014, the Birthplace of Country Music, Inc., (BCM) received a designated gift to purchase the building beside the museum, now referred to as the Annex, with the intent to renovate it and expand the museum's space. With the completion of the Annex renovation, the overall museum facility will be 41,000 sq. ft. This expansion will allow for new core exhibits; a larger, better equipped special exhibits gallery; much needed exhibits storage space; an upgraded climate control system to better ensure the preservation of BCM's collections; and larger and more usable education space, allowing for more community services and educational programs. While the overall museum expansion project will cost $4.3 million, BCM respectfully requests $100,000 in NEH funding for Phase 3 of the Annex project; those funds will be combined with a 1:1 match of $100,000. Phase 3 includes both construction and the purchase and installation of security, fire alarm, and data systems. This work will result in the completed installation of critical building systems and materials. ($Edited by staff) | Birthplace of Country Music, Inc. | Infrastructure and Capacity Building Challenge Grants | Lillie Snuggs |
| Ended | Challenge Programs | 3897 | CHA292110 | Offered | Jul-23 | Oct-24 | -- | (blank) | | The Farnsworth Art Museum reaffirms its unique mission, 'Celebrating Maine's Role in American Art.' We believe in the continued relevance of this extraordinary role to the history and the future of American Art in the 21st Century. In the coming years the Farnsworth, which places art at the heart of the museum experience, will introduce innovative exhibitions, programs, and initiatives across the full range of museum activities, providing our visitors and our community with engaging, educational, interactive and transformative experiences in fulfillment of our mission. This project reimagines how the Museum will match its physical spaces to its expanding mission. | William A. Farnsworth Library and Art Museum Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Chris Brownawell |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**ACTIVE Grants Flagged as N/A**

*Note: $ Abs.*

Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Challenge Programs | 3898 | CHA296084 | Offered | Mar-24 | Feb-25 | -- | (blank) | | Tomaquag Museum is Rhode Island's only Native-led Museum currently housed in an old, renovated church building. NEH funding will help construct a "New Home" Tomaquag Museum building on lands provided by the University of Rhode Island. The New Home Museum building will be the first of four buildings to be created resulting in a Tomaquag Museum campus with an Indigenous Empowerment Center, an Education Center, and a Research Center all surrounded by interactive outdoor exhibits and activities too. | Tomaquag Indian Memorial Museum | Infrastructure and Capacity Building Challenge Grants | Ms. Loren Spears |
| Ended | Challenge Programs | 3899 | CLI293581 | Offered | Oct-23 | Dec-24 | -- | (blank) | | The Detroit Historical Society will establish plans and prioritize actions that will reduce the organization's vulnerability to climate change, and better safeguard its facilities and its collection from extreme weather events. | Detroit Historical Society | Climate Smart Humanities Organizations | Ms. Rebecca Salminen Witt |
| Ended | Challenge Programs | 3900 | CHA296112 | Offered | Dec-23 | Nov-24 | -- | (blank) | | The National Blues Museum (NBM) seeks an Infrastructure and Capacity Building grant to install multiple safeguards within its space, all of which were recommended in a Collections Assessment for Preservation program (CAP) report conducted in 2021. These measures will preserve NBM's collection and increase its accessibility to the public. Bolstering its ability to store artifacts, host exhibits, and make these resources widely accessible, the Blues Power project will help position NBM as a dynamic and inclusive site for humanities interpretation and education. | National Blues Museum | Infrastructure and Capacity Building Challenge Grants | Dr. Emily Colmo |
| Ended | Challenge Programs | 3901 | CHA292068 | Offered | Jul-23 | Oct-24 | -- | (blank) | | This grant will support exterior preservation and upgrades to the Fletcher Free Library in Burlington, VT. This is the first phase in a larger renovation of the Library. This project includes masonry repointing work and upgrading and restoring windows in the Carnegie section of the Library. It is the first phase of a much larger project to renovate the library, preserving a deteriorating historic landmark, bringing it up to modern energy efficiency standards and meeting the community's technological needs. This project will ensure the Library continues to serve as free, welcoming, and equitable access to humanities' programming and materials for decades to come. | City of Burlington | Infrastructure and Capacity Building Challenge Grants | Mary Danko |
| Ended | Challenge Programs | 3902 | CHA290080 | Offered | Mar-23 | Feb-25 | -- | (blank) | | The Next Century at Miami's Freedom Tower is a structural and programmatic capital project which aims to restore the Freedom Tower building and create a new, equitable visitor experience across multiple floors. Grant funds will be used specifically to construct an equitable entrance and modernize the elevators in the lobby to both increase accessibility amenities and refurbish the elevator works. The Freedom Tower was added to the U.S. National Register of Historic Places in 1979. Considered the "Ellis Island of the South", it was designated a U.S. National Historic Landmark in 2008 for its role from 1962 through 1974 as the Cuban Assistance Center, offering nationally sanctioned relief to Cuban refugees who sought political asylum. The capital project includes structural repairs, Mediterranean-style architectural component restorations, and a new visitor experience that centers the Cuban exile narrative in the context of Miami as a vibrant, immigrant city. | Miami Dade College | Infrastructure and Capacity Building Challenge Grants | Maria Carla Chicuen |
| **Ended** | **Challenge Programs Total** | | | | | | **$7,160,674** | | | | | |
| **Ended Total** | | | | | | | **$260,816,890** | | | | | |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Preservation and Access | 202 | PW304318 | Recommended | Jun-25 | May-28 | -- | Digitizing and preserving diverse cultural histories promotes inclusivity by making them accessible for research, education, and public engagement. | | To support a large-scale digitization project for the John Van Lund Collection in the Jacob's Pillow Archives. Van Lund was a photographer at Jacob's Pillow located in Western Massachusetts from 1946-1998. The collection of over 57,000 images documents more than half a century of dance at one of the world's oldest and largest dance Festivals. | Jacob's Pillow Dance Festival, Inc. | Humanities Collections and Reference Resources | Mr. Norton Owen |
| Yes | Preservation and Access | 215 | PD307126 | Recommended | Jul-25 | Jun-28 | -- | This project directly relates to DEI by focusing on language revitalization efforts, community training, and updating a dictionary for Witsuwitâ€™en speakers. | | Building on knowledge gained in part through previous NSF grants, the proposed project would collect information on the sentence-level grammar of Witsuwit'en (bcr), an endangered Dene (Athabaskan) language spoken in northern British Columbia, Canada. Data would come from texts and from interviews about syntax and semantics with native speakers of Witsuwit'en. One result of the project would be a book-length treatment on syntax, semantics and intonation, written in a way that would be useful to current and future Witsuwit'en language revitalization efforts, as well as to linguists. A second result would be preparing (transcribing, translating, glossing) already recorded texts and then disseminating those texts, with their media, on a Witsuwit'en texts website constructed and maintained by the PI. A third result would be community training in language documentation, in part through local dissemination of project results to Witsuwit'en learners and language teachers. A fourth result would be update and publication of an existing (2022) Witsuwit'en dictionary. [edited by staff] | University of Washington | Documenting Endangered Languages - Preservation | Sharon Hargus |
| Yes | Preservation and Access | 220 | PW304330 | Recommended | Jul-25 | Jun-27 | -- | This project promotes diversity, equity, and inclusion by preserving and making accessible the history of an African American Baptist church. | | Our project will preserve and make accessible an irreplaceable trove of archival materials documenting the rich and nearly complete history of Southern California's oldest African American Baptist church from its founding in 1885 to the present. We will arrange and describe the SBCLA archive, which includes 175 linear feet of materials and a born-digital collection of 1,673 audio recordings that will be made accessible for public online listening. We will also digitize for free online public access 5,400 pages of records and hundreds of historic photographs from the papers of Rev. Thomas Kilgore, Jr., who led SBCLA's congregation as pastor from 1963 to 1985. Online finding aids for the SBCLA archive will be accessible via the SBCLA website, Online Archive of California, and the USC Libraries' archives webpage. Rev. Kilgore's papers will be made accessible online via the USC Digital Library, SBCLA website, Calisphere, the Digital Library of America, and other digital platforms. | University of Southern California | Humanities Collections and Reference Resources | Dr. Suzanne M Noruschat |
| Yes | Preservation and Access | 222 | PW304349 | Recommended | Jul-25 | Jun-28 | -- | This project will digitize and provide access to previously inaccessible and uncatalogued material, increasing inclusivity and promoting diversity in research opportunities. | | This three-year project will digitize and create item-level metadata for 1442 manuscripts across 23 primarily non-R1 Midwestern institutions. Indiana U Libraries and the U of Iowa will digitize partner holdings. Researchers at IU Bloomington, U of Iowa, St Mary's C, and Ohio State U will create metadata for these objects, including many items unrecorded in previous bibliographical surveys. This initiative builds upon our project's first phase (2020-24) that digitized and described 663 items in 22 Midwestern collections. The 1442 current items will be added to an open-access, IIIF-compatible repository launching in November 2024, created in that initial phase. This regionally-focused project uses a consortium model, making discoverable small collections that are not economically feasible for holding institutions to digitize, describe, or host on their own. So doing, it brings a wealth of previously inaccessible and uncatalogued material to public and scholarly consciousness. | Indiana University, Bloomington | Humanities Collections and Reference Resources | Elizabeth Hebbard |
| Yes | Preservation and Access | 226 | PW304398 | Recommended | Jul-25 | Jun-28 | -- | The digitization and description of the White Studio Theatrical Photographs Archive will improve accessibility and highlight early photographs of Black artists, contributing to diversity, equity, and inclusion efforts in theatre scholarship. | | The Library for the Performing Arts seeks $350,000 to address the rehousing, processing, digitization and description of the acetate negatives of the White Studio Theatrical Photographs Archive, part of the The Billy Rose Theatre Division. The photographs from this collection, one of the earliest acquisitions of the Division, are some of its oldest. The White Studio was the de facto photography studio of its time for commercial theatre, operating between 1904 and 1936 before its founder, Lucas White, passed. The collection consists of tens of thousands of prints and negatives, the latter largely unprocessed. Among these images are important early photographs of Black artists in shows by Black creators, which are among the most frequently requested from the White Studio collection. With better description and accessibility, this collection will have an even greater impact on theatre scholarship in the coming years. | New York Public Library | Humanities Collections and Reference Resources | Dr. Doug Reside |
| Yes | Preservation and Access | 228 | PW304403 | Recommended | Jun-25 | May-26 | -- | This project aims to increase access to material that focuses on personal immigration stories and Swedish-American culture, contributing to the understanding of immigrant lives and cultural traditions. | | Implementation project fitting the following criteria: developing databases, virtual collections, other digital resources, or project-specific tools to codify information on a subject or to provide integrated access to selected humanities materials. This goal of this project is to digitize archival material at the Swedish American Museum. There are several stages to this project: digitization, rehousing, correcting and updating metadata in the Museum's database CatalogIt, and publishing digitized records online. Increase access to material that focuses on personal immigration stories and items that relate to the Swedish-American experience in Chicago between the late 1880s and the mid-1900s, when Swedish migration and Swedish-American culture flourished in Chicago. We believe that the Swedish-American stories can contribute to the understanding of immigrant lives, ethnic identities, and cultural traditions in Chicago and the United States more generally. | Swedish American Museum Association of Chicago | Humanities Collections and Reference Resources | Ms. Lisa Lindstrom |
| Yes | Preservation and Access | 233 | PW304271 | Recommended | Sep-25 | Nov-27 | -- | The digitization of Franco-American collections increases access to diverse cultural experiences, supporting the principles of diversity, equity, and inclusion. | | The University of Maine Franco American Programs, representing Franco American Collections Consortium (https://facconsortium.org), University of Massachusetts Lowell, University of Delaware, Manchester Historic Association, and the Maine Museum of Innovation, Learning, and Labor seeks to digitize, create metadata for, and increase scholarly access to approximately 31,900 minutes of at-risk audio recordings, 540 minutes of video recordings, and 65,675 pages of archival materials, including 3,000 photographs, 15,000 paper records, and 600 songbooks and pieces of sheet music that document Franco-American experiences of leisure and its working class context in the late nineteenth and twentieth century. These collections chronicle a rapidly evolving cultural community through the lens of creativity, labor, and community and will be hosted online and made discoverable through Franco American Digital Archives/Portail franco-américain (FADA/PFA; https://francoportal.org). | University of Maine System | Humanities Collections and Reference Resources | Dr. Susan Pinette |
| Yes | Preservation and Access | 42 | PW304455 | Recommended-Alternate | Jun-25 | Jun-28 | $349,225 | This initiative supports diversity, equity, and inclusion (DEI) by providing access to a diverse collection that documents events from the last half century. | | MPB requests $349,225 in Implementation funding from the National Endowment for the Humanities. This funding will primarily support the purchase and installation of a system for storage and access to the vast collection of works, documenting events from the last half century. | Mississippi Authority for Educational Television | Humanities Collections and Reference Resources | Marvin H Jeter |
| Yes | Preservation and Access | 60 | PW304393 | Recommended-Alternate | Jul-25 | Jul-28 | $345,539 | The project team's research and catalog will encourage conservation and appreciation of American stained glass, which aligns with the goals of diversity, equity, and inclusion (DEI). | | The Woodlawn Cemetery ($Est. 1863), a National Historic Landmark located in Bronx, New York, is the steward of the largest collection of free-standing family mausoleums in America. Contained within these structures, which were built in the late 19th and early 20th centuries, are 1200 stained-glass windows, the majority created by forgotten artisans. A project team of conservators, art historians, and research historians will work with the Woodlawn Conservancy to conduct the required research and comparative analysis to identify the makers of the windows. A survey of these artifacts, documenting the conditions and physical attributions was conducted by the project team from 2019-2025. The images and research materials will be used to produce a catalog that will be integrated into the organization's website. to encourage the conservation, interpretation, and appreciation of American stained glass. | Woodlawn Conservancy, Inc. | Humanities Collections and Reference Resources | Susan Olsen |
| Yes | **Preservation and Access Total** | | | **Count:** | **9** | | **$694,764** | | | | | | |
| Yes | Public Programs | 348 | TA304135 | Approved | Mar-25 | Nov-25 | -- | This initiative aims to collect and share untold stories, promoting inclusivity, diversity, and equity by giving voice to the residents and stakeholders of Orange Mound. | | This Is Orange Mound will collect and share untold stories of residents and other stakeholders through oral histories, genealogical research, and material cultural (artifacts). The culminating public-facing event will be a Reader's Theatre and a community conversation that will engage audience the importance of the past and future of this historic community. | Blues City Cultural Center | Public Impact Projects at Smaller Organizations | Marian Crooks |
| Yes | Public Programs | 349 | GA307013 | Approved | Apr-25 | Aug-25 | -- | This project aims to explore the history of enslavement's end in Mississippi, promote public understanding, and support Black-led museums' efforts. | | This project will explore the history and legacy of the end of enslavement in Mississippi with public programs in three different towns that were sites of major events in the story of freedom's expansion and contraction. Through commemorations, lectures, living history demonstrations, and historic tours organized by three different Black-led museums, this project will foster a greater public understanding of a transformative moment in American history. While Juneteenth commemorates the news of slavery's end in Texas, Black communities in Mississippi have been marking their own communities' histories of emancipation and freedom for over a century, and our project aims to support and build upon these local efforts. | Shape Up Mississippi | Cooperative Agreements and Special Projects (Public Programs) | Linda Faye Fondren |
| Yes | Public Programs | 357 | TA303953 | Approved | Mar-25 | Nov-25 | -- | The project seeks to update the museum's interpretation of whaling history to create an inclusive and impactful experience, which is aligned with DEI principles. | | The Whaling Museum & Education Center respectfully requests an NEH Grant Award of $25,000 to support the reinterpretation of its humanities-based exhibitions in a new permanent gallery for the public as part of its Design Development phase of a larger project tied to exhibit reinstallation. This project supports an outside consultant to update the museum's current site interpretation about whaling history and design a visitor-responsive, inclusive, inquiry-based and impactful experience in a new 1300-square foot pavilion housing a full-size whale skeleton in line with the best museum practices today. | Whaling Museum Society, Inc. | Public Impact Projects at Smaller Organizations | Ms. Nomi Dayan |
| Yes | Public Programs | 360 | TA304023 | Approved | Apr-25 | Aug-26 | -- | Arch Street Meeting House Preservation Trust will research Quakers and people of color, honoring their legacy through an interpretive program. | | Arch Street Meeting House Preservation Trust (ASMHPT) staff will research and explore the complex legacy Quakers have with people of color. An important starting point will be the writings of Sarah Mapps Douglas and Bayard Rustin, black Quakers who attended various gatherings at Arch Street Meeting House. Out of that research ASMHPT will hire two interpreters and a project manager who will draft a first person interpretive program based on the research findings. This public program will be presented to visitors, on-going, from Memorial Day, 2026-the end of August, 2026. | Arch Street Meeting House Preservation Trust | Public Impact Projects at Smaller Organizations | Sean Connolly |
| Yes | Public Programs | 361 | TA304064 | Approved | May-25 | Apr-27 | -- | The Black Heritage Trail project highlights Black Revolutionary War figures and engages diverse audiences. | | The Black Heritage Trail of New Hampshire (BHTNH) is seeking funding for a project in line with the NEH initiative American Tapestry" and in commemoration of the country's 250th anniversary. The project is also in line with BHTNH's strategic plan to engage with 1/3rd of NH's population through social media and programming over the next three years. Black soldiers, sailors, and activists played a key role in New Hampshire's participation in the American Revolution and in fighting for the liberties it espoused. This is history that everyone in NH should know. The project consists of researching and creating portable text panels featuring Black Revolutionaries and their stories that will travel to public libraries, schools, businesses, and city and town halls throughout the state. Each will have QR codes connecting viewers to additional information and resources. | Black Heritage Trail of New Hampshire, Inc. | Public Impact Projects at Smaller Organizations | Ms. JerriAnne Boggis |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Public Programs | 363 | TA304042 | Approved | Mar-25 | May-26 | -- | Dorchester Heritage Center's collaboration with local Native American tribes and scholars in designing an exhibit, prioritizing accurate information and the tribes' storytelling preferences, aligns with DEI principles. | Dorchester Heritage Center is currently in the process of designing and, in the near future, constructing, a new 20,000 sq ft facility near Ridgeville, SC. DHC will be joining with 3 local Native American Tribal Chiefs and 2 scholars knowledgeable in Native American activity and history through South Carolina to develop the content for our new Native American exhibit at our new facility. DHC will rely on these experts to provide us with accurate information to allow us to showcase South Carolina's Native American history in general and the local history in particular. This exhibit and its contents will have a huge educational impact on all who visit, from students to elders, locals to tourists. DHC wants the Tribes' stories to be told the way the Tribes want them told. | Dorchester Heritage Center, Inc. | Public Impact Projects at Smaller Organizations | LaClaire Mizell |
| Yes | Public Programs | 364 | TA304079 | Approved | Mar-25 | Feb-26 | -- | NJACRF's grant request demonstrates a commitment to diversity, equity, and inclusion by helping history-based nonprofits assess and improve their interpretive strategies regarding the Underground Railroad. | NJACRF is requesting a grant of $25,000 from the NEH's Public Impact Projects at Smaller Organizations program over one year to 1) work with up to six small to midsize history-based nonprofits in New Jersey to assess their current interpretative strategies and frameworks regarding the history of the Underground Railroad in the state; 2) provide these organizations with assessment results that outline each organization's successes, challenges, and opportunities for more expansive interpretive methods; and 3) hold a one-day public symposium that shares out the results of our project and engages a broader group of organizations. | New Jersey Arts and Culture Renewal Fund, Inc. | Public Impact Projects at Smaller Organizations | Lynne Toye |
| Yes | Public Programs | 365 | TA304136 | Approved | Mar-25 | Oct-25 | -- | The Whose Land? Project supports community-driven interpretation and storytelling, promoting diverse voices and perspectives in Northside Milwaukee. | The Whose Land? Project, under the auspices of the Race and Place Coalition, requests $24,977 from the NEH to support the development of a methodology and enhanced digital platform that encourages community-driven interpretation and storytelling in Northside Milwaukee. The proposed project builds off a 2023-24 community archiving initiative funded by a Wisconsin Humanities planning grant that convened a coalition of eight Milwaukee-based cultural and community organizations, led by Whose Land?, to develop a vision for collaborative, community-based collecting and preservation. | Race and Place Coalition, Inc. | Public Impact Projects at Smaller Organizations | Dr. James A Levy |
| Yes | Public Programs | 367 | TA304110 | Approved | Mar-25 | Sep-26 | -- | By conducting oral histories with leaders in the historic preservation movement and creating a podcast, this initiative aims to provide accessible information, which can contribute to diversity, equity, and inclusion efforts by reaching a wider audience. | Through utilizing our existing oral history collection and conducting up to a dozen new oral histories with leaders in NYC's historic preservation movement, we will create a podcast which will offer accessible information to listeners who may not have formal preservation education or experience. | New York Preservation Archive Project | Public Impact Projects at Smaller Organizations | Ms. Emily Kahn |
| Yes | Public Programs | 373 | TA304117 | Approved | Mar-25 | Mar-26 | -- | CPF's collaborative research project aims to uncover the narrative of enslaved individuals, increasing knowledge, and integrating research into interpretation. This supports DEI by shedding light on underrepresented histories and engaging the community. | Partnering with regional historical societies, genealogists, researchers, and public historians, CPF will facilitate a collaborative research and program development project to uncover and share the narrative of enslaved individuals in rural Southeastern Pennsylvania, specifically the Pratt family farm and surrounding Quaker communities. The outcome is to increase the knowledge and training of staff and volunteers to more fully integrate the research into sitewide interpretation. Building off the foundation of existing research and programs, this critically important research project will both engage key community stakeholders and expand programming offerings to attract a wider audience to the farm. | Colonial Pennsylvania Plantation | Public Impact Projects at Smaller Organizations | Sarah Lerch |
| Yes | Public Programs | 238 | GG28761622 | Awarded | May-23 | Apr-25 | $849,449 | The partnership with National Association of Latino Arts and Cultures and focus on Latino poetry demonstrate an effort to promote diversity, equity, and inclusion in the literary arts. | Library of America, in partnership with the National Association of Latino Arts and Cultures, plans 400 YEARS OF LATINO POETRY, a national public humanities initiative comprising a groundbreaking published anthology; public programs and conversations with literary scholars, poets, and historians; and a website featuring a permanent digital archive of teaching and learning resources. | Literary Classics of the United States | Humanities Discussions | Mr. Max Rudin |
| Yes | Public Programs | 239 | TR28759222 | Awarded | Oct-22 | Sep-25 | $700,343 | The documentary explores a historical event that significantly impacted Black civil rights, making it relevant to the topic of DEI. | The documentary tells the story of the Colfax Massacre, the single greatest incidence of anti-Black violence during Reconstruction, and its historical and legacy for Black civil rights in Louisiana, the South and in the nation as a whole. | Foundation for Excellence in Louisiana Public Broadcasting | Media Projects Production | Mr. Joseph Dorman |
| Yes | Public Programs | 240 | TR29086823 | Awarded | Jul-23 | Jun-25 | $700,000 | W.E.B. Du Bois' biography, activism, and writings contribute to the understanding of historical and social contexts related to DEI. | W.E.B. Du Bois will weave Du Bois' personal and professional biography with the historical and social context of his times, covering nearly a century – from the Emancipation Proclamation, five years before his birth, to the 1963 March on Washington, the day after he died. His writings, from academic journals to national magazines, from prose to poetry, reached a mass audience -- from workers seeking freedom and fairness -- to U.S. presidents grappling with the changing cultural tides -- to the leaders of developing nations. In the film, his writings take center stage, voiced by Du Bois himself or read by contemporary voices and supported by commentary from historians and other scholars. This American sociologist, socialist, historian and Pan-Africanist civil rights activist completed graduate work at the University of Berlin and Harvard, where he was the first African American to earn a doctorate. He became a professor of history, sociology and economics at Atlanta University. | Center for Independent Documentary, Inc. | Media Projects Production | Ms. Rita Coburn |
| Yes | Public Programs | 241 | TR29084623 | Awarded | May-23 | Sep-25 | $700,000 | Bombshell explores the role of the Black press in WWII and its reaction to the bombings of Hiroshima and Nagasaki through the prism of race. | Bombshell (w.t.), is a planned 90-minute documentary exploring America's reaction to the atomic bombing of Hiroshima and its legacy. Bombshell traces how the US government constructed an appealing narrative for American consumption, how one reporter's non-fiction masterpiece blew apart that narrative, and how Washington re-asserted its official line and instilled it in the national conscience. Bombshell introduces fresh insight into classified reports, speech drafts, letters and articles that some say shaped the official narrative, and others argue expose that narrative as government propaganda. It will probe the role of the Black press in WWII and how it reacted to the bombings of Hiroshima and Nagasaki through the prism of race. And Bombshell uncovers for an American audience what the Japanese reported in the first hours after the atomic strikes. Bombshell is about the power of narrative, perception, public opinion and what we convince ourselves ourselves regardless of the truth. | Filmmakers Collaborative, Inc. | Media Projects Production | Mr. Ben Loeterman |
| Yes | Public Programs | 245 | TR30079124 | Awarded | Oct-24 | Sep-26 | $600,000 | The documentary highlights the experiences of Black women facing racial discrimination, which is relevant to DEI discussions. | Coming Home: Fight for a Legacy is a feature-length documentary film about the Women Airforce Service Pilots (WASP), the first female pilots to fly for the U.S. military during WWII. Interwoven with their story are the stories of the Black female pilots who served in the Civil Air Patrol but were denied entry into the WASP because of their race. | Women Make Movies, Inc. | Media Projects Production | Ms. Matia Karrell |
| Yes | Public Programs | 246 | TR29703924 | Awarded | Jul-24 | Jun-25 | $600,000 | One More Mission explores the impact and activism of the VVAW, which relates to the promotion of diversity, equity, and inclusion within the context of veterans' experiences and anti-war movements. | One More Mission is a one-hour documentary that explores the rise, impact, and legacy of Vietnam Veterans Against the War (VVAW): the first American veterans' organization to demand an end to the war its members had fought in. | Catticus Corporation | Media Projects Production | Mr. Edward S. Gray |
| Yes | Public Programs | 248 | TR29712524 | Awarded | Jun-24 | May-25 | $600,000 | "A Man Called White" examines the life and legacy of Walter White, a prominent figure in the Black freedom struggle, contributing to DEI discussions. | A Man Called White (w.t.) is a new two-hour film by AMERICAN EXPERIENCE for national broadcast on PBS that examines the life and legacy of Walter White, one of the most important and least understood figures in the Black freedom struggle of the 20th century. The film chronicles White's life from his childhood in Atlanta, through his decades as the pre-eminent leader of the civil rights struggle, to his final years, when a controversial divorce and remarriage to a white divorcée all but destroyed his standing in the NAACP and clouded his legacy. His biography offers a powerful lens through which to examine the movement for full citizenship and equal rights during a tumultuous and consequential era in American social and political history. The film will be presented on multiple media platforms in addition to PBS broadcast, including digital distribution in the audiovisual and home video markets, and online streaming on pbs.org. | WGBH Educational Foundation | Media Projects Production | Mr. Cameo George |
| Yes | Public Programs | 249 | TR30065525 | Awarded | Feb-25 | Jul-26 | $600,000 | The film explores the role of baseball in strengthening national identities and healing wounds, which can be related to diversity, equity, and inclusion efforts. | The feature documentary film, Diamond Diplomacy examines how two vastly different cultures came to embrace baseball with different styles but equal passion, arguing that the nations' shared obsession with the game has been instrumental in healing wounds caused by World War II and the 1980s economic standoff between the U.S. and Japan. The film introduces a global perspective on the "great American pastime" and its surprising role in strengthening both countries' national identities, often in the midst of military and diplomatic conflicts. | Center for Independent Documentary, Inc. | Media Projects Production | Ms. Yuriko Gamo Romer |
| Yes | Public Programs | 250 | TR29301623 | Awarded | Oct-23 | Jun-25 | $600,000 | "Insurrection 1898" relates to DEI as it explores the historical events of a coup d'État aimed at undermining Black political and economic power. | Insurrection 1898 is a documentary feature aimed at a wide, national audience through PBS airings on broadcast and digital platforms -- as part of PBS' acclaimed history series American Experience -- as well as screenings at prominent film festivals, educational distribution, and a robust national and regional community engagement campaign. The film brings to life the events surrounding the 1898 coup d'état in Wilmington, NC, in which white supremacists overthrew the multi-racial government of North Carolina's largest city through a coordinated campaign of violence and intimidation intended to undermine Black political and economic power and impose white control. | University of North Carolina | Media Projects Production | Ms. Rachel Raney |
| Yes | Public Programs | 252 | TR29328223 | Awarded | Oct-23 | Oct-25 | $590,615 | The documentary addresses gender-based violence and overlooked histories, contributing to DEI by amplifying marginalized voices. | Production of "My Underground Mother," a feature-length documentary that explores the untold story of Jewish women's slave labor during the Holocaust through a daughter's search for her late mother's past, a collective camp diary in which she wrote and interviews with dozens of women survivors who reveal the gender-based violence they suffered and hid from their own families. | Center for Independent Documentary, Inc. | Media Projects Production | Ms. Marisa Fox |
| Yes | Public Programs | 253 | TR28542722 | Awarded | Jun-22 | Aug-26 | $550,000 | The documentary explores the impact of Eyes on the Prize, a civil rights television history, and its relevance to DEI topics and issues. | 90-minute documentary exploring the making of the landmark civil rights television history, Eyes on the Prize, the story of its creator Henry Hampton and its legacy today. | Center for Independent Documentary, Inc. | Media Projects Production | Mr. Marco Williams |
| Yes | Public Programs | 255 | TR28544822 | Awarded | May-22 | Dec-25 | $500,000 | This documentary on Jamaica Kincaid explores themes of anti-colonialism, women's identity, and horticulture as a literary device, making it relevant to DEI. | We are requesting a $635,479 production grant to support an 87-minute documentary on the life and work of Caribbean writer Jamaica Kincaid. The film will trace her life from her childhood in colonial Antigua, to working as an au pair in Scarsdale, N.Y. as a teenager, to becoming the first black female staff writer for The New Yorker at age 26. Kincaid's life and work will be used to explore themes of anti-colonialism, women's search for identity, the use of horticulture as a literary device, and Kincaid's ability to blur the lines between personal stories and history, among others. The film will also address her frequently controversial voice and criticism of her work. Jamaica Kincaid's unique literary contributions will be brought to life through evocative documentary images set to narrated audio excerpts from her novels, rare archival material, interviews with scholars, and cinema vérité footage reflecting daily life of the now 72-year-old writer. | Women Make Movies, Inc. | Media Projects Production | Ms. Stephanie Black |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Public Programs | 256 | GI29331023 | Awarded | Oct-23 | Sep-27 | $500,000 | The exhibition highlights individual masquerade artists, challenges cultural stereotypes, and addresses issues of restitution, ownership, and research ethics. | | New Masks Now: Artists Innovating Masquerade in Contemporary West Africa is a major traveling exhibition and publication project which presents the stories of four individual masquerade artists, their motivations, artistic choices, and the patronage and economic networks with which they engage in order to make clear that masquerade is fundamentally contemporary. The show offers fresh research models for contemporary masquerade, bringing to the fore issues relating to restitution, ownership, and research ethics. This is the first major exhibition on contemporary masquerade artists to focus on individual creators rather than the typical presentation of masquerades as products of entire cultures, which undermines the nuanced and layered stories that individual artists and masquerades tell. | New Orleans Museum of Art | Exhibitions: Implementation | Ms. Amanda M. Maples PhD |
| Yes | Public Programs | 257 | GG30107224 | Awarded | Jan-25 | Dec-27 | $499,999 | The project aims to address the experiences of Native Americans and underrepresented communities through public discussions and reframing narratives. | | The USC-Huntington Early Modern Studies Institute requests an implementation grant of $400,000 for a Humanities Discussions Project, titled LA2026, and an additional $100,000 for a Position in the Public Humanities. Our project brings together members of the public and humanities scholars for eighteen conversations about museum and cultural exhibitions at six partnering institutions in the Los Angeles region. Each exhibition reframes conversations about the anniversary of 1776 from the perspective of California and the West. Our discussions respond to the American Tapestry and the A More Perfect Union NEH initiatives, encouraging public discussions about underrepresented groups, national identities, relationships between regional and national narratives, the struggle for democracy, climate change, and the nation's uneven journey to an equitable and just society. Our project answers the call to address the experiences of Native Americans and underrepresented communities. | University of Southern California | Humanities Discussions | Dr. Peter C. Mancall |
| Yes | Public Programs | 258 | BR29711724 | Awarded | Jun-24 | May-26 | $499,956 | The center explores the lives of underrepresented figures, advocacy for equality, and racial justice, all related to DEI. | | The Thaddeus Stevens & Lydia Hamilton Smith Center for History and Democracy will explore the lives of two influential, yet underrepresented historic figures. Congressman Thaddeus Stevens (1792–1868) was a radical legislator during the Civil War and Reconstruction. His advocacy helped spearhead the "Second Founding" of the United States. Lydia Hamilton Smith (1815–1884), a free woman of color and Stevens' housekeeper, defied barriers to become a successful businesswoman. Her commitment to Stevens enabled some of his greatest accomplishments and reveals the role of women in 19th-century political movements. Located in the historic property owned by Stevens and later by Smith, interpretive content will explore their contributions while providing context for the significant events they lived through. Exhibitions and immersive media experiences will invite visitors to investigate issues of equality, citizenship, democracy, and racial justice in the 1800s and in the United States today. | LancasterHistory. org | Historic Places: Implementation | Dr. Thomas Robert Ryan |
| Yes | Public Programs | 260 | GG29074223 | Awarded | Oct-23 | Mar-26 | $494,284 | The program fosters inclusive discussions on democracy, engaging diverse communities and perspectives, which aligns with DEI principles. | | A New Agora for New York: Museums as Spaces for Democracy" is a humanities discussion program series produced in partnership with Humanities New York. The series will use the Smithsonian Institution's Museum on Main Street Exhibition, Voices and Votes: Democracy in America" as a launching point to support the work of twelve museums and their communities to explore, reflect on, and tell the story of their role in the evolution of American Democracy and envision the future of our nation as we approach the semiquincentennial. Programs will include two planning symposia, development and installation of an exhibition from the museum's collection that tells the story of their community's relationship with democracy, a lecture by a project scholar, an oral history gathering project, a Virtual Agora, Community Conversation discussion programs, and workshops for local teachers. The project will produce 36 public programs and reach 50,000 people. | Museum Association of New York | Humanities Discussions | Ms. Megan Eves |
| Yes | Public Programs | 262 | MN29024223 | Awarded | Mar-23 | Feb-26 | $400,000 | The GNDA Virtual Museum aims to explore a diversity of perspectives, encouraging critical conversations and community building, which relates to DEI efforts. | | The Gallup New Deal Art (GNDA) Virtual Museum project endeavors to create a multi-faceted, interactive, and analytical website that restores Gallup's legacy as a Federal Art Center by unifying an expansive and impressive collection of 156 New Deal artworks (currently housed in six separate locations) and by putting public art to public purpose. The Virtual Museum's primary objectives are to make Gallup's New Deal art collection widely available as a rich and engaging artistic, historical, and cultural resource and to leverage its potential for critical conversations and community building. Through original scholarship and creative interpretations, the GNDA Virtual Museum excavates the past, elevates and explores a diversity of perspectives, and encourages the exchange of ideas. | gallupARTS, Inc. | Digital Projects for the Public: Production Grants | Ms. Rose Alexa Eason |
| Yes | Public Programs | 263 | MN29021923 | Awarded | Mar-23 | Dec-25 | $400,000 | "WALKING CINEMA: MUSEUM OF THE HIDDEN CITY" explores the history of affordable housing in San Francisco, highlighting how it informs present and future efforts for shelter. This relates to the topic of DEI by addressing housing access and affordability. | | WALKING CINEMA: MUSEUM OF THE HIDDEN CITY (MHC) is a mobile application and walking tour exploring San Francisco's history of affordable housing. Due to its unique mix of preservationist and progressive policies, San Francisco's affordable housing stock spans a range of eras: from Depression Era minimalist housing blocks, to inclusionary housing in expensive new glass towers, to the largest concentration of Single Room Occupancy hotels left in the United States. The project will use this architecture and its surrounding neighborhoods as stages to show how the history of affordable housing informs present and future efforts to create shelter for all the city's residents. Amidst numerous cranes, ubiquitous upscaling, and notorious evictions, MHC will reveal a saga of unintended consequences for a project that may just be getting its footing in one of the most expensive cities in the country. | Center for Independent Documentary, Inc. | Digital Projects for the Public: Production Grants | Mr. Michael Abraham Epstein |
| Yes | Public Programs | 265 | MN29625124 | Awarded | Jun-24 | Mar-25 | $400,000 | The Barbara Johns Project highlights the African American struggle for freedom during segregation, contributing to the discourse on racial equity and inclusion. | | The Barbara Johns Project will produce, test, assess and host an educational interactive documentary website to illuminate a missing piece of American history often overlooked in racial discourse—the African American struggle for freedom during the era of segregation (Jim Crow) in the South between the Civil War and the Civil Rights movement. | Catticus Corporation | Digital Projects for the Public: Production Grants | Mr. Richard L. Wormser |
| Yes | Public Programs | 266 | MN29027823 | Awarded | Apr-23 | Mar-25 | $400,000 | Resonant VR game explores Native American heritage, challenges stereotypes, and promotes understanding, which aligns with DEI principles. | | Resonant is a virtual reality (VR) game and companion web experience allowing players to explore Native American heritage, history, and culture through the lens of a changing climate. Players are transported to the American Southwest through immersive 3D environments of Mesa Verde National Park and Wupatki National Monument. Guided by voices from Native American descendant communities, players will grow their understanding of these storied landscapes, reflect on their own culture and relationship with a changing environment, and challenge stereotypes of Native Americans historically and today. | CyArk | Digital Projects for the Public: Production Grants | Mr. John Ristevski |
| Yes | Public Programs | 268 | MN29027123 | Awarded | Mar-23 | Feb-26 | $399,207 | Spirit of a Nation educates students about Indigenous experiences, highlighting the history and resilience of American Indigenous communities. | | Mission US: Spirit of a Nation is an online learning game about the Apalachees, an Indigenous people from northwestern Florida, spanning the 1500s to the mid-1600s. The eighth installment of Mission US, WNET's award-winning series of free classroom games on American history, it will enrich the teaching and learning of Early American history in middle schools. As players progress through the game narrative, they will take on the roles of Apalachee youths of different periods and interact with contemporary experts studying Apalachee history. The story of the Apalachees offers a compelling perspective on Indigenous, as well as Spanish, experiences in North America. Spirit of a Nation will develop young people's knowledge of how American Indigenous communities persisted and adapted during early encounters with Europeans, and of how this past is researched, interpreted, and remembered. | WNET | Digital Projects for the Public: Production Grants | Ms. Sandra Sheppard |
| Yes | Public Programs | 270 | GI28541422 | Awarded | May-22 | Jun-25 | $396,000 | The project promotes cultural understanding and representation, aligning with DEI principles through global art and public programs. | | This project supports "Ethiopia at the Crossroads," a landmark international loan exhibition that celebrates the artistic traditions of Ethiopia from antiquity to the present. Opening at the Walters Art Museum in Fall 2024, this exhibition will explore the cultural significance and humanistic legacy of Ethiopia, from the earliest prehistoric origins through today. This will be the first major art exhibition in America to examine Ethiopian art in a global context by examining how Ethiopia embodies the idea of "crossroads" geographically, historically, and culturally. Accompanied by interpretive experiences in the galleries, contemporary art installations, a dynamic suite of public programs, and a field-leading scholarly publication, "Ethiopia at the Crossroads" will enrich scholars and the public alike with a greater understanding of the complex exchange of visual culture between Ethiopia and the world. | Trustees of the Walters Art Gallery, Inc. | Exhibitions: Implementation | Dr. Christine Sciacca |
| Yes | Public Programs | 271 | GG29071223 | Awarded | Aug-23 | Mar-26 | $395,713 | The application includes diverse audiences and prioritizes audience discussions, which aligns with the principles of Diversity, Equity, and Inclusion (DEI). | | This application requests a $398,946 Humanities Discussions grant for "Music Unwound," a consortium of orchestras, music festivals, and institutions of higher education determined to prioritize humanities-infusion as a strategy of audience growth and engagement. The grant would fund 9 cross-disciplinary festivals in 6 states. The centerpiece of each festival is a scripted concert with a continuous visual track. The music is placed in a cultural/historical context via multimedia components including actors, photographs, film, and scholarly commentary. Each festival includes additional ancillary events. Each deals with a topic in American music – and uses that as a springboard to explore present-day concerns. The audiences are exceptionally diverse. All events prioritize audience discussions. The applicant organizations include 3 orchestras, a music festival, and 2 schools of music. The application also includes 3 NPR documentaries. | Brevard Music Center, Inc. | Humanities Discussions | Dr. Joseph I. Horowitz |
| Yes | Public Programs | 272 | MN29019323 | Awarded | Mar-23 | Feb-26 | $395,439 | The project aims to expand knowledge of global slave trading, including the participation of Africans and Asians, contributing to a more comprehensive understanding of slavery. | | The project will create, incorporate, and contextualize an Indian Ocean and Asia (IOA) slave voyages database as an integral part of the open access SlaveVoyages website. Pioneering scholarship highlights the need to expand the spatial, chronological, and conceptual parameters of Americans' knowledge of their history as they pursue social justice in the early 21st century. The IOA database will demonstrate that the maritime commerce in slave labor was a truly global phenomenon, that millions of enslaved Africans and Asians were caught up in this traffic between 1500-1939, and that Arabs, Asians, Europeans, and Indians actively participated in this trade, knowledge of which is crucial to expanding public and scholarly understanding of the complexity of the human experience with slavery since 1500. The project will also lay the foundation for expanding this database further as research on the IOA trades continues. | William Marsh Rice University | Digital Projects for the Public: Production Grants | Dr. Daniel Domingues da Silva |
| Yes | Public Programs | 275 | TR29714424 | Awarded | Jun-24 | Sep-26 | $362,862 | Nihunavea: My Heart, My Center explores the struggles of reclaiming Native California Indian cultural heritage and Tribal Sovereignty, aligning with DEI goals of recognizing and preserving indigenous cultures. | | Nihunavea: My Heart, My Center is a feature length documentary film project that bears witness to the complex struggles of reclaiming Native California Indian cultural heritage, spirituality, and Tribal Sovereignty. Set shortly after the Tejon Indian Tribe's decades-long struggle for sovereignty through Federal Reaffirmation, Sandra Hernandez—an enrolled member and elected official of the Tejon Indian Tribe and film co-director—reconstructs the history of her tribal family, weaving her way through government agencies, museum institutions, & academia as she works to revitalize the Kitanemuk language, repatriate artifacts, and strengthen the foundational core of her Native identity: family & community. The film serves as a 21st century creation story of a California Native Tribe, one in which we experience the acquisition of land, the retelling of stories, and the returning of a community that had been disbanded for generations. | Film Independent, Inc. | Media Projects: Production | Mr. Colin Rosemont |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Public Programs | 276 | GI29336923 | Awarded | Oct-23 | Sep-25 | $350,000 | The Islamic art exhibition promotes cultural understanding and diverse perspectives through global artistic traditions. | | Implementation of "Wonders of Creation: Art, Science, and Innovation in the Islamic World," a temporary traveling exhibition on Islamic material culture through the framework of wonder presented by 13th-century scholar Zakariyya al-Qazwini in his cosmography, "Wonders of Creation and Rarities of Existence." Inspired by Qazwini's cosmography and humankind's inherent curiosity, "Wonders of Creation" will employ wonder as a heuristic guide to discovering the cosmos, exploring scientific practice and practice in dialogue with Islamic thought and material culture from the 7th century to today. "Wonders" will feature over 150 works from Spain and North Africa to Southeast Asia and the modern diaspora, including manuscripts, scientific instruments, jade cups, talismanic shirts, and contemporary art. Curated by SDMA's Ladan Akbarnia, the project is supported by humanities research, advisors, and external audience evaluation, and accompanied by a publication and robust public program series. | San Diego Museum of Art | Exhibitions: Implementation | Dr. Ladan Akbarnia |
| Yes | Public Programs | 277 | TR29710624 | Awarded | Oct-24 | Sep-26 | $350,000 | The podcast series explores cultural erasure of Uyghur people, preserves their culture, and promotes awareness and understanding. | | Production of seven 40-minute episodes of Sounds of the Uyghurs, an immersive 3D podcast series. The podcast explores China's ongoing cultural erasure of the Uyghur people in its Xinjiang province and profiles the herculean efforts underway around the world by Uyghurs to preserve their living culture. The podcast has two companion components: the creation of a website-hosted, open-access digital archive of Uyghur cultural output, and an audio installation designed for a museum setting. | Coda Media Inc | Media Projects Production | Ms. Natalia Antelava |
| Yes | Public Programs | 278 | GG29318323 | Awarded | Sep-23 | Aug-25 | $349,991 | The SNCC discussion series engages historically marginalized communities and highlights Black history and activism. | | The Movement History Initiative in collaboration with six historically black colleges and universities plans "SNCC and Grassroots Organizing: Building a More Perfect Union," a public discussion series examining central themes in the Student Nonviolent Coordinating Committee's (SNCC) grassroots organizing--the organizing tradition, voting rights, Black Power, women and gender, freedom teaching, and art and culture in movement building--and their contemporary relevance to the ongoing project of building a more perfect union. The series includes multi-day community gatherings at HBCUs, workshops at civil rights/African American museums, and virtual community conversations where humanities scholars and movement veterans engage a broad public audience in rich humanities resources. New developed Interpretive Booklets and Learning Toolkits with primary source materials, analysis, and questions will provide further opportunities to engage. | Duke University | Humanities Discussions | Dr. Wesley Hogan |
| Yes | Public Programs | 280 | GI28546622 | Awarded | May-22 | Mar-26 | $315,150 | The project's inclusion of Storytellers, partnering with community collaborators, and ADA assistive technology reflects a commitment to diversity, inclusion, and accessibility. | | The project includes production of three interactive interpretive elements called Storytellers to ensure diverse and inclusive history is presented. To assist in the development of the exhibition content that is fully representative of all the lived experiences of people on the site, the HSMCC will partner with community collaborators and humanities scholars. The project includes ADA assistive technology to enhance accessibility for those visitors who are blind or visually impaired by creating Visual Descriptions of the interactives that can be accessed by the visitor through technologies embedded in the exhibition or a personal cellphone. | Historic St. Mary's City Commission | Exhibitions: Implementation | Mr. Peter Friesen |
| Yes | Public Programs | 282 | MN30409225 | Awarded | Mar-25 | Feb-27 | $300,000 | The project uses historical research and Augmented Reality to showcase a demolished Chinatown, inviting reflection on the Asian American experience. | | Los Angeles Chinatown was demolished in the 1930s to make way for Union Station Passenger Terminal. Based upon a cache of historic photographs made prior to destruction, this project brings historical research together with Augmented Reality tools. The latter will allow users, as they walk through the grand rail depot, to see a lost neighborhood. Because the imagery had been meticulously addressed, the Chinatown History Project can locate the images with geospatial accuracy across the throughout the byways of the station and its entrance esplanade. Historical research into census and immigration records, newspaper accounts, oral histories, and other sources further invites users to learn who lived in this or that building, who worked here, who once called this vibrant place home. In a fraught time of anti-Asian thought and behavior, the project invites the public to reflect on the history of the Asian American experience in Southern California and beyond. | University of Southern California | Digital Projects for the Public: Production Grants | Dr. William Deverell |
| Yes | Public Programs | 283 | MN30409325 | Awarded | Feb-25 | Jan-28 | $300,000 | Mission US: Isla Preciosa promotes DEI by centering diverse Puerto Ricans' experiences, exploring the effects of U.S. overseas expansionism, and highlighting the role of Puerto Ricans in historical transitions. | | Mission US: Isla Preciosa (w.t.) is a digital learning game about the U.S. invasion of Puerto Rico in 1898 and its aftermath, centered on the experiences and perspectives of diverse Puerto Ricans. The ninth installment of WNET's award-winning Mission US series of immersive games on American history, it will develop young people's knowledge of the causes, and especially the effects, of U.S. overseas expansionism. As players progress through an interactive narrative – encountering key events, historical figures, and multiple perspectives – they will explore how the shift from Spanish rule to American governance affected the lives of Puerto Ricans at the turn of the 20th century and what role Puerto Ricans, including young people, played in those transitions. | WNET | Digital Projects for the Public: Production Grants | Ms. Sandra Sheppard |
| Yes | Public Programs | 284 | MN30412225 | Awarded | Feb-25 | Jul-26 | $300,000 | 'The Bridge - Mapping Jazz and Hip-Hop in Queens' relates to DEI as it explores the intersection of two musical genres and highlights the role of diversity and community in their evolution. | | The Bridge - Mapping Jazz and Hip-Hop in Queens will be an interactive website, inviting desktop and mobile users to explore the interconnected histories and evolutions of two of America's most significant musical genres: Jazz and Hip Hop. The website will explore how the Borough of Queens played an important and distinct role in the evolution of both Jazz and Hip-Hop. Furthermore, the character of the borough—a diverse assortment of almost-suburban communities situated right alongside some of the country's largest public housing projects within a city of eight million people--helped these genres connect and influence each other. | Louis Armstrong House Museum | Digital Projects for the Public: Production Grants | Ms. Regina Bain |
| Yes | Public Programs | 285 | MN30395225 | Awarded | Feb-25 | Jan-28 | $300,000 | This project explores the history of African Americans in New England, highlighting key experiences and their struggle for freedom and self-determination. | | This project will produce an engaging website that will increase understanding of New England slavery and African Americans in early rural New England. Its focus will be on Lucy Terry Prince, the first documented African American poet. Her life, from birth and captivity in Africa c.1726 to enslavement in Deerfield, MA, to her death as a free woman in Vermont in 1821, encompasses key experiences in the lives of African Americans. Lucy's life illuminates important aspects of the Revolutionary era: a) how the slave trade and enslaved African American labor were instrumental in creating a thriving maritime economy in colonial New England; b) how desire for independence fueled by that economy gave rise to Revolutionary political principles that enslaved people seized upon to obtain their freedom; c) how African Americans struggled to enact those principles after the Revolution; and d) how, in this context, African Americans cultivated and expressed their humanity and self-determination. | Pocumtuck Valley Memorial Association | Digital Projects for the Public: Production Grants | Mr. Timothy C. Neumann |
| Yes | Public Programs | 286 | MN29631324 | Awarded | May-24 | Apr-26 | $297,288 | This project explores the historical and cultural significance of postcards during the Siege of Leningrad, shedding light on the complexities of the event and challenging our understanding of communication and artifacts. | | The Blavatnik Archive is building an exploration website for its collection of postcards printed during, and in the immediate aftermath of, the Siege of Leningrad (1941-1944), a military blockade by Nazi Germany that took nearly a million Soviet lives during World War II. This project offers a unique perspective on a significant event in world history through immersive stories based on individual postcards, overviews of the ideologies that shaped their production, and human-interest stories about their creators. Examining the Siege through the lens of postcards brings to light the complex relationship between the dire conditions of the blockade, the Soviet state's propaganda tactics, the city's artistic perseverance, and the Leningraders' desperate efforts to maintain contact with their loved ones. At the same time, it challenges and enriches our understanding of the possible roles and functions of the postcard as a communication medium and cultural and historical artifact. | Blavatnik Archive Foundation | Digital Projects for the Public: Production Grants | Mrs. Julie Reines Chervinsky |
| Yes | Public Programs | 287 | TR29698724 | Awarded | May-24 | Apr-25 | $272,126 | The podcast series explores the American Revolution through various perspectives, including Indigenous nations, enslaved Africans, and transatlantic communities, highlighting diversity and promoting DEI. | | R2 Studios at the Roy Rosenzweig Center for History and New Media at George Mason University requests funding from the National Endowment for the Humanities to support the production of Season Two of Worlds Turned Upside Down, a narrative documentary podcast series about the history of the American Revolution for a public audience. The series draws on contributions from an international cast of leading experts to explore the conflict through the lives of British Americans, Indigenous nations, enslaved Africans and African Americans, Europeans, and other peoples who experienced it as a transatlantic crisis and imperial civil war. Season Two is entitled "The War of Reconciliation." It covers the period between the outbreak of the War for Independence in April 1775 and the Declaration of Independence in July 1776. Over the course of ten, 45-to-60-minute episodes, we will challenge the public's common assumption that rebelling American colonists intended independence from the war's outset. | George Mason University | Media Projects Production | Prof. Lincoln A. Mullen |
| Yes | Public Programs | 293 | GI29714624 | Awarded | May-24 | Apr-26 | $100,000 | The exhibition highlights the life and career of Belle da Costa Greene, who was a prominent librarian and cultural executive in American history, and also acknowledges her roots in a predominantly Black community. This contributes to the diversity, equity, and inclusion conversation. | | To mark the 2024 centennial of its life as a public institution, the Morgan Library & Museum will present a major exhibition devoted to the life and career of its inaugural director, Belle da Costa Greene (1879–1950). Widely recognized as an authority on illuminated manuscripts and deeply respected as a cultural heritage executive, Greene was one of the most prominent librarians in American history. The exhibition will trace Greene's storied life, from her roots in a predominantly Black community in Washington, D.C., to her distinguished career at the helm of one of the world's great research libraries. Through extraordinary objects—from medieval manuscripts and rare printed books to archival records and portraits— the exhibition will demonstrate the confidence and expertise Greene brought to her roles as librarian, scholar, curator, and cultural executive, and honor her enduring legacy. | Pierpont Morgan Library | Exhibitions: Implementation | Dr. Philip Palmer |
| Yes | Public Programs | 295 | MT28468422 | Awarded | Sep-22 | Aug-25 | $99,877 | Entangled Ecologies incorporates the environmental humanities, digital technologies, and public outreach to highlight and interpret socio-ecological interactions, emphasizing diverse communities' histories and relationships within the forest. | | Entangled Ecologies is an augmented reality application that would reveal hidden histories and relationships entangled in the 995-acre Shaker Forest, a property located in Enfield, NH. Integrating the environmental humanities with digital technologies and public outreach, this application provides a dynamic historical narrative of the socio-ecological interactions in the area and an opportunity for those engaging with the forest to connect to its rich historical and environmental legacy. Our application will use digital storytelling to highlight and interpret the signs of the complex and at times conflictual intermingling of different human and nonhuman communities in the forest. Through the encounter with augmented reality objects, users will experience the forested landscape as a series of socio-environmental narratives capable of evoking the Shaker Forest's multi-layered histories in which humans, trees, animals, and geological forces interacted and affected one another. | Trustees of Dartmouth College | Digital Projects for the Public: Prototyping Grants | Dr. John P. Bell |
| Yes | Public Programs | 298 | GE29305023 | Awarded | Sep-23 | Aug-25 | $75,000 | The exhibition explores artistic, intellectual, and diplomatic exchange during Ghana's independence. It invites decolonization efforts. | | In 1957, Ghana became the first African country to declare independence from its colonizers: by 1970, 45 of today's 54 African states had regained their independence. The autonomy of these nations coincided with artistic revolutions: everywhere, artists began rethinking their relationship to the new nation-state, the African continent, and the world at large, fractured by the Cold War into socialist and capitalist blocs. The University of Michigan Museum of Art requests planning support for Ghana 1957: African Art After Independence, an exhibition that explores how Ghana served as a locus for international networks of artistic, intellectual, and diplomatic exchange during this turbulent era. Emphasizing the relationships forged among artists and activists in Ghana and the US, this traveling exhibition invites audiences to connect with and contribute to global efforts to decolonize the institutions and social structures through which we narrate the history of art and its makers. | University of Michigan, Ann Arbor | Exhibitions: Planning | Dr. Christina Olsen |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Public Programs | 299 | TD30064425 | Awarded | Feb-25 | May-25 | $75,000 | The proposed documentary explores the contradictions in Washington, D.C., reflecting the contradictions in American society, which relates to DEI. | | A Capital Documentary: Washington, D.C., an Embodiment of America's Contradictions (w.t.) is a proposed two-hour documentary film about the founding of the Nation's Capital and its fundamental contradictions, which reflect and embody those at the heart of American society. | Institute of Politics Policy and History | Media Projects Development | Aimee Dixon Anthony |
| Yes | Public Programs | 302 | TD30081724 | Awarded | Oct-24 | Mar-25 | $75,000 | The documentary explores the impact of segregation on education and the ongoing search for answers concerning Lloyd Gaines's disappearance. | | A feature documentary tells the full story of Lloyd Gaines, the plaintiff in the first case challenging segregation in education to reach the U.S. Supreme Court. Represented by the NAACP, Gaines won a decision requiring the state of Missouri to admit Gaines to the public university's law school, or provide him access to equivalent education within the state. The state immediately opened a new black law school.  When the NAACP moved to challenge the state's action, insisting the new school was not the equal to the long-established public university, Gaines had vanished, never to be heard from again. 85 years later, Searching for Lloyd Gaines follows Gaines's great-niece, Tracy Berry, a veteran criminal prosecutor, as she revisits the case, hunts for elusive answers to his unsolved disappearance, and confronts its painful legacy. | Inside Out Media, Inc. | Media Projects Development | Mr. Marc Shaffer |
| Yes | Public Programs | 303 | GE29313323 | Awarded | Oct-23 | Sep-25 | $74,998 | The Avondale Neighborhood History Initiative focuses on the history of Cincinnati's African American neighborhood, promoting inclusivity and representation. | | The Avondale Neighborhood History Initiative proposes an innovative community-engaged strategy for researching and planning a four-part exhibition focused on the history of Cincinnati's largest African American neighborhood. The exhibition will serve Avondale residents, outsiders, and school groups. | University of Cincinnati | Exhibitions: Planning | Dr. Anne Delano Steinert |
| Yes | Public Programs | 304 | TD30059825 | Awarded | Feb-25 | Aug-25 | $74,994 | SAUND vs. COCHRAN relates to DEI as it highlights the challenges faced by an Asian, Indian, and Sikh American candidate in a campaign influenced by ethnicity and gender. | | SAUND vs. COCHRAN is a nonpartisan documentary about a dramatic and groundbreaking congressional campaign in 1956. In this all-American underdog story, Dalip Singh Saund– a judge and naturalized citizen– campaigned against celebrated aviator and WWII leader Jackie Cochran Odlum to represent California's 29th District. Their political competition prompted local debate and nationwide conversations about his ethnicity and her gender. Cochran had unlimited resources and Presidential support. Senator John F. Kennedy saw Saund as a vehicle to promote democracy abroad. Ultimately, Cochran's own party conspired against her and Saund's grassroots voter registration drive led to a narrow and unexpected 3,300-vote victory. Saund served three terms as the first-ever Asian, Indian, and Sikh American member of the U.S. Congress. Based on original research of primary sources, this surprisingly overlooked story from America's past speaks to the limits and possibilities of democracy today. | Center for Independent Documentary, Inc. | Media Projects Development | Ms. Mridu Chandra |
| Yes | Public Programs | 305 | TD29332423 | Awarded | Oct-23 | Mar-25 | $74,978 | The 430 Project aims to uncover historical processes and highlight community narratives, informing collective identity in a transnational and multicultural society. | | The 430 Project is a 6 episode documentary series prompted by the upcoming 50th commemoration April 30, 1975–the "end" of the so-called Viet Nam War. There have been many commemorations in various forms, but it remains crucial to build on the complex generational memory that structures the everyday lives of so many. This project is not just about recovering history, but about uncovering the processes through which history has been made, ultimately highlighting the power of our community to forge our own narratives and futures. As Vietnamese-American filmmakers, we stand on the bridge of the hyphen, with a unique vantage point to look both backwards and forward. Through this project, viewers will see our community from the bottom up and come to a new understanding about how existing historical narratives inform our collective identity. This is not a corrective vision, but rather an offering, an introspection, about who we are in a changing transnational and multicultural society. | Visual Communications Media | Media Projects Development | Ms. Jenni Trang Le |
| Yes | Public Programs | 306 | GE29331723 | Awarded | Oct-23 | Mar-25 | $74,820 | MoMI's proposed exhibition planning grant aims to explore how people create and engage with the moving image, considering contemporary approaches to exhibition design and addressing the differently-abled through interactivity. This relates to DEI by promoting inclusivity and diverse perspectives. | | Museum of the Moving Image (MoMI) respectfully requests a $75,000 exhibition planning grant to develop a major new core exhibition, to be on view for a decade, that explores how people create and engage with the moving image, defined as film, television, videogames, social media, and other forms of digital media. Located on two floors of gallery space comprising 13,000 square feet, the new core exhibition will address major changes in our subject matter over the past three decades, and take advantage of contemporary approaches to exhibition design and interactivity that consider the differently-abled. Drawing on the Museum's extensive material culture collection, and including interactive experiences and moving image content, it will explore the practices of inventors, makers, industry leaders, artists, and collectors, and examine key historical milestones, with technical innovations a major point of major interest. | American Museum of the Moving Image Inc. | Exhibitions: Planning | Dr. Barbara Miller |
| Yes | Public Programs | 308 | TD30063925 | Awarded | Feb-25 | Sep-25 | $74,802 | Bread and Roses examines the contributions of women labor leaders, highlighting their efforts to transform the American workplace. This aligns with DEI by recognizing the historical impact of diverse individuals in shaping labor reforms. | | Bread and Roses: Three Visions of Change for Women and Labor will be a 60-minute documentary and interactive web platform vividly depicting three early twentieth-century women labor leaders whose lifelong commitments to change helped to transform the American workplace.  Drawn together in the aftermath of the Triangle Shirtwaist Factory fire, Frances Perkins, Rose Schneiderman, and Clara Lemlich Shavelson took divergent paths — policy, organizing, and activism — to avert future disasters.  This is the first feature-length documentary to take a broad view of women's labor history during the first decades of the twentieth century — a time of ferment and reform chronicled in academic scholarship since the mid 1970s, but little known to the general public. Emerging amid a resurgence in labor organizing, Bread and Roses aims to fill that gap through an accessible yet scholarly film well-suited to public television audiences as well as classrooms. | Women in Film and Video, Inc. | Media Projects Development | Hannah Ayers |
| Yes | Public Programs | 309 | GE29699124 | Awarded | Jun-24 | Oct-25 | $74,000 | The Aqui en Chicago exhibition explores the historical development of the Latino/a/x community, which is related to diversity, equity, and inclusion (DEI). | | The Chicago History Museum seeks support from the National Endowment for the Humanities for planning of the Aqui en Chicago exhibition. The temporary exhibit explores the historical development of the Latino/a/x community in Chicago. The Aqui en Chicago exhibition planning project seeks to support exhibition design and development, including schematic design, interpretive writing, and graphic design. The temporary exhibition will be on view at the Chicago History Museum between October 2025 and October 2026. | Chicago Historical Society | Exhibitions: Planning | Charles Bethea |
| Yes | Public Programs | 310 | GE30058124 | Awarded | Sep-24 | Aug-25 | $73,595 | Queens to Comadres focuses on Maya women's contributions, exploring their influence on Indigenous and non-Indigenous communities, promoting diversity, equity, and inclusion. | | The Denver Art Museum (DAM) seeks support for the development of a traveling exhibition, Queens to Comadres: Maya Women Then and Now (working title) co-curated by Dr. Victoria Lyall, Frederick and Jan Mayer Curator of the Art of the Americas at DAM, and Dr. Michelle Rich, the Ellen and Harry S. Parker III Associate Curator of Indigenous American Art at the Dallas Museum of Art (DMA). Queens to Comadres will focus on past and present visual culture featuring Maya women to offer an innovative exploration of their contributions to Maya societies and of their wider influence on Indigenous and non-Indigenous communities. Queens to Comadres is planned to open in Fall 2026 at the DMA, and then travel to the DAM in early 2027. A full-color illustrated catalog, scholarly symposium resulting in an edited digital volume, and series of public engagement programs will accompany the exhibition. | Denver Art Museum | Exhibitions: Planning | Dr. Victoria I. Lyall |
| Yes | Public Programs | 311 | TD30086824 | Awarded | Oct-24 | Sep-25 | $64,710 | This initiative promotes DEI by centering Seneca language, culture, and history, educating about its effects on the Seneca people. NEH funding supports collaboration with a Seneca artist and public media producer for a podcast. | | The Seneca Nation of Indians (SNI) Onöhsagwë:de' Cultural Center (OCC) will be collaborating with multimedia artist and enrolled Seneca Nation member Caleb Abrams and public media producer Scott Sackett. Proceeds from this NEH funding opportunity will support the creation of a podcast centered around Seneca language, culture, and history. The podcast will alternate between historical reenactments, conversations with contemporary humanities experts, and educational content aimed at enlightening listeners about the contemporary effects of this past on the Seneca people. The first season of the podcast is to have 8–10 episodes, each lasting between 25 and 45 minutes, though the project is still in the planning stages. | Seneca Nation of Indians | Media Projects Development | Mr. Hayden Haynes |
| Yes | Public Programs | 312 | GE29720424 | Awarded | Oct-24 | Mar-25 | $40,000 | This project aims to promote diversity and inclusion by showcasing the heritage and culture of the Dena'ina people at the Alaska Native Heritage Center. | | This project intends to execute planning activities, primarily exhibit design, for a Dena'ina Exhibit at the Alaska Native Heritage Center | Alaska Native Heritage Center, Inc. | Exhibitions: Planning | Ms. Angela Demma |
| Yes | Public Programs | 313 | GE29078423 | Awarded | Jun-23 | May-25 | $40,000 | The William Walker exhibition highlights Black liberation struggles and racial justice. | | The Chicago Public Art Group (CPAG), in partnership with the Chicago History Museum, requests a $40,000 planning grant for a temporary exhibition featuring William Walker, widely recognized as the founder of the contemporary community mural movement. Tentatively titled "William Walker: Walls of Truth," the exhibition will focus on the significance of the artist's work in the context of Black liberation struggles of the 1960s and 1970s as well as today's movements for racial justice. | Chicago Public Art Group | Exhibitions: Planning | Ms. Chantal Healey |
| Yes | Public Programs | 314 | MD30397725 | Awarded | Feb-25 | Jan-26 | $30,000 | The project aims to interpret and animate the social and material culture of the Mount Pleasant Indian Industrial Boarding School site, acknowledging diverse sources of culture and working with the Saginaw Chippewa Indian Tribe and Anishinaabe culture. | | This project will utilize digital assets created from LiDAR and photogrammetry for spatial analysis, coupled with social scientific research, architectural history survey methods, and archival research to interpret and animate the social and material culture of the Mount Pleasant Indian Industrial Boarding School site. The project undertakes a discovery process to identify and mobilize diverse sources of culture, memory, media, and knowledge towards a cohesive digital project narrative and design strategy that evokes and informs public audiences and visitors of the Ziibiwing Center of Anishinaabe Culture & Lifeways. The outcome of the discovery phase will be a comprehensive design document that will evolve in the prototyping phase. The project is a collaboration between the Saginaw Chippewa Indian Tribe of Michigan, the Ziibiwing Center, and a cross-disciplinary team of humanities scholars, architects, and digital-media specialists at the University of Michigan. | University of Michigan, Ann Arbor | Digital Projects for the Public: Discovery Grants | Mr. Robert Adams |
| Yes | Public Programs | 316 | GA30627725 | Awarded | Feb-25 | Jun-25 | $30,000 | The Chair Action Grant supports events that address themes of racism, bias, and hate using arts and humanities as counterforces. DEI may be relevant. | | The Chair Action Grant supports NYPL's collaboration with Artists for Understanding to host two events at the Library in 2024 and 2025. The first convened invited participants from a wide range of cultural institutions and practices for a roundtable discussion, workshop, and learning session with the goal of launching Artists for Understanding's initiative and fostering a network for future programs and other activities. The second event will build upon the first through a public program that will be a centerpiece of LIVE from NYPL's spring season. While the content and theme has not been finalized, LIVE's programming frequently addresses issues like racism, bias, and other forms of hate, and shares A4U's belief in the power of the arts and humanities to counter these forces. LIVE often enriches its conversations with one-night-only displays from the Library's archival collections, and items from our Judaica and Islam/Middle Eastern collections may be incorporated. | New York Public Library | Cooperative Agreements and Special Projects (Public Programs) | Ms. Fay Rosenfeld |
| Yes | Public Programs | 318 | MD29631024 | Awarded | Feb-24 | Jan-26 | $29,680 | HHV's project highlights the history of domestic enslavement, resistance, and gradual emancipation, fostering understanding of the history of slavery in America. | | Historic Hudson Valley (HHV) seeks funding to support the exploratory stages of an immersive digital multimedia project that invites visitors into a specific place and time – New York's Van Cortlandt Manor during the Revolutionary War – and introduces them to Bridget and Jin, two enslaved women who planned to use the chaos of wartime as an opportunity to self-liberate to British lines. Their story, which is grounded in primary documents from HHV's archives, will serve as the jumping-off point for an exploration of domestic enslavement and resistance at Van Cortlandt Manor from the American Revolution through gradual emancipation acts to the legal abolition of slavery in New York in 1827, using the interior spaces of the manor as its design framework. Through the individual stories of enslaved women, HHV will call attention to the drawn-out process of gradual emancipation in the North and contribute to a greater public understanding of the complicated history of slavery in America. | Historic Hudson Valley | Digital Projects for the Public: Discovery Grants | Dr. Elizabeth L. Bradley |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Yes | Public Programs | 319 | TA30396825 | Awarded | Mar-25 | Feb-27 | $25,000 | The proposed project aims to enhance public interpretation at a historic immigration station, providing a platform to engage with diverse communities and promote understanding of immigration experiences. | | Angel Island Immigration Station Foundation (AIISF) respectfully requests $25,000 from the National Endowment for the Humanities' Public Impact Projects at Smaller Organizations. The proposed project will enhance public interpretation at the Angel Island Immigration Station, a National Historic Landmark.  Located in the San Francisco Bay, Angel Island was the site of the largest immigration station on the West Coast. In operation from 1910 to 1940, over 1million people from 88 different countries were processed or detained there.  The project will support the development of a new interpretive strategy for the site's exhibits, programs, and tours based on increased and consistent use of dialogic approaches. The project will include a review of current interpretive strategies, a community assessment, development of an interpretive theory of change; training in dialogic interpretation for all staff and volunteers; and technical assistance to support ongoing implementation. | Angel Island Immigration Station Foundation | Public Impact Projects at Smaller Organizations | Ms. Danielle Wetmore |
| Yes | Public Programs | 320 | TA29659624 | Awarded | Mar-24 | Feb-26 | $25,000 | GCV&M's project addresses DEI by incorporating the history of enslavement and striving for comprehensive integration and responsible delivery of content. | | Encompassing the first two phases of a larger strategic interpretive project, GCV&M will use research completed in 2023 to produce interpretive panels for two buildings, and both develop and launch a daily guided tour to four buildings in our Historic Village, interpreting the history of enslavement in 19th century Western New York for our general public. The goal of this project is to ensure the history of Black Americans in the Genesee Valley Region told on our site is comprehensive and fully integrated into our Historic Village, daily interpretive programming, and staff knowledge base. GCV&M will work with local community partners as well as both local and non-local subject experts to create and review the panel and tour content as well as train our staff to responsibly deliver it to GCV&M's 80,000 annual visitors. | Genesee Country Museum Inc. | Public Impact Projects at Smaller Organizations | Ms. Mary Challman |
| Yes | Public Programs | 321 | TA29664724 | Awarded | May-24 | Apr-26 | $25,000 | Kin/Folk/Lore is a community-led history project that promotes diversity, equity, and inclusion by empowering Philadelphia communities to share their stories and build civic participation. | | Kin/Folk/Lore is a community-led history project that offers a grassroots, translocal approach to 21st century storytelling by, for, and about Philadelphia communities. Residents forge unlikely connections across cultures, generations, and neighborhoods while considering changing landscapes, core values, and hopes that define their lives—past and present. Through long-term partnerships with neighborhood coalitions, healthcare centers, and schools, participants reclaim the time-honored role of the humanities in building civic participation. | COSACOSA Art at Large, Inc. | Public Impact Projects at Smaller Organizations | Mx. GVGK Tang |
| Yes | Public Programs | 324 | TA30395625 | Awarded | Mar-25 | Feb-26 | $25,000 | NeTIA's efforts to restore and preserve Historic East Towson, a historically African American community, and collect oral histories contribute to diversity, equity, and inclusion. | | The Northeast Towson Improvement Association (NeTIA) is a nonprofit organization that aims to restore and preserve what's left of Historic East Towson, Baltimore County's oldest African American community. NeTIA's roots trace back to 1853, when the area was built and settled by recently freed African Americans who were enslaved by Maryland's fifteenth governor on the Hampton Plantation. Once a thriving community, Historic East Towson has shrunk from having 300 Black families in 1929 to only 94.  The knowledge of the location's history is primarily contained to its residents. This project will have our team collect oral histories from both current residents and descendants of the original families. There are multiple ways we will interpret and share these oral histories, such as through publications, a colloquium, story maps, an exhibit, and towards enhancing our neighborhood walking tours and the Road to Freedom Trail, a pedestrian and cycling route in current development. | Northeast Towson Improvement Association, Inc. | Public Impact Projects at Smaller Organizations | Ms. Nancy Goldring |
| Yes | Public Programs | 326 | TA30392425 | Awarded | Mar-25 | Feb-26 | $25,000 | The creation of wayside signage to interpret the history of the school and its neighborhood can contribute to diversity, equity, and inclusion by engaging the broader community and internal community of Girard College. | | The Fund for Girard College is requesting funds that would be used by the Girard College Historical Collections to create permanent outdoor wayside signage to interpret the history of the school and its surrounding North Philadelphia neighborhood. The signage would engage the broader community, both those who visit the school and passersby, as well as the internal community of those who work at, learn at, or have a child at Girard College. | Fund for Girard College, The | Public Impact Projects at Smaller Organizations | Ms. Katherine H. Haas |
| Yes | Public Programs | 327 | TA30389125 | Awarded | Mar-25 | Nov-25 | $25,000 | This initiative aims to expand storytelling of African Americans enslaved by the Stocktons, examine wealth from slave labor, and engage the community in discussing the legacy of slavery. | | We would use this grant funding to implement the latest phase of Morven's ongoing plan to expand the stories we tell of the African Americans enslaved by the Morven-based Stocktons and Morven's ties to slavery. We would contract with a historical research consultant to collaborate with Morven's curators to write interpretive text for a new gallery exhibition examining the Stockton family's connections to slavery in the South and the ways wealth built on slave labor was used in the North, and collaborate with Morven's Curator of Education and Public Programs to develop related public programming. We will also engage a Community Expert who has deep knowledge of Princeton's Black history and strong connections to the community. Through this exhibition and programming, Morven is providing a space for the community to learn, grapple with, and discuss the legacy of slavery at a local, state, and national level. | Historic Morven | Public Impact Projects at Smaller Organizations | Ms. Elizabeth Allan |
| Yes | Public Programs | 329 | TA29660824 | Awarded | May-24 | Apr-25 | $24,956 | This project aims to create a guiding narrative that promotes understanding and appreciation for the culture and history of the People of Ki tu wah. It involves collaboration, training, and inclusion of Keetoowah Tradition Keepers and Culture Bearers. | | The primary goal of this project is to produce a guiding narrative relating the culture and history of the People of Ki tu wah that will inform and guide both the interpretive exhibits of the John Hair Cultural Center and Museum and the content of the curricula that supports the education activities of the facility.  The project will also provide training in interpretive scholarship for content development staff, establish a framework for evaluation of outcomes, and involve Keetoowah Tradition Keepers and Culture Bearers in visioning and implementing a plan for future exhibits based on key aspects of the guiding narrative. | United Keetoowah Band of Cherokee | Public Impact Projects at Smaller Organizations | Ms. Marilyn K Craig |
| Yes | Public Programs | 331 | TA29654024 | Awarded | Mar-24 | Feb-26 | $24,854 | The request to explore labor history aligns with Diversity, Equity, and Inclusion (DEI) values by recognizing the importance of diverse narratives and integrating them into historical interpretation. | | Ball & Socket Arts requests funding to convene historians and exhibition experts to research, create, and develop a detailed interpretive site plan that will explore the best way to tell the labor history of Ball & Socket Manufacturing. | Ball and Socket Arts, Inc. | Public Impact Projects at Smaller Organizations | Ms. Lydia Blaisdell |
| Yes | Public Programs | 332 | TA29654624 | Awarded | Apr-24 | Jun-25 | $24,750 | The initiative aims to bring together different historical elements, engage underrepresented communities, and share stories of Black and Immigrant steel workers. It addresses DEI by highlighting their experiences and relevant topics. | | Roebling Museum requests $25k to invite volunteers, the community and local historians to work with consultants to create an interpretive plan.The plan will bring the museum together with a newly acquired immigrant worker house, the company town, and historic millyard into a cohesive experience that shares stories of Black and Immigrant steel workers.  Staff and consultants with experience with underrepresented histories will assemble a team, conduct research, ask for community input, and draft a plan with implementation goals. Consultants will lead a workshop on interpretive methods for volunteers, staff and board members.  This grant builds staff capacity to create appropriate interpretive interventions that engage visitors with the Great Migration, immigration, environmental impact of industry, unionization, and other topics that are still relevant today. The outcome is an interpretive plan that uses multiple historic places to tell the story of Black and Immigrant steel workers. | Roebling Museum Main Gate Museum | Public Impact Projects at Smaller Organizations | Dr. Lynne Calamia |
| Yes | Public Programs | 333 | TA30386925 | Awarded | Mar-25 | Feb-26 | $24,645 | The Kohala oral history project preserves diverse cultural traditions in Hawaiʻi. | | A Taste of Kohala: A Youth Oral History Documentary Film Project" is an oral history project focused on collecting narratives of the rich food traditions of Kohala, Hawaiʻi Island. Food will be the lens through which to examine the historical and contemporary experiences of various peoples of Hawaiʻi. The stories gathered will reflect the diversity of the Kohala community and the complexities of its histories and culture. Elements of this project include: 1) A youth documentary filmmaking program to train students in oral history documentation and filmmaking, to capture up to 20 oral histories from the community; 2) Digital exhibit of oral histories and recipes; 3) A printed cookbook with recipes and curatorial text; 4) Interactive exhibit at Kohala Heritage Center; and 5) Public events. American Tapestry  https://egms.neh.gov/Grants/ViewApplication.aspx?ApplicationID=3040647 TA-304064 Public Programs Public Impact Projects at Smaller Organizations Black Heritage Trail of New Hampshire, Inc. Ms. JerriAnne Boggis Fragile Freedoms:  Black Revolutionaries in New Hampshire, 1750-1800. 2025-05-01 00:00:00.000 2027-04-30 00:00:00.000 2024-11-21 Approved 0.00 Implementation of a statewide traveling panel exhibition on the history of Black Revolutionaries in New Hampshire as part of the observance of America's 250th anniversary.  The Black Heritage Trail of New Hampshire (BHTNH) is seeking funding for a project in line with the NEH initiative American Tapestry" and in commemoration of the country's 250th anniversary.  The project is also in line with BHTNH's strategic plan to engage with 1/3rd of NH's population through social media and programming over the next three years.  Black soldiers, sailors, and activists played a key role in New Hampshire's participation in the American Revolution and in fighting for the liberties it espoused.  This is history that everyone in NH should know.  The project consists of researching and creating portable text panels featuring Black Revolutionaries and their stories that will travel to public libraries, schools, businesses, and city and town halls throughout the state.  Each will have QR codes connecting viewers to additional information and resources. | North Kohala Community Resource Center | Public Impact Projects at Smaller Organizations | Ms. Jocelyn Manuel |
| Yes | Public Programs | 334 | TA30390125 | Awarded | Mar-25 | Jun-26 | $24,581 | This project relates to DEI by preserving the cultural heritage and promoting dialogue about the impact of the wildfires on the Buddhist community in Lāhainā. | | Three Buddhist temples were lost in the Lāhainā wildfires of August 8, 2023. This project seeks to preserve stories and memories of these lost temples through video oral history interviews, and to facilitate a discussion about the uncertain future of these temples in Lāhainā. | Japanese Cultural Center of Hawaii | Public Impact Projects at Smaller Organizations | Ms. Devynn Kochi |
| Yes | Public Programs | 335 | TA29661424 | Awarded | Mar-24 | Feb-26 | $24,000 | Canterbury Shaker Village aims to link Shaker history to contemporary human rights and social justice issues, promoting diversity, equity, and inclusion (DEI) principles. | | Canterbury Shaker Village (CSV) will create a new and more comprehensive, humanities-based program of historic site interpretation, one linking Shaker tenets and history to contemporary human rights and social justice issues. CSV proposes a 12-month project to (1) undertake and complete internal and external reviews of current site interpretation and related materials; (2) create an implementation plan for a more coherent and integrated interpretive program, one that includes a comprehensive training program for tour guides, volunteers, and staff; and (3) design a more visitor-responsive site map and create visitor materials linking CSV to the Town of Canterbury's Center Historic District. | Canterbury Shaker Village, Inc. | Public Impact Projects at Smaller Organizations | Mr. Kyle Sandler |
| Yes | Public Programs | 338 | TA30360825 | Awarded | May-25 | Jul-26 | $23,562 | OurStoryBridge's capacity-building project aims to engage underserved rural and Indigenous communities, prioritizing younger populations, and promoting the use of oral histories for public programming. | | OurStoryBridge Inc. proposes a capacity-building project to identify best and innovative uses for the 1,000+ short-form oral histories in our growing archival collection, with the goal of new interpretation and storytelling opportunities for humanities-based public programming opportunities. Our target audiences are underserved rural communities and Indigenous communities, with particular emphasis on engaging younger populations. The deliverables of the project will include 1) a collections review and audience research based on the OurStoryBridge archival collection as public humanities work and 2) a strategic plan for the future development and implementation of interpretive public programming tools and resources. | OurStoryBridge Inc. | Public Impact Projects at Smaller Organizations | Jery Y Huntley |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Public Programs | 339 | TA30397525 | Awarded | May-25 | Jul-26 | $22,693 | The project will highlight the contributions of women and minorities in railroad history, promoting diversity, equity, and inclusion in the museum's exhibits and educational resources. | The Museum of the American Railroad seeks funding to develop an interpretive plan that highlights the contributions of women and minorities in railroad history. The museum houses a superlative collection of trains and artifacts from the golden age of rail travel in need of new interpretation that is relevant and accessible. This project will engage scholars and community advisors to research and re-imagine exhibits, tour programs, and educational resources. Consultants will provide staff, volunteer, and educator training, facilitating an inclusive approach to storytelling that brings the museum's collection to life. The project aims to create an immersive experience through public and educational tours, the development of new exhibits, and professional development for teachers. These coordinated efforts will foster a deeper public understanding of underrepresented histories in the context of the American railroad, enriching museum visitors and enhancing community engagement. | Museum of the American Railroad | Public Impact Projects at Smaller Organizations | Kellie Murphy |
| Yes | Public Programs | 340 | TA29660324 | Awarded | Apr-24 | Mar-25 | $20,650 | Through My Eyes program aims to diversify insights, raise awareness of African Heritage history & complement cataloguing efforts. | Through My Eyes, is a program that will diversify our interpretive insights into our collections, raise awareness of African Heritage history and complement our current work to catalogue our archive (some 7,000 linear feet) . We will create a series of monthly videos that bring the insights of community members (students, teachers, politicians, local celebrities, etc.) to the documents found in the archive. Each month, our archivist and other RIBHS members will teach the community members about a different document, and the community members will, in turn, talk about their personal intertest in or connection to the document, which we will capture on video. These will be distributed on YouTube, at our website, and through our social media channels to simultaneously: provide our community with a deeper understanding of our work, introduce our community to the broader world, and raise awareness of African Heritage history and culture as far as our digital presence will reach. | Rhode Island Black Heritage Society | Public Impact Projects at Smaller Organizations | Ms. Aileen Rodriguez-Jimenez |
| Yes | Public Programs | 341 | TA29630424 | Awarded | Mar-24 | Dec-25 | $19,354 | The project aims to build capacity for engaging with complex topics, including Indigenous history and current issues, promoting diversity, equity, and inclusion. | The Wilson Museum, in collaboration with Castine History Partners and other community groups and individuals, will build the capacity of the museum and the wider community to engage with complex topics in the humanities by providing training in facilitated dialogue. Through a two to three day workshop in facilitated dialog, participants will gain an understanding of the dialogic approach to group learning, develop their skills in facilitating dialogue, and begin the process of creating dialogic programs around Indigenous history and current issues, climate change and community resilience, the American Revolution, and other topics important to participants. The project will give Wilson Museum staff and volunteers, and staff and volunteers from other local historical organizations, enhanced capacity to interpret our collections, exhibits, and cultural landscapes. | Castine Scientific Society | Public Impact Projects at Smaller Organizations | Ms. Julia Gray |
| Yes | Public Programs | 342 | TA29652524 | Awarded | Mar-24 | Mar-25 | $19,000 | The project aims to interpret African American history, which is a key aspect of diversity, equity, and inclusion (DEI) efforts. | This project will create a plan to interpret African American history and the legacy of slavery and servitude on the Gettysburg campus of United Lutheran Seminary. | Seminary Ridge Historic Preservation Foundation | Public Impact Projects at Smaller Organizations | Mr. Peter Miele |
| Yes | Public Programs | 343 | TA29649324 | Awarded | Mar-24 | Feb-26 | $10,000 | The creation of a Native American Wisdom Council and inclusion of regional tribal members reflects an effort to promote diversity, equity, and inclusion in the museum's exhibits throughout the museum. | The Jim Gatchell Memorial Museum would like to create a Native American Wisdom Council by gathering regional tribal members from the Crow, Shoshone, Arapaho, Sioux, and Cheyenne tribes. This council would then be paid as guest curators/consultants to reinterpret their Native history throughout the museum's exhibit galleries. Museum staff and volunteers would coordinate meetings, document, and facilitate the installation of new interpretation and exhibits throughout the museum. | Johnson, County of | Public Impact Projects at Smaller Organizations | Ms. Sylvia A Bruner |
| Yes | Public Programs | 345 | GG304749 | Recommended | Jun-25 | May-27 | -- | The program aims to engage and exchange ideas, develop critical thinking, and expand to additional units, all promoting diversity, equity, and inclusion (DEI). | The Philosophy and Literature Circle is a lifelong learning public humanities program which is currently available to people incarcerated at two prisons in Texas. The program offers a rigorous and dynamic curriculum to engage and exchange ideas on enduring questions in the humanities and how we might better understand ourselves and one another. Through reading, discussion, and writing, we engage celebrated works in philosophy and literature in order to develop capacities in critical thinking, logical and ethical reasoning, close reading, interpersonal communication, and creative expression. We are interested in applying for a two-year implementation grant. After pivoting to a correspondence model in 2020, we resumed in-person programming in fall 2022. We want to strengthen our ongoing programming, prepare program alumni to facilitate Circle discussions on the dorms and in the day rooms, and expand to at least one additional unit. | University of Texas, San Antonio | Humanities Discussions | Mel Webb |
| Yes | Public Programs | 347 | GA307033 | Recommended | Apr-25 | Jul-25 | -- | The DuSable's Juneteenth celebration aims to promote Black history, accessibility, and education to the public, contributing to DEI efforts. | For the past three years, The DuSable has hosted the city's largest-growing Juneteenth celebration. This past year we hosted a record-breaking 10,000 attendees throughout the day-long event. As always, our 2025 celebration will remain free and open to the public with special accessibility considerations in mind. Our Juneteenth celebration is just one way we strive to make Black history and educational methods more attractive and accessible to the general public in order to gain more sustainable institutional support. | DuSable Museum of African American History, Inc, The | Cooperative Agreements and Special Projects (Public Programs) | Dr. Kim Dulaney |
| Yes | Public Programs | 351 | TR304609 | Recommended | Nov-25 | Oct-27 | -- | The proposed historical documentary aims to promote diversity, equity, and inclusion by highlighting the challenges faced by free Black people in the Northeast U.S. during the 18th and 19th centuries, and their efforts towards self-determination and self-actualization. | We seek a Media Production grant to create a 2-part historical documentary, "A Peculiar Freedom." Our title defines free Black life in the Northeast of the U.S. between the 1780s and 1900, when White racism limited the opportunities of Black citizens, resulting in their social, political, and economic disenfranchisement. To be free and Black at this time meant confronting White assumptions about Black inferiority and having to prove ones worthiness as an American. Thus, our documentary will analyze the tensions between the theory of free Black life and the lived experiences of free Black people in late 18th- and 19th-century New England. We have two main objectives: to dispel the myth of a historically all-White New England, and to reveal the role that literacy, allies and activism played in Black self-determination and self-actualization. | Olaleye Communications, Inc. | Media Projects Production | Ms. Nora Jacobson |
| Yes | Public Programs | 352 | GA307023 | Recommended | Apr-25 | Aug-25 | -- | The proposal by the National Center for Civil and Human Rights aims to increase public knowledge and celebrate Juneteenth, which aligns with DEI principles of inclusivity and promoting understanding of historical events. | The National Center for Civil and Human Rights (the Center) proposes a commemorative and educational family-centered celebration of Juneteenth using multiple activations to expose and deepen the general public's knowledge and celebration of Juneteenth as a major event in American history. Attendees will increase their understanding of the importance of Juneteenth and its impact on celebrations of freedom. | National Center for Civil and Human Rights, Inc. | Cooperative Agreements and Special Projects (Public Programs) | Mr. Cameron Argotsinger |
| Yes | Public Programs | 353 | TR304831 | Recommended | May-25 | May-27 | -- | "Radical Chic" examines race, wealth, and activism through historical and cultural analysis. | The documentary film Radical Chic will examine the landmark cultural moment in 1970 when Felicia and Leonard Bernstein tried to cross the American divide of race and wealth to hold a fundraiser for wrongfully imprisoned Black Panthers. What followed became known as "the social disaster of the century". The press harshly criticized the Bernsteins and the beloved conductor was booed on the podium. These events might not have achieved lasting cultural importance if journalist Tom Wolfe hadn't immortalized them in his 24,000-word takedown "Radical Chic: That Party At Lenny's." Wolfe satirized the Bernsteins and their guests as status-seeking 'limousine liberals' motivated by white guilt and a desire to appear chic. Wolfe's sensationally-written attack was nominated for a National Book Award, and haunts the culture wars that divide America today. This film studies the original controversy, Wolfe's famous article, and its current re-examination by humanities scholars. | Center for Independent Documentary, Inc. | Media Projects Production | Mr. Stefan Forbes |
| Yes | Public Programs | 354 | GA307028 | Recommended | Apr-25 | Aug-25 | -- | "J.O.Y. | Juneteenth on the Yard" celebrates African American history and culture. | "J.O.Y. | Juneteenth on the Yard," provides a joyful afternoon of music, dance, and festivities held in the African Ancestors Memorial Garden at the International African American Museum, fusing critically important history with contemporary expression. By honoring this historic day, we not only commemorate the legacy of those who came before us but also inspire future generations to continue the pursuit of freedom. | International African American Museum | Cooperative Agreements and Special Projects (Public Programs) | Mrs. Malika Prior |
| Yes | Public Programs | 355 | GE304797 | Recommended | May-25 | Jun-26 | -- | "Belongings" examines colonial-era African art collecting and global historical narratives. | The Fowler Museum at UCLA will develop "Belongings: Legacies and Futures for Historical African Arts," encompassing a nationally and internationally traveling exhibition, scholarly publication, digital teaching resources, and K-12 and public educational programming. "Belongings" is the culmination of over five years of global outreach, partnership-building, and in-depth research into the layered histories of colonial-era collecting in Africa and the subsequent movement of objects over time and across continents. | University of California, Los Angeles | Exhibitions: Planning | Dr. Silvia Forni |
| Yes | Public Programs | 356 | GI304632 | Recommended | May-25 | Apr-27 | -- | "Nguni Nation" addresses African diaspora, colonial history, and racial identity through art and education. | Presenting the interconnected life stories of five 19th-century African rulers, the exhibition Nguni Nation: Migrant Kingdoms of Southern Africa addresses the topic of the Nguni diaspora following the Mfecane ("crushing" in the isiZulu language), a tumultuous period of war and societal upheaval that shaped southern African history. Around 150 Nguni artworks dating from the 19th century-on loan from museum collections in South Africa, the U.K., and France-will be presented in conversation with specially commissioned images by the South African photographer Jabulani Dhlamini as well as a new video by the director Nomawonga Khumalo. Curators and educators will collaborate with Yale faculty across disciplines and consultants representing a broad sweep of the humanities to produce an exhibition, catalogue, and programming that engage diverse audiences at every educational level. | Yale University | Exhibitions: Implementation | James Christopher Ian Green |
| Yes | Public Programs | 362 | GI304651 | Recommended | May-25 | Apr-27 | -- | Black Photojournalism exhibition highlights the work of Black photographers, contributing to diversity, representation, and inclusion in the field of photojournalism. | Black Photojournalism is the first comprehensive traveling museum exhibition considering the work of Black photojournalists active in the United States from the conclusion of World War II to the presidential campaigns of 1984. The exhibition will include images of historic events, such as the March on Washington and the assassination of Dr. Martin Luther King, Jr., as well as everyday community occasions, such as birthdays, weddings, and funerals. Featuring original photographs, moving images, and printed ephemera—the majority of which have never been exhibited—this unprecedented show will present significant imagery by approximately 40 Black photographers drawn from collections of journalists, libraries, newspaper archives, museums, photographers, and publishers around the US. | Carnegie Institute | Exhibitions: Implementation | Mr. Dan Leers |
| Yes | Public Programs | 369 | TR304720 | Recommended | Jun-25 | Sep-27 | -- | "Diary from the Ashes" relates to DEI by showcasing the experiences of a young girl during the Holocaust, promoting historical understanding and empathy. | The 86-minute television documentary "Diary from the Ashes" will be the first in-depth film on the life and diary of Rywka Lipszyc, an intensely imaginative and intelligent 14-year-old girl whose diary was found in the rubble of an Auschwitz crematorium in 1945. Remarkably, Rywka's diary remained hidden until well into the 21st century, when it ended up in San Francisco, unopened and untranslated. | Headfirst Arts & Media, Inc. | Media Projects Production | Mr. Yoav Potash |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A
*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Public Programs | 371 | TR304765 | Recommended | May-25 | Apr-27 | -- | "Who Tells Your Story?" explores diversity and evolving representation in Broadway musicals. | | Presented by Great Performances on PBS, this documentary film explores the dramatic changes in the Broadway musical over the past two decades, "Who Tells Your Story?" will bring the six-part Broadway: The American Musical series (2004) up to date with a seventh installment, examining how this uniquely American art form has evolved since 2004. Facing unprecedented challenges, today's Broadway musical—and the commercial industry that supports it—has had to reflect and refract seismic changes in American culture while embracing new audiences and a chorus of new voices. | WNET | Media Projects Production | Mr. Michael Kantor |
| Yes | Public Programs | 372 | GA307031 | Recommended | Apr-25 | Jun-25 | -- | The Penn Center's Juneteenth events acknowledge the journey of Black people from slavery to freedom and highlight ongoing struggles for equality and rights. | | The Penn Center National Historic Landmark District (https://www.penncenter.com/) will celebrate Juneteenth on June 19, 2025, by hosting several events, free and open to the public, that critically consider the long journey of Black people from slavery to freedom. Juneteenth celebrates the end of African American enslavement, when Major General Gordon Granger of the Union Army issued his General Order No. 3 in Galveston, Texas, on June 19, 1865, manumitting Black people still enslaved in that state. This annual commemoration also has promoted African Americans' ongoing struggle for equality and the full rights of American citizenship. Our program will commemorate how Gullah Geechee communities, unique African American cultures in the coastal South and Low Country that date to early sixteenth-century colonization efforts, and communities of the Gullah Geechee diaspora. which extend north into Canada and west into Oklahoma, Texas, and Mexico, have advanced ideas of democracy and freedom | Penn Center, Inc. | Cooperative Agreements and Special Projects (Public Programs) | Dr. Robert L Adams Jr |
| Yes | Public Programs | 374 | BR304576 | Recommended | May-25 | Dec-26 | -- | The project aims to provide a comprehensive understanding of enslaved communities in coastal New England, emphasizing their agency and resistance, addressing historical misrepresentations, and highlighting the ongoing impact of slavery in the region. | | The Marblehead Museum & Historical Society, Inc. seeks to finalize and implement an interpretative and exhibit plan for the 1768 Jeremiah Lee Mansion and Slave Quarters that incorporates both structures and the surrounding landscape into a cohesive whole to provide visitors of all ages with a rich, multi-faceted picture of the enslaved communities of coastal New England while highlighting individual stories that reflect enslaved people's persistent quest to forge and maintain their humanity via resistance, control, and various forms of agency. Through exhibits, recreated spaces, and guided interpretation, the project will allow the Museum to tell an often overlooked, misunderstood, and misrepresented regional history with national implications for understanding how the history of slavery in the northeast continues to impact our communities today. | Marblehead Historical Society | Historic Places: Implementation | Ms. Lauren M. McCormack |
| **Yes** | **Public Programs Total** | | | **Count:** | **94** | | **$17,862,921** | | | | | | |
| Yes | Education Programs | 569 | ASA306386 | Recommended | Jun-25 | May-26 | -- | The initiative aims to enhance internship opportunities, promote community engagement, and create a more inclusive and diverse internship culture. | | The Humanities Division at Eureka College seeks to enhance and expand our internship offerings, both on and off campus. We intend to research area businesses and organizations to identify potential community affiliates that can provide experiential learning opportunities for humanities students. Ultimately, we aim to develop off-campus internships that meet a broader range of students' geographical and disciplinary needs than in the past. We also plan to redesign an existing on-campus internship at the Eureka Literary Magazine ($ELM), following its recent transition to a digital format. We will incorporate expanded digital publication training for ELM interns and build the framework for outreach initiatives that serve our community and promote creative writing. Finally, we will work to build a division-wide internship culture by creating a shared humanities internship database and by implementing standardized intern recruitment processes. | Eureka College | Spotlight on Humanities in Higher Education: Exploration Grants | Dr. Emily Eaton |
| Yes | Education Programs | 571 | ASA306424 | Recommended | Jun-25 | May-26 | -- | The establishment of the Digital Humanities Lab aims to provide underserved/underrepresented students with valuable skills, contributing to diversity, equity, and inclusion in education. | | The School of Arts and Letters at Middle Georgia State University (MGSU) will use an exploratory grant to establish a Digital Humanities Lab (DHL). This initiative aims to provide underserved/underrepresented students with valuable Digital Humanities (DH) skills through curriculum revision and instructional enhancements. The DHL will serve as an interdisciplinary hub, integrating digital technologies with humanities, connecting students and community partners through hands-on opportunities. The connections built will allow 1800 students/yr to develop career-ready DH skills otherwise inaccessible to them. The project seeks consulting with DH professionals to establish best practices, faculty development planning, creating a curriculum redesign strategy, and exploring the logistics of establishing the DHL, with particular consideration for our community partners' needs. Ultimately, our overarching goal is to equip MGSU students with the skills to achieve their professional aspirations. | Middle Georgia State University | Spotlight on Humanities in Higher Education: Exploration Grants | Monica Miller |
| Yes | Education Programs | 574 | AV305807 | Recommended | Sep-25 | Dec-26 | -- | This project supports DEI by creating opportunities for diverse groups to engage in discussions about war experiences and reintegration. | | This project will fund a discussion series hosted at the Veterans Community Project (VCP) and will train residents and affiliates of the VCP to lead discussions of the experiences of war and reintegration to civilian life with both groups of other veterans and groups of a mix of veterans, members of the community, and students. | Curators of the University of Missouri | Dialogues on the Experience of War | Dr. Rebecca Best |
| Yes | Education Programs | 581 | ASB306454 | Recommended | Jun-25 | May-27 | -- | The MLA's request aims to support underserved students by aligning humanities courses with career outcomes and strengthening career readiness initiatives. | | The Modern Language Association (MLA) requests $60,000 over two years to support the revision and expansion of a virtual professional development workshop series to prepare humanities instructors and leaders at small and mid-sized institutions to align humanities courses in languages and literature with career-minded outcomes that benefit underserved students. In a workshop series for twenty faculty members from small and mid-sized institutions, the MLA will demonstrate how to 1) align learning outcomes in humanities classrooms with careers; 2) use data, resources, and partnerships strengthen career readiness and build effective connections between the classroom and applied humanities contexts; 3) develop course and curricular designs, action plans, and methods for studying impact; and 4) make the case for career readiness initiatives with upper administrators to strengthen humanities programs. | Modern Language Association of America, Inc. | Spotlight on Humanities in Higher Education: Development Grants | Dr. Janine Utell |
| Yes | Education Programs | 593 | ASB306428 | Recommended | Jun-25 | May-27 | -- | This project promotes diversity, equity, and inclusion by providing training to HBCU students and showcasing overlooked contributions of Southern artists. | | Guided by art historians at Alabama State University (ASU) and Jackson State University (JSU), this project provides HBCU undergraduate students with training to create educational resources centered on African American art history. Students will act as researchers and designers—developing content, curriculum, graphic, and web designs—to enhance www.AfricanAmericanArtHistory.com and publish a catalog showcasing JSU's African American art collection. These efforts will generate globally accessible resources, with a special focus on overlooked contributions of Southern artists. The project culminates in a joint ASU-JSU exhibition of their storied collections and symposium featuring student-scholars, showcasing their content expertise and newly developed resources. This initiative strengthens the academic reputation of the participating HBCUs, enriches their art history programs, fosters interdisciplinary collaboration, and provides much-needed funding support. | Alabama State University | Spotlight on Humanities in Higher Education: Development Grants | Dr. Mary Soylu |
| Yes | Education Programs | 595 | AKA305290 | Recommended | Jun-25 | May-26 | -- | This proposal aims to integrate humanities education for science majors, promoting diversity, equity, and inclusion in STEM education. | | To counter deficiencies in humanities education of science majors, we propose to: 1) outline an integrated and humanities-grounded curriculum through an equal partnership of educators from both the humanities and the sciences, aimed at educating well-rounded scientists and to help science majors become better scientists; and 2) develop a plan for an interdisciplinary minor to implement and support the curriculum long-term. To accomplish these aims, we will convene a collaborative group of colleagues from the humanities, sciences, and education sciences to articulate the goals of the integrated curriculum and design it. We will explore student motivations and interests using surveys and focus groups. Additionally, we will also investigate the feasibility and barriers to implementation in consultation with humanities and science faculty, university leadership, and faculty senate. Finally, we will also seek advice from external consultants to develop and evaluate the curriculum and minor. | University of Dayton | Humanities Connections Planning Grants | Dr. Viorel Pâslaru |
| Yes | Education Programs | 601 | ASB306414 | Recommended | Jun-25 | May-27 | -- | The initiative aims to create a more integrated student experience, increase visibility of humanities, and better prepare students for diversity and ethical challenges. | | Lasell University seeks an NEH Spotlight Development Award to reinvigorate our community's appreciation for the Humanities, particularly philosophy, by enhancing an eight-year element of our core curriculum: the Junior Ethics Experience (JEE). The JEE has been a pivotal component of our inquiry-based education in the humanities and liberal arts and requires all junior students take a cohort-style course in Ethical Reasoning (PHIL302) that explores ethical dilemmas while studying value theory and critical thinking. A Development Award from the Spotlight program would provide the seed money necessary to reshape the JEE to better integrate the classroom experience into the broader campus through community book clubs, explicit reading instruction, and peer mentoring. Our Spotlight Project seeks to create a more integrated student experience, increase the visibility of humanities at Lasell, and better prepare students to navigate ethical challenges in a diverse world. | Lasell University | Spotlight on Humanities in Higher Education: Development Grants | Prof. James William Lincoln PhD |
| **Yes** | **Education Programs Total** | | | **Count:** | **7** | | **--** | | | | | | |
| Yes | Research Programs | 775 | HB302575 | Offered | Jan-26 | Aug-26 | -- | Examines colonial history, gender roles, and control over Filipina women. | | My project looks at US-Philippines colonial and post-colonial history from the 1930's to the 1970's, examining how the American colonial state, the independent Philippine Government, and Filipinas themselves carefully curated ideas of respectable Filipina wives and mothers as a way to advance a myriad of geo-political goals and socio-economic goals. I use the idea of "mothering" as a theoretical framework to tie together a narrative wherein control over women and the production of respectable mothers had always been at the center of the US-Philippines colonial relationship, and continued to be in the aftermath of independence. Indeed, the "mothering" (think "othering") of women - the rhetorical defining and physical control over women's bodies - was integral to the processes of decolonization in the Pacific, and to "winning" the Cold War. | Dr. Marie Therese Winkelmann | Awards for Faculty | Dr. Marie Therese Winkelmann |
| Yes | Research Programs | 795 | FEL302518 | Offered | May-25 | Dec-25 | -- | This book project relates to DEI by examining the cultural impacts and knowledge about natural disasters, including seismic activity, in multiple regions and time periods. | | My book project, <em>Seismic Sounds</em>, recovers an early modern interpretation of earthquakes as sonic events, focusing specifically on the far-reaching cultural impacts of seismic activity in eighteenth-century Lima, Lisbon, Boston, and Santiago de Guatemala. At its broadest, this book is a transatlantic history of auditory experiences and acoustic knowledge about natural disasters in an era well before the invention of playback sound technologies. Drawing on both musical works and archival documentation, this book has two aims. The first is to demonstrate how eighteenth-century music both marked and was marked by natural events. My second aim is to trace how accounts of earthquakes and their noise, often interpreted through music theory and the field of acoustics, influenced emerging theories on the natural and divine causes of seismic activity. | Dr. Diane Oliva | Fellowships | Dr. Diane Oliva |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Research Programs | 806 | HB301954 | Offered | Apr-25 | Dec-25 | -- | This project relates to DEI by examining the histories, representation, and the problem of colonialism in the executions of Indigenous people. | | This project entails a study of two major public executions of Indigenous people in Canada and the United States in the nineteenth century: the 1885 Battleford and 1862 Mankato hangings. Its objectives are three-fold. First, the project seeks to provide an account of the executions themselves from a novel multidisciplinary and comparative perspective. Second, the project will analyze the histories of their respective reception and representation from the nineteenth century to the present, employing this as an index of varying interest and investment in the problem of colonialism. Third, the project aims to use this investigation to theorize problems of 'violence and method' in the humanities and social sciences more generally. | Dr. Robert B. Nichols | Awards for Faculty | Dr. Robert B. Nichols |
| Yes | Research Programs | 812 | HB301767 | Offered | Sep-25 | Jun-26 | -- | The book explores the relationship between rivers, violence, and healing in Colombia, highlighting the centrality of rivers in discussions around ecological costs and the limits of legal discourse. It examines non-human personhood and advocates for more harmonious environmental futures. This aligns with DEI principles. | | I seek an NEH Award for Faculty at Hispanic Serving Institutions for my book manuscript, The Nature of Conflict: Rivers, Violence, and Healing in Colombia after the Peace Accords. The book examines the centrality of rivers to discussions on the ecological costs of the fifty-two-year period preceding the 2016 Peace Accords between the Colombian state and the Revolutionary Armed Forces of Colombia from a literary/cultural studies perspective. In a transitional justice context in which Colombian rivers have been granted rights as victims of the armed conflict, I consider the limits of legal discourse for understanding non-human personhood by examining work by writers, filmmakers, and artists who create with rivers to communicate fluvial perspectives against the current of anthropocentric thinking. The book thus places the environmental humanities in dialogue with legal studies to argue that both fields work together to enact ecological praxis toward more harmonious environmental futures. | Dr. Amanda M. Smith | Awards for Faculty | Dr. Amanda M. Smith |
| Yes | Research Programs | 817 | HB302743 | Offered | Apr-25 | Sep-25 | -- | Examines Afro-Brazilian art, Black identity, and challenges to racial harmony. | | Focusing on circulating exhibitions, migrating artists, and artworks created abroad, "Itinerant Modernism" examines how Afro-Brazilian artistic production took shape transnationally from 1963 to 1988. In 1963, the State Department began exhibiting Afro-Brazilian art in West Africa to position Brazil as a leading diplomatic partner to newly independent nations. In response, Afro-Brazilian activists created art in the United States and collaborated with the Black Power movement. In my book, I argue that Brazil's strengthened relationships with Senegal, Nigeria, and the United States motivated the production of Afro-Brazilian modern art especially by Black artists, leading to the reevaluation of Black identity in Brazil. Artists challenged the materiality of whiteness in Brazilian visual art, merging Afro-Brazilian cultural and religious symbolism with modern art styles and unsettling concepts of racial harmony and homogeneity widely accepted in Brazil at the time. | Dr. Abigail Lapin Dardashti | Awards for Faculty | Dr. Abigail Lapin Dardashti |
| Yes | Research Programs | 819 | HB302808 | Offered | Jun-25 | May-26 | -- | The book explores the relationship between music, cultural diversity, and politics in ancient Greek thought, highlighting its relevance to contemporary discussions of cross-cultural engagement and immigration. | | While much has been written on music and politics in classical antiquity, the role of culture and ethnicity is often neglected in these accounts. This is a major oversight, as the Greeks fundamentally conceived of music in connection with the cultures of their world. By providing the first examination of music and the politics of cultural diversity in ancient Greek thought from the archaic through the classical periods, my book, <em>Music and the Politics of Cultural Diversity in Ancient Greek Thought</em>, will help to recover the rich conversation about the treatment of foreigners that lies at the center of the Greeks' frequent evocations of music and politics. The book will show that the strong association of music with cultural identity supplied the Greeks with a "shortcut" for grasping the essence of a particular culture and thereby an effective tool for contemplating political issues related to cross-cultural engagement, from immigration to global justice—a tool that we today can also use. | Dr. Rebecca LeMoine | Awards for Faculty | Dr. Rebecca LeMoine |
| Yes | Research Programs | 824 | FEL301941 | Offered | Jul-25 | Jun-26 | -- | This project examines the historical evolution of plantations, demonstrating how they played a role in capitalism's foundation and their impact on contemporary culture. | | This project examines how the concept of the "plantation" evolved from signifying public, communal settler-colonial projects to being associated with private, slave-powered commercial agriculture. It reconstructs this evolution, within and beyond the early-modern Anglo-Atlantic, using a multidisciplinary approach, demonstrating how divergent groups - colonists, Indigenous nations, maroons, imperial officials - continually renegotiated the plantation's implications for sovereignty, property, and labor relations. It argues that by selectively retaining its civic valences, nascent agro-capitalist slaveowners turned the plantation into a conceptual technology that combined public authority and private property in new ways to simultaneously justify, facilitate, and mask their brutal business model. This combination allowed the plantation to play a vital but overlooked role in the intellectual foundations of capitalism, while also seeding its fraught place in contemporary culture. | Prof. Paul Philip Musselwhite | Fellowships | Prof. Paul Philip Musselwhite |
| Yes | Research Programs | 825 | FEL302586 | Offered | Sep-26 | Aug-27 | -- | This project examines strategies to empower Black communities in Brazil, highlighting the intersectionality of their movement. | | In 1974, a group of Black youths set out to undo the damage of an anti-Black society. In what had once been a major slaving capital of Latin America, they created an all-Black group to parade in the carnival of Salvador, Bahia, bearing signs proclaiming, "Black Power." They sparked a new cultural expression called Blocos Afros that became integral to the story of Black politics in Brazil and the global Black consciousness era. This project will support the completion of a book examining strategies to nurture Black self love and joy as empowerment for a political struggle that would transform Black social locations in post-dictatorship Brazil. It reveals the internationalism of seemingly local Black power movements and situates Brazil within the canon of 1970s Black liberation movements. Close analysis of the participation of older women, religious communities, gay people and others reveals an entire community collaborating to claim power in the face of daunting political odds.  | Dr. Kim Diane Butler | Fellowships | Dr. Kim Diane Butler |
| Yes | Research Programs | 827 | FO303218 | Offered | Sep-25 | Aug-26 | -- | This book explores the political aspirations of an indigenous group, examining the impact of colonialism and different imperial powers on the region. | | My book aims to write a trans-imperial history of Northeast Asia from the 1900s to 1950 from the perspective of the Mongol-speaking group, the Buryats, who resided in the Soviet Union, Mongolia, and the Japanese puppet-state Manchukuo. The book explores the political aspirations of the Buryats during times of wars, revolutions, and colonialism, their engagement in the region's complicated hierarchical relations between different imperial powers, and how they imagined and carved out a space of sovereignty for themselves. It is also a comparative examination of the nature and logic underlying Soviet and imperial Japanese engagements with the indigenous population along their Inner Asian frontiers. The book demonstrates how inter-imperial rivalries, warfare, and various modern political ideologies, including nationalism, communism, Asianism, and authoritarian modernization, shaped the political landscape of both Inner and Northeast Asia up to the present day. | Dr. Tatiana Linkhoeva | Fellowships for Advanced Social Science Research on Japan | Dr. Tatiana Linkhoeva |
| Yes | Research Programs | 830 | FEL303128 | Offered | Jan-25 | Dec-25 | -- | This book project explores how space activities during the Cold War masked and excused practices that were extensions of colonialism. | | This proposed book project highlights the considerable ground infrastructure built in the Global South during the Cold War to support space exploration, and in doing so, proposes an alternative, postcolonial, and global history of spaceflight, one that happened not in space, but on Earth. It argues that space activities during the Cold War, typically associated with high-minded utopian impulses or bipolar superpower competition, simultaneously masked and excused a host of practices that were extensions and reformulations of older colonial practices, including forced displacements of indigenous populations, environmental damage, illegal occupations, resource extractions, and exploitative market forces. | Dr. Asif Siddiqi | Fellowships | Dr. Asif Siddiqi |
| Yes | Research Programs | 832 | HB302318 | Offered | Aug-25 | Jul-26 | -- | This book explores the impact of Jewish migration on Israeli cinema's evolution, shedding light on its complexities and achievements. | | R<em>ecovering Lost Israeli Cinema,1949-1969</em> traces the origins of the Israeli film industry. Utilizing a wealth of recently restored films and archival materials, this book unveils a lesser-known era marked by innovation and experimentation in both institutionally funded short films and independent features. Through detailed analysis and historical contextualization, I place Israeli film within the transnational networks of the post-war period, revealing the exchange of resources and talent between established European and US film studios and emerging national industries. Drawing on the biographies of women, Holocaust survivors, and political refugees, who brought invaluable expertise and international connections, this project considers the profound impact of Jewish migration on the film industry and explores Israeli cinema's evolution from its modest beginnings to its emergence as a cultural and artistic force, shedding light on its complexities, achievements, and enduring legacies. | Dr. Rachel S. Harris | Awards for Faculty | Dr. Rachel S. Harris |
| Yes | Research Programs | 835 | FEL301867 | Offered | Apr-25 | Mar-26 | -- | After Opium examines social exclusion of addicts and state projects for recovery, tracing historical shifts and global influences on addiction in Vietnam. | | <em>After Opium</em> considers the social exclusion of addicts and state projects for their recovery from the time of the colonial opium monopoly through the early years of the HIV/AIDS epidemic. The project has two major motivating questions: When did the figure of the 'addict' first appear in Vietnam and how has it been deployed at different moments in Vietnam's political past? And how were these shifts experienced by those labeled as 'addicts' and their families? It argues that the historical instability of addiction as a concept—its layered and varied meanings, and especially its framing as a pathology that requires rehabilitation—emerged from both local debates about the dangers of drug use and transnational exchanges of expertise and policy which tied the fate of Vietnamese drug addicts to those elsewhere. | Dr. Claire Edington | Fellowships | Dr. Claire Edington |
| Yes | Research Programs | 776 | FN305224 | Recommended | Aug-25 | Jul-26 | -- | Documenting and preserving endangered languages like Wamesa contributes to linguistic diversity and understanding human history and migration. | | Wamesa (ISO language code [wad], often called Wandamen), is an endangered Austronesian language of West Papua, Indonesia with approximately 8,000 native speakers. Wamesa is one of the largest languages of Papua, but no reference grammar of the language yet exists. This means that, though several of its structures have important theoretical ramifications, Wamesa does not inform our linguistic theories. The proposed project will rectify this gap by producing a full reference grammar of Wamesa and expanding the existing digital dictionary, for the use of the Wamesa community and scholars alike. Understanding Wamesa grammar will help us to better grasp the full breadth of diversity of human language and be useful for the study of language contact and human history and migration in the area. The field data generated by this process will be archived at PARADISEC and at the Center for Endangered Languages Documentation at the Universitas Negeri Papua. | Dr. Emily Anne Gasser Zucker | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Emily Anne Gasser Zucker |
| Yes | Research Programs | 777 | FZ305055 | Recommended | Jun-25 | May-26 | -- | This book project examines how police use of AI technologies can perpetuate racial discrimination and increase citizen surveillance. | | This book project is a critical examination of how American police and law enforcement agencies are rapidly adopting AI-enabled technologies such as predictive policing programs, facial recognition software, acoustic gunshot detection systems, and automated license plate readers. The main argument is that these new digital platforms frequently fail to work as advertised because police tech startup companies are often organized to meet the financial needs of venture capital, rather than to improve public safety. The book, written in an accessible narrative style, demonstrates how the technologies are frequently developed, marketed, and deployed not to make cities and neighborhoods safer, but to inflate the monetary value of the startup firms that produce them. It explores the social and ethical implications of these innovative law enforcement tools, and discusses how they have rapidly increased citizen surveillance and reinforced patterns of racial discrimination. | Dr. Roberto J. González | Public Scholars | Dr. Roberto J. González |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | MM / AW | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director | |
| Yes | Research Programs | 779 | FT305865 | Recommended | Jun-25 | Jul-25 | -- | "Africa Fever" explores the historical and conceptual impact of sub-Saharan architecture on Euro-American design, connecting cultures and offering a reevaluation of participatory and community design history. (209 characters) | I seek NEH funds to complete the book "Africa Fever" which examines the key role played by sub-Saharan architecture in the historical and conceptual refashioning of Euro-American design. Focusing on the 1953–1963 period, and case studies in Ghana, Nigeria, Cameroon, Mali, Mozambique, South Africa, and their counterparts in Euro-America, "Africa Fever" connects postwar reconstruction and the rising interest in sub-Saharan architecture among architects. After the devastation of World War II, several designers promoted the study of indigenous Africa as a means of transcending the modernist dogmas that had guided prewar design. They admired rural African settlements and houses, such as the Mousgoum architecture of Cameroon, for their social cohesiveness, communal character, and ecological qualities. "Africa Fever" unpacks cross-cultural connections, redistributes agency between regions, and offers a key reevaluation of a period crucial to the history of participatory and community design. | Dr. Elisa Dainese | Summer Stipends | Dr. Elisa Dainese | |
| Yes | Research Programs | 782 | FT306010 | Recommended | Jun-25 | Jul-25 | -- | The Malayalee identity study analyzes linguistic and cultural identity formation in the South Asian diaspora. | Malayalees are one of the more recently arrived immigrant populations to the U.S. and part of the larger South Asian diaspora. "Constructing Ethnic Identity in the Diaspora: The Malayalee Community in the United States" examines the intergenerational process of the construction of ethnic identity as "hyphenated" Americans, focusing on two aspects of culture that are especially evocative indexes of ethnic identity: language and food. As Malayalees become hyphenated Americans, how is this constructed in their linguistic and cultural practices, and how do they narrate these choices? The study will contribute to the linguistic description of the South Asian-American repertoire, provide insight into the progression from a multilingual repertoire to an ethnolinguistic repertoire, and, by focusing on two distinct indexes of ethnic and diasporic identity, provide a textured analysis of the construction of ethnic identity in the South Asian diaspora. | Maya Ravindranath Abtahian PhD | Summer Stipends | Maya Ravindranath Abtahian PhD | |
| Yes | Research Programs | 783 | FT305734 | Recommended | Jun-25 | Jul-25 | -- | This research examines how powerful corporations shape regulation and impact local actors, uncovering dynamics of power and voice in the food system. | A handful of firms control our food system. Food scholars agree that this concentration of power poses problems for democracy, yet few study these companies and the mechanisms that have made them untouchable. My research analyzes how these firms negotiate with the state to shape regulation and asks when the law provides opportunities for change. I conduct case studies of corn seed and meatpacking industries, two of the food system's most powerful sectors. In each case, I examine how firms' relationship to the state and their place-specific strategies empower or disempower local actors. Through multi-sited ethnographic research, "The Captured State" reveals how powerful corporations co-produce business-friendly regulations, create a controllable workforce, and resist community efforts to protect seed sovereignty, environmental safety, and labor rights. These cases offer an engaging story about unequal power in our food system, how it is regulated, and who has voice in this process. | Dr. Annabel Ipsen | Summer Stipends | Dr. Annabel Ipsen | |
| Yes | Research Programs | 784 | RA304594 | Recommended | Jan-26 | Jun-29 | -- | The American Center of Research supports scholarly research and publication in the humanities regarding Jordan and the Middle East, which can contribute to diversity, equity, and inclusion in academic perspectives. | Founded in 1968 to facilitate work in and the study of Jordan and the Middle East by American scholars, the American Center of Research ("ACOR") runs thriving fellowship programs for scholars at all stages of their careers. During the past 56 years, we have awarded more than 1,100 fellowships, with 22 opportunities available in 2024–2025. Through the ongoing support of NEH's Fellowship Programs at Independent Research Institutions, ACOR is able to support significant scholarly research and publication in the humanities regarding Jordan and the Middle East. ACOR requests a three-year grant to award fourteen person-months of fellowship per year. | American Center of Research | Fellowship Programs at Independent Research Institutions | Dr. Pearce Paul Creasman | |
| Yes | Research Programs | 786 | FT306023 | Recommended | May-25 | Jun-25 | -- | "Diasporic Longing" explores migration, displacement, and diasporic identity through music and family history. | Diasporic Longing is a chronicle of belonging and displacement, pedagogy and practice, and music from Asia to Europe. Tracking the struggles of a family to find a home beyond China in the decades after 1949, the project focuses on two generations of my extended family, which is also the family of Yo-Yo Ma, the cellist. With "Diasporic Longing," I will write a narrative nonfictional study of the Ma family's multiple migrations and musical formations in the twentieth century, bringing illumination to historical figures who, unlike Yo-Yo, tend to go unacknowledged by media journalists. Weaving together biography, ethnography, fragments of poetry, as well as art and music criticism, the book will present finely-tuned explorations of wartime migration and the familial dispersal brought on by upheaval in the 20th century world. Told through the Mas, the book will offer a portrait of musicianship that opens up meanings of diaspora across Taiwan, China, Paris, and New York City. | Dr. Jennifer Dorothy Lee PhD | Summer Stipends | Dr. Jennifer Dorothy Lee PhD | |
| Yes | Research Programs | 787 | FT305946 | Recommended | Sep-25 | Oct-25 | -- | This description highlights how the plastics industry influenced municipal government officials to favor plastics, impacting waste management and infrastructure codes. | How the City Became Plastic uncovers the emergence of a coalition of plastics industry operatives that pop up in cities all across the country to convince, cajole, or force municipal government officials to overhaul building codes, infrastructure codes, and solid waste programs, to the advantage of plastics. In the decades between 1950 to 1980, municipal code updates opened the flood gates for new plastic products in buildings and infrastructure, amid simultaneous failed efforts to reduce the torrent of consumer plastics entering the municipal waste stream. Drawing on evidence from New York City, Los Angeles, Cleveland, Pittsburgh, and other American cities, as well as industry and national media, How the City Became Plastic demonstrates how shifting power dynamics, smooth salesmanship, and legal strong-arming produced cities, and a whole world, inundated with plastic. | Dr. Lily Baum Pollans | Summer Stipends | Dr. Lily Baum Pollans | |
| Yes | Research Programs | 788 | FT306077 | Recommended | May-25 | Jun-25 | -- | This project explores ancient syllabic writing systems, which can contribute to understanding the evolution of human literacy. | This project explores early syllabic writing systems, specifically the Cypriot, Linear B, and Paleo-Hispanic scripts, which use symbols to represent syllables rather than individual letters. While modern orthographic theories have been extensively applied to languages like English and Dutch, they remain underexplored in ancient scripts. The work will result in two key outputs: a journal article and a publicly available, linguistically annotated dataset of these scripts. The project aims to bridge the gap between modern and ancient writing systems, offering fresh insights into the evolution of human literacy. | Dr. Nikita Bezrukov | Summer Stipends | Dr. Nikita Bezrukov | |
| Yes | Research Programs | 790 | FT306078 | Recommended | Jul-25 | Aug-25 | -- | This project highlights the overlooked graphic narratives by Jewish women survivors, revealing diverse, gendered ways of experiencing and representing the Holocaust. | After the Holocaust, decades before Art Spiegelman's Maus, scores of survivors created graphic narratives of their individual and collective histories under Nazi persecution. This project introduces ten Jewish Polish, Hungarian, and German women "first responders" who turned to graphic storytelling to "collect and record" their Holocaust experiences. Lacking photographs of what they witnessed and endured, they sought to counter perpetrator and liberator sources and represent their own histories of Jewish suffering. Despite their significance, these graphic narratives by women about women have been overlooked by art history and Holocaust studies. This manuscript writes the first history of survivor artistic initiatives and institutions between 1944-49, revealing how the Holocaust and the "return to life" was experienced, remembered, and represented in diverse, gendered ways and radically transforming how we understand the role and reach of art in the immediate postwar period. | Dr. Rachel Eve Perry | Summer Stipends | Dr. Rachel Eve Perry | |
| Yes | Research Programs | 791 | FZ305046 | Recommended | Jun-25 | May-26 | -- | The book explores Mexican American engagements and influences in country music, which relates to the topic of DEI in the music industry. | Border Country: Mexico, America, and Country Music is a book I am researching and writing about Mexican American engagements and influences in country music. I plan to complete the manuscript and submit it for publication by June 1, 2026. | Dr. Nadine Hubbs | Public Scholars | Dr. Nadine Hubbs | |
| Yes | Research Programs | 792 | FT306080 | Recommended | May-25 | Jun-25 | -- | The translation project highlights the forgotten experiences of a South Asian domestic servant, connecting to DEI goals of inclusivity and representation. | The project will produce an English-language annotated translation of the investigation and trial records of Catou's suspected abortion. The resulting publication, "The Trial of Catou: Prosecuting Abortion in Eighteenth-Century French India," will draw out the ways that colonial courts—in their quest for justice—recorded the ins-and-outs of the lives usually forgotten by imperial archives. As a South Asian born domestic servant, Catou's story and the various aspects of her life documented in these legal documents are an exemplar of this kind of forgotten experiences of empire. | Dr. Jakob Burnham | Summer Stipends | Dr. Jakob Burnham | |
| Yes | Research Programs | 794 | FT306100 | Recommended | Jun-25 | Jul-25 | -- | "Revealed in the Wound" examines gun violence through survivors' experiences, addressing social justice issues. | This project request is for completion of research and writing of an initial chapter for a new book project titled "Revealed in the Wound: A Social Ballistics of America's Gun Crisis." The project, conceived as public-facing production, addresses gun violence in the U.S. through the perspective of the wound, addressing the experience of gunshot survivors and physicians and surgeons who treat them. The work weaves ethnographic, literary, artistic, and historical materials to address an often-concealed facet of America's gun crisis. | Jason C Pribilsky | Summer Stipends | Jason C Pribilsky | |
| Yes | Research Programs | 796 | FT306105 | Recommended | Jul-25 | Aug-25 | -- | This research explores the impact of Roman imperial legislation on the development of early Christian families, adding to the understanding of diversity in early Christian family frameworks. | Just prior to the emergence of early Christianity, Roman Emperor Augustus instituted a number of laws that required Roman citizens to marry and procreate and restricted options for marriage for previously enslaved persons. Early Christians created their families in the wake of this legislation. Using census data, inscriptions, legal texts, and archaeological data, the project considers the impact that Roman imperial legislation had on the development of early Christian families. This research will add a necessary component to my larger book project—"Early Christian Families"—which demonstrates that early Christians embraced a diversity of frameworks for family. | Dr. Christy Cobb | Summer Stipends | Dr. Christy Cobb | |
| Yes | Research Programs | 797 | FT305736 | Recommended | Jun-25 | Jul-25 | -- | The research examines the role of American Jewish organizations in funding emigration and resettlement of Jews from Arab lands, highlighting DEI implications. | The Other Part of Us will examine the broader American Jewish encounter with Jews of the Middle East and North Africa (MENA) from the 1940s through the 1970s. While much has been written on the MENA Jewish or "Mizrahi" experience in Israel, few scholars have examined the crucial role that American Jewish organizations played in funding the mass emigration of these Jews from Arab lands and their resettlement in Israel. This research will not only explore the practical role that these largely Ashkenazi American Jews played in this migration but will also interrogate the ideologies underpinning American Jewish assumptions about MENA Jews, including widespread rhetoric about emigration as a form of rescue within the post-Holocaust context. Using archival sources based in New York, Cincinnati, Israel, and elsewhere, it will present an array of Jewish perspectives on these events ranging from Zionist to non-Zionist to anti-Zionist. | Dr. Geoffrey Phillip Levin | Summer Stipends | Dr. Geoffrey Phillip Levin | |
| Yes | Research Programs | 805 | FT305513 | Recommended | Jun-25 | Jul-25 | -- | This project examines identity maintenance across generations and transnational movement, shedding light on communal boundaries beyond religious difference. | This project, inspired by my experience growing up in a Mexican immigrant family, examines identity and the maintenance of ties across generations and transnational movement in the sixteenth century. Drawing on notarial and inquisition records, litigation to prove nobility and purity of blood, literary narratives, and funerary monuments, my book shows how Genoese families maintained ties to their homeland and compatriots, retaining a Genoese communal identity alongside their integration into Iberian communities. This changed by the end of the sixteenth century as a result of Iberian anxieties around identities that did not appear singular. Many renounced or dissimulated any ties to Genoa or their consulate, drawing the inquisitorial eye toward Castilian relatives and obscuring their Genoese past. This case thus shows how anxieties permeating the sixteenth century had an impact on defining communal boundaries beyond religious difference, often the focus of scholarly attention. | Dr. Richard Paul Ibarra | Summer Stipends | Dr. Richard Paul Ibarra | |
| Yes | Research Programs | 807 | FZ305005 | Recommended | Jun-25 | Dec-25 | -- | By integrating the story of Mamadou Alioune Kane, it explores the African immigrant experience in France, which is a relevant topic in DEI discussions. | I propose to write a biography of Mamadou Alioune Kane, a Senegalese man who took on various identities as a migrant to France in the 1920s, 1930s, and 1940s. His treason trial in 1945 drew international attention. "A Magnificent Fraud" integrates his story into the history of France while providing an innovative take on the African immigrant experience in France. | Dr. Kathleen Ann Keller | Public Scholars | Dr. Kathleen Ann Keller | |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | MM / AW | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Research Programs | 808 | RFW306267 | Recommended | Jun-25 | May-28 | -- | This research explores the enduring impacts of Cold War violence and examines how people negotiate truths offered by science, the state, and their kin. It sheds light on societal and intergenerational responses, which are key themes in DEI. | "Nuclear Stories from America's 'Atomic Heartland'" is a cultural excavation of memories of radiation poisoning in a 1950s South Dakota farming town. The research uses a novel integration of ethnography and soil core analysis to examine how stories of nuclear fallout have shaped community life across generations and how people respond to new research that revisits these stories. The innovative force of the research is to examine the evidence in cultural memories alongside the evidence in material samples, shedding light on how people negotiate the often-conflicting truth(s) offered by science, the state, and their kin. The research works with local participants to produce a serialized audio documentary that will serve as a channel for the co-creation of knowledge and a valuable public archive. The project provides a rich ethnographic account of the enduring impacts of Cold War violence in America's atomic heartland, while also unearthing pathways for repair and healing. | | Oregon State University | Archaeological and Ethnographic Field Research | Emily Yates-Doerr |
| Yes | Research Programs | 810 | RFW306329 | Recommended | Jun-25 | May-28 | -- | "Unearthing Afro-Crucian Histories" explores the historical experiences of legally free African and Afro-Caribbean people in St. Croix, addressing issues of displacement, erasure, and impact on cultural identity. | The Materiality of Freedom: Unearthing Afro-Crucian Histories aims to unearth the materiality of everyday life in the historic Free Gut communities of St. Croix, USVI, where legally free African and Afro-Caribbean people flourished from slavery through freedom (1743-1917). Inhabitants in Free Gut laid the groundwork for the resilient, self-sustained societies that characterized St. Croix's past and played a crucial role in developing what became the Danish West Indies and the US Virgin Islands. Through archaeological excavations at East St. 18 B Christiansted, in Free Gut, along with community mapping and oral histories from descendant community members, this project explores the understudied history of Free Gut during the 18th and 19th centuries, while addressing how displacement, climate change, and the erasure of Afro-Crucian histories at public heritage sites on the island impact cultural identity and sense of belonging among present-day Free Gut descendant community members. | | Leland Stanford Junior University | Archaeological and Ethnographic Field Research | Ayana Omilade Flewellen |
| Yes | Research Programs | 813 | FZ305065 | Recommended | Jun-25 | May-26 | -- | Explores colonial legacies, resource exploitation, and Indigenous philosophies. | This book explores the "white gold" rush for lithium, critical for global AI infrastructure and the green transition. It presents the Atacama Desert as a microcosm of the complex webs of interconnection that define our modern world. By examining themes of resource exploitation, ecological exhaustion, and colonial legacies, it illustrates how the global demand for lithium reflects broader environmental and social issues. The book also explores philosophies like "Buen Vivir" which emphasize collective social and planetary responsibility, challenging readers to rethink progress in an increasingly complex, interconnected, and tech-driven world. | | Dr. Alexa Hagerty | Public Scholars | Dr. Alexa Hagerty |
| Yes | Research Programs | 814 | RJ307616 | Recommended | Feb-25 | Jan-26 | -- | this proposal relates to DEI as it aims to amplify the voice and experiences of Suzan Shown Harjo, an activist, promoting diversity, equity, and inclusion. | We propose a collaboration with Suzan Shown Harjo to create a detailed oral history (recordings and proposed book) of her life with a focus upon her years of activism. We propose this 12- month project to begin in February 2025. | | Trustees of the University of Pennsylvania | Cooperative Agreements and Special Projects (Research) | Dr. Brian I. Daniels |
| Yes | Research Programs | 815 | FZ305097 | Recommended | Jun-25 | Dec-25 | -- | Chronicles human zoos, racism, and colonial legacies. | The Human Zoo: Colonial Upheaval, Human Spectacle, and the Birth of Modern Anthropology chronicles the rise of so-called human zoos around the turn of the 20th century, a form of entertainment in which Indigenous people were displayed in "living habitats" in the U.S. and Europe, and the imperial and scientific interests that used them to legitimize racism and Social Darwinism. The forthcoming non-fiction narrative history will be written for a popular audience and is under contract with trade publisher Beacon Press for publication in early 2026. | | Dr. Shoshi Parks | Public Scholars | Dr. Shoshi Parks |
| Yes | Research Programs | 816 | RJ307880 | Recommended | Aug-25 | Nov-25 | -- | Summit involves discussions on challenging and shifting humanities research education, public engagement, and implementing institutional and disciplinary changes. | Two day summit involving senior academic leaders from across the country to discuss the need for sweeping change in how the humanities are seen and valued in higher education, and explore the kinds of cross institutional strategies required to institute the scope of change needed to truly make a difference. Discussions will focus on developing a shared understanding the challenges, considering intra-institutional and trans-institutional strategies for shifting how we engage around humanities research education, and public engagement, as well as outline next steps for implementing these institutional and disciplinary shifts. | | National Humanities Center | Cooperative Agreements and Special Projects (Research) | Ms. Heidi N. Camp |
| Yes | Research Programs | 818 | FT304906 | Recommended | Jul-25 | Aug-25 | -- | The project explores the contributions of diverse Americans in providing public goods and fostering civic culture, aligning with the principles of Diversity, Equity, and Inclusion (DEI). | My project is a book-length study of the ordinary things citizens—men and women, Black and white, free and enslaved—did to provide the public good in American democracy between the Revolution and the Civil War. I am looking at people who helped build infrastructure (such as roads and public buildings), provided government services (by serving on town or school committees, doing road work, etc.), volunteered in associations, or helped out a neighbor. Most historians of democracy focus on campaigns and elections, social movements, or the state and policy-making. I add a fourth lens: ordinary, daily acts of citizenship that collectively mattered. I offer an inclusive history of diverse Americans doing small things that, when added up, provided public goods and fostered a participatory civic culture. | | Mr. Johann Nuru Neem | Summer Stipends | Mr. Johann Nuru Neem |
| Yes | Research Programs | 820 | FT305193 | Recommended | Jun-25 | Jul-25 | -- | This research examines the factors influencing return migration and the understanding of self, place, and home, contributing to cross-cultural understanding and potential solutions to unauthorized migration. | Most studies of return migration take a structural approach, asking what large-scale processes shape individual trajectories. I propose a subject-centered humanities approach, taking seriously individuals' understanding of self, place, and home to understand post-return trajectories. Drawing from 333 interviews with deported and constrained returned persons, I will conduct 35 oral histories with persons deported and returned from the U.S. to Mexico. I will also ask interlocutors to take photos with their phones of what they understand as home. In this way, I examine how homemaking practices lead deported and returned to set roots in Mexico or take routes back to the U.S. Understanding why migrants return to the U.S. unauthorized, despite dangers and nativism expressed towards them, can help build cross-cultural understanding. Conversely, a better understanding of the factors that lead migrants to stay in their country of origin may help build the conditions to stem unauthorized migration. | | Dr. Nancy Belinda Plankey-Videla | Summer Stipends | Dr. Nancy Belinda Plankey-Videla |
| Yes | Research Programs | 821 | FN305492 | Recommended | May-25 | Oct-25 | -- | This project aims to preserve the language and cultural history of Agaidika/Lemhi Shoshone, promoting cultural diversity and inclusivity. | This project will conduct fieldwork to record in video and audio the last fluent speakers of Agaidika / Lemhi Shoshone (Sacajawea's people). These recordings will include familial, oral and cultural history guided by the extensive knowledge and speaker network of the George family, including Rose Ann Abrahamson, Rozina George, and Emma George, who are fluent, first language (L1) speakers of the Agaidika dialect Shoshone and are familial descendants of Sacajawea, the Shoshone woman who accompanied the historic Lewis and Clark Expedition (1803-1806). This Agaidika dialect and cultural perspective, with familial oral histories dating prior to first Euro-American contact in 1805, will be preserved through the creation of an annotated corpus of video and audio recordings of conversations with fluent speakers and culture bearers, including translations and transcriptions. The final product will be in the form of a published book and website available to researchers. [Edited by staff] | | Dr. Justin Ralls | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Justin Ralls |
| Yes | Research Programs | 822 | FT305195 | Recommended | Jul-25 | Aug-25 | -- | This narrative highlights the historical impact of settler colonialism on Indigenous nations and their efforts to gain recognition and protect their land. It underscores the importance of Indigenous survival and challenges the dominant treaty-focused perspective. | In the late 18th century, the United States and Canada sought to confine Indigenous land negotiations to land cession treaties. But at centers of prior Spanish and French imperial settlement, they considered Native nations already conquered and did not make treaties, leaving them without protected land or political recognition as settlers rushed in. To survive, Native nations turned to settler legal systems and sought land titles to defend their territories. I demonstrate this distinctive settler colonial pattern—and creative Indigenous response—through three case studies: Abenakis in Quebec, petites nations peoples in Louisiana, and Tongva, Tataviam, and Chumash communities in Los Angeles. My project provides a new history of Indigenous survival beyond the familiar treaty paradigm, combatting the erasure many non-treatied nations still face. And it repositions settler legal systems, past and present, as sites of Indigenous creativity and resurgence, not just tools of conquest. | | Dr. Julia Lewandoski | Summer Stipends | Dr. Julia Lewandoski |
| Yes | Research Programs | 823 | FN305520 | Recommended | Sep-25 | Aug-27 | -- | This project aims to compile and edit traditional Wiyot stories in a way that respects tribal orthography and language, contributing to linguistic and anthropological study. | For the proposed project, I will compile and edit in a single book all documented lhatsik (traditional Wiyot stories) using tribally approved orthography to represent Soulatluk (the Wiyot language), along with additional unpublished information, links to Soulatluk audio recordings, and linguistically informed English translations. This will make possible direct comparison and analysis of lhatsik told by at least twelve Wiyot elders between 1892 and 1957.  Currently the lhatsik, as recorded by writers and researchers including Alfred Kroeber, Edward Curtis, Gladys Reichard, and Karl Teeter, reside in academic publications and archives (see attached bibliography). They vary considerably in their quality of transcription and translation; and in their transcribers' understanding of Soulatluk and of Wiyot culture. The proposed project will therefore create a valuable updated resource for linguistic and anthropological study. [Edited by staff] | | Dr. Lynnika Butler | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Lynnika Butler |
| Yes | Research Programs | 833 | FT305980 | Recommended | Jun-25 | Jul-25 | -- | Situation Normal explores the connection between poetry and the American national security state, highlighting how emergency discourse can obscure ongoing crises and the need for a more collective and open-minded response. | Situation Normal: Emergency Poetics and the Rise of the American National Security State examines American poetry's imbrication with the legacy of civil defense, a Cold War paradigm that has long governed public crises—and which has amplified collective vulnerabilities in the name of national security. I study four poets—Denise Levertov, Essex Hemphill, Claudia Rankine, and Francis Lo—who, in bearing witness to emergency discourse, imagine a future uncoupled from its violence. By crossing lyric and witness-based poetries with documentary collage and conceptualism, the poets in this book unpack how the security state's framing of emergencies obscures enduring crisis conditions like declining social programs and ecological devastation. Emergency poetics, as I call it, reveals the prominence of the security state in shaping the way we understand crisis, and it finds in poetry the capacity to fashion a more open-ended and collectively oriented critical consciousness in response. | | Prof. Melissa Parrish PhD | Summer Stipends | Prof. Melissa Parrish PhD |
| Yes | Research Programs | 834 | FT305454 | Recommended | Jun-25 | Jul-25 | -- | This monograph challenges the misconception of the aloha shirt as harmless and highlights its complicity in militarism and empire-making. | As the first monograph to connect the nearly one hundred year history of the aloha shirt to the processes and structures of war-making, Militarized Threads: Fashioning Empire through Aloha Wear, counters a reductionist view of the garment by illuminating the complex ways that it is deployed to promote, sustain, and refute militarism and war in the Pacific World. It challenges the way the shirt is innocuously coded as synonymous with the idea of paradise, by laying bare the scope of the connected systems of militarism, tourism, and meaning-making that it embodies. The relevance of this intervention was recently highlighted by the use of the "aloha shirt uniform" on heavily armed men at anti-government and white power rallies. While popular discourse dismisses this sartorial choice as harmless practice, Militarized Threads pushes back on this narrative with an analysis of how and why the aloha shirt's complicity in militarism and empire-making remains invisible. | | Christen Sasaki | Summer Stipends | Christen Sasaki |
| **Yes** | **Research Programs Total** | | | **Count:** | **42** | | **--** | | | | | | |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Challenge Programs | 876 | CLI298660 | Offered | May-24 | Apr-26 | -- | The Save Jamestown project addresses the impact of climate change on the historical site, highlighting the importance of preserving cultural heritage for future generations. | | Jamestown is the original site of the first permanent English colony in North America and marks the point of convergence between three peoples—Indigenous Virginians, Africans, and Europeans—in an emerging transatlantic world. The site's archaeological and historical resources, which represent thousands of years of human activity and cultural interaction, are facing imminent threat from myriad hazards brought on by global climate change. Situated on a low-lying island rising less than three feet above the water line, Jamestown has experienced increased pressure on its infrastructure and operations from sea-level rise, encroaching wetlands, extreme storm events, and a rising saltwater aquifer. The Save Jamestown: Developing a Climate Resiliency Plan for Historic Jamestowne project will enable staff to conduct critical site analysis and surveys to establish a finalized, comprehensive climate resiliency plan to preserve and protect the site for future generations. | Association for the Preservation of Virginia Antiquities | Climate Smart Humanities Organizations | Dr. James Horn |
| Yes | Challenge Programs | 880 | CHA295853 | Offered | Mar-24 | Feb-27 | -- | The Troth Yeddha' project aims to increase access to diverse humanities collections, which aligns with DEI goals of promoting inclusion and diverse perspectives. | | The Troth Yeddha' humanities infrastructure project will allow interdisciplinary, humanities programs and centers, currently scattered across campus, to be housed under one roof to better serve students, staff, faculty, campus and visitors. In particular, the Alaska Native Language Center and its Archives will be showcased, to increase student and public access to diverse humanities collections. | University of Alaska, Fairbanks | Infrastructure and Capacity Building Challenge Grants | Dr. Sean Topkok |
| Yes | Challenge Programs | 895 | CHA295924 | Offered | Jan-24 | Apr-25 | -- | The purchase of exhibition materials and furnishings for a museum in Pittsburgh aims to educate the public about antisemitism, promoting understanding and preventing its spread. | | Purchase of exhibition materials, furnishings, lighting, and a/v for the new building that will encompass a museum in Pittsburgh, Pennsylvania to elevate public knowledge and understanding of antisemitism, its perpetuation in modern society, and how communities can prevent its spread. | T of L, Inc. | Infrastructure and Capacity Building Challenge Grants | Ms. Carole Zawatsky |
| Yes | Challenge Programs | 875 | CLI306175 | Recommended | May-25 | Nov-25 | -- | By addressing mitigation and adaptation strategies, stakeholder engagement, and integrating best practices, MHC shows a commitment to addressing environmental and sustainability concerns, which align with DEI principles. | | Minnesota Humanities Center will undertake a series of climate smart planning activities designed to produce a comprehensive strategic planning document that addresses both mitigation and adaptation strategies. Our approach will involve detailed operational assessments, risk evaluations, stakeholder engagement, and the integration of best practices and local standards. The resulting plan will guide MHC in reducing its environmental impact, enhancing resilience to climate change, and ensuring the long-term sustainability of our operations and mission. | Minnesota Humanities Center | Climate Smart Humanities Organizations | Nicole McMahon |
| Yes | **Challenge Programs Total** | | | | **Count:** | **4** | -- | | | | | | |
| Yes | Digital Humanities | 962 | DOI305354 | Recommended | Jun-25 | May-27 | -- | This research project examines the intersection of technology, identity, and various social factors, including gender, race/ethnicity, and socioeconomic status, which are central to the field of DEI. | | Obtaining a cancer risk assessment score, a calculation that determines who is "high risk," is possible because of the confluence of multiple technologies, from human genome discoveries to artificial intelligence computations. This research project examines what is at stake with how these practices embed future risk into someone's present sense of self by identifying them as high risk. It seeks to understand how these technologies are experienced and how they are shaping identities, with attention to age, gender, race/ethnicity, and socioeconomic status, and includes ethnographic fieldwork with individuals labeled high risk for cancer, clinicians doing early detection work, and experts ($E.g., in nutrigenomics, genetic counseling) who help people manage their present lives for a potential future illness. It also includes research on institutional alliances producing knowledge about cancer prevention and computational practices producing cancer risk assessment scores. | University of Washington | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Lisa Hoffman |
| Yes | Digital Humanities | 963 | DOI305591 | Recommended | Jun-25 | May-27 | -- | This project investigates how community-based organizations and local governments use technology to collect and process nighttime data, contributing to understanding data (in)visibilities in cities after dark. | | The urban night is an important and overlooked part of our lives. Today, over 50 cities have appointed 'night mayors' and are adopting big data analytics to solve historical problems. Data points about the night are scarce, shaped by two features - the longstanding treatment of the night as a period associated with criminality and transgression, and the ephemerality of nighttime activity. Being invisible can be a strategic choice to avoid danger, as historians of the night show us, but visibility also brings opportunities to various communities. This project investigates how community-based organizations and local governments in Mexico City, Montreal and Washington DC use technologies to collect, archive and process nighttime data. The goal is to understand how definitions and meaning-making of "valid" data about the night are created between them and employed to make decisions. This study helps us understand data (in)visibilities in our cities after dark. | Rector and Visitors of the University of Virginia | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Jhessica Reia |
| Yes | Digital Humanities | 964 | DR306516 | Recommended | Apr-25 | Mar-26 | -- | The open access edition of Disability Studies relates to DEI as it contributes to inclusive research and knowledge dissemination on disability. | | Open access edition of Disability Studies: Advocacy, Science, and Prestige in Postwar Clinical Professions by Andrew J. Hogan. | Johns Hopkins University | Fellowships Open Book Program | Ms. Claire Tamberino |
| Yes | Digital Humanities | 966 | DR306519 | Recommended | Apr-25 | Mar-26 | -- | This project aims to explore being, belonging, and becoming in a diverse place, highlighting the intersection of culture and identity. | | Who Belongs? Evocative Ethnography to Interpret Being, Belonging, and Becoming on the Borderlands of Florida's Silver River is an Open Access digital book by Amanda D. Concha-Homes, to be published by the Illinois Open Publishing Network (IOPN). The Silver River is a natural and cultural treasure located in central Florida. It is home to a diverse array of humans, plants, and animals, and serves as a rich juncture of mobility, sensuality, and impressions. The Silver River is also a place with a long and complex history, shaped by various cultural and political forces. This project will craft a multimodal ethnography of the Silver River in Florida, with a focus on understanding being, belonging, and becoming in this unique place. This project will be presented in the form of a web-based, mixed-media monograph that is interactive and engaging. It will include a variety of media types, such as text, images, audio, and video, to provide a rich and immersive experience for readers. | University of Illinois | Fellowships Open Book Program | Dan Tracy |
| Yes | Digital Humanities | 967 | DOI305560 | Recommended | Jun-25 | May-27 | -- | This project analyzes the historical and contemporary debates surrounding LLMs, connecting them to the nature and purpose of language, which is relevant to DEI. | | This project concerns our fascination with the ultimate purpose of Large Language Models (LLMs). LLMs-like Open AI-are deep learning systems trained on vast bodies of linguistic data for the purposes of generating new natural language texts. My project draws out the ways in which our present debates about LLMs reflect a supposition that this emergent technology has, among its many possible effects, some function that is proper or central. This grant will support the development of this reading through historical research, as well as study of contemporary scholarly and popular media. The resulting project will connect contemporary debates about the nature and purpose of LLMs to a series of interpretive historical vignettes: from 17th century debates about the ideal language; to 19th and early 20th century developments in formal languages; and then to the ongoing debate in the cognitive sciences about whether language evolved as a tool of thought or of communication. | Northwestern University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Megan Alexandra Hyska |
| Yes | Digital Humanities | 968 | DOI305438 | Recommended | Jun-25 | May-27 | -- | The project explores the cultural and historical implications of electronic bracelets, including their use for identification, surveillance, and authorization, which are relevant to DEI concerns. | | This single-authored project will take the form of a humanities book project, with supporting journal articles, presentations, and interviews/op-eds, to study electronic braceleting as both an historical and cultural phenomenon. I will argue that electronic bracelets incorporate methods of identification (ID bracelets), surveillance (ankle monitors), and authorization ($Event wristbands) to normalize labeling, scanning, and tracking of bodies with technologies that wearers can't interact with or easily remove. | Indiana University, Bloomington | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Rachel Plotnick |
| Yes | Digital Humanities | 970 | DOI305594 | Recommended | Aug-25 | Jul-27 | -- | The project focuses on the social implications of algorithmic systems in tenant housing, emphasizing the study of tenant harms and gentrification, which is relevant to the field of diversity, equity, and inclusion. | | This project will engage research to finalize the writing of a scholarly monograph on the social implications of new algorithmic and artificial intelligence-based systems deployed in US tenant housing. Referred to as landlord technologies, these systems include facial recognition-based building access hardware, rental price setting software, algorithmic tenant screening services, and virtual property management platforms. I have been studying and writing about tenant harms and gentrification implications of landlord technologies over the last five years in collaboration with Landlord Tech Watch. | University of Washington | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Erin Mariel Brownstein McElroy |
| Yes | Digital Humanities | 971 | DOC305444 | Recommended | Jun-25 | May-27 | -- | The proposed research examines the implications of heritage forensics in protecting cultural sites, contributing to the global effort to safeguard cultural heritage. | | The proposed collaborative research examines the dangers and opportunities of heritage forensics, an emerging approach to protecting cultural sites that uses satellite monitoring and other documentation techniques to assess impacts and support accountability efforts. Taking the unresolved conflict between Armenia and Azerbaijan over the enclave of Nagorno-Karabakh as a case study, this project combines satellite-based heritage monitoring with situated testimony of stakeholder communities and pilot research in AI-based change detection to confront both the challenges and possibilities of heritage forensics. The results of this research will help mitigate the potential dangers of satellite surveillance and enhance the contributions that heritage forensics can make to the global effort to protect and preserve cultural heritage at risk of erasure by state and non-state actors. | Cornell University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Adam Thomas Smith |
| Yes | Digital Humanities | 973 | DOC305572 | Recommended | Jun-25 | May-27 | -- | This project investigates the ethical and social implications of moratoria on emerging technologies, which is related to DEI in the responsible development of technology. | | This collaborative project investigates the role moratoria, temporary or indefinite pauses, have played in the development of information, medical, and environmental technologies. The co-project directors, a historian of medicine and a historian of computing, will lead a multidisciplinary team to examine historical cases including transplantation surgery, artificial intelligence, and climate geoengineering. The project will generate new insights on the ethical and social meanings of using moratoria to manage the promises and perils of emerging technologies. Over two years, the project will 1) produce a comparative analytic framework for understanding calls for moratoria in science, technology, and medicine; 2) convene a workshop of humanities scholars to study differences and similarities across technical domains; and 3) synthesize our findings in a published special report written for practitioner and public audiences concerned with the responsible development of technology. | University of Texas Medical Branch, Galveston | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Jacob Moses |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | Digital Humanities | 974 | DOI305495 | Recommended | Jun-25 | May-27 | -- | This project explores the impact of robots on employees' work experiences and aims to provide insights for integrating robots in a positive work environment. | This project, led by a single researcher supported by two doctoral students and an advisory board, will help us understand how the increasing use of robots in hotels, restaurants, and other service settings affects employees' work experiences. Using surveys and in-depth interviews, we will explore how employees feel about working alongside robots; the impact of the robot coworkers on the humans' sense of purpose, job satisfaction, perceptions of fairness, and ethical concerns; and how this integration may affect workplace relationships, including how tasks are shared between humans and robots. Findings will be shared through academic publications and targeted reports for industry professionals. This research will provide much-needed insights to help hospitality businesses integrate robots in ways that support both techno-logical advancement and a positive, fulfilling work environment for their employees. | University of Mississippi | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Ekaterina Berezina |
| Yes | Digital Humanities | 975 | DOC305643 | Recommended | Jul-25 | Jun-27 | -- | The project aims to examine how the use of AI systems in education is impacting DEI by evaluating changes to educational philosophy and political economy. | This project will investigate the data-intensive algorithmic tools being deployed within education in the United States in order to understand how dependencies on corporate owned "artificial intelligence" systems are changing the philosophy and political economy of education, and what impact this is having on the pedagogical principles of American educational institutions. | Georgetown University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Ms. Emily Tucker |
| Yes | Digital Humanities | 977 | DOI305538 | Recommended | Aug-25 | Jul-27 | -- | This grant supports research on zero-rating, an influential digital practice, and its impact on social media's global expansion. It also examines the cultural allure of free technology. | This grant will support the writing of a book on a little-known yet highly influential digital practice: zero rating. The book provides a cultural history of Facebook's Internet.Org/Free Basic, the most globally prominent zero-rating scheme. It advances two core arguments. First, we must examine the centrality of zero-rating to understand the history of social media's global expansion. Second, the pervasiveness of zero-rating reveals the enduring cultural allure of free-of-charge technology—a core strategy of the playbook used by tech companies for their expansion. Drawing on six years of research conducted in Silicon Valley and among communities of digital rights activists across the globe, the project uses a mix of humanistic and innovative methods (archival research, qualitative media analysis, interviews, VPN and the wayback machine). The grant will provide funding for course releases, a manuscript workshop and a public roundtable on tech accountability in global perspectives. | New York University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Toussaint Nothias |
| Yes | **Digital Humanities Total** | | | **Count:** | **12** | | -- | | | | | |
| Yes | **Federal/State Partnership Total** | | | **Count:** | **0** | | -- | | | | | |
| Yes | **Agency-wide Projects Total** | | | **Count:** | **0** | | -- | | | | | |
| Yes | **Data and Evaluation Total** | | | **Count:** | **0** | | -- | | | | | |
| **Total** | | | | **Count:** | **0** | | **$18,557,685** | | | | | |
| No | Research Programs | 1058 | RAI30146324 | Awarded | Jul-25 | Jun-28 | $498,129 | This proposal focuses on AI cultural production and its implications for creative expression, truth, trust, power, and belonging, but it does not explicitly mention DEI or address underrepresented communities. | We propose an OU Center for Creativity and Authenticity in AI Cultural Production. Our goal is to create and sustain means for collaboration regarding the meaning of generative AI for artistic and cultural experience. While AI enables new modes of expression, it can destabilize the relationship between author and audience, raising questions about the nature and purpose of human creative expression. What does generative AI mean for such moments of creation? What does it mean for our ideas and practices regarding truth, trust, power, and belonging? This Center will explore these questions with special attention to their implications for Native American cultural sovereignty. Our Center will bring together experts from across the humanities, social sciences, and STEM fields to catalyze research on crucial topics, such as trust, authenticity, and relationality, through a linked set of research teams, interdisciplinary conferences and associated edited volumes, and marquee public speakers. | University of Oklahoma, Norman | Humanities Research Centers on Artificial Intelligence | Dr. Hunter Heyck |
| No | Research Programs | 1059 | RQ28700422 | Awarded | Oct-22 | Sep-25 | $450,000 | The Adams Papers Editorial Project does not directly relate to DEI. It focuses on publishing the writings of the Adams family and their contributions to American history. | The Adams Papers Editorial Project at the Massachusetts Historical Society (MHS) is the authoritative scholarly edition of the diaries, letters, official records, public writings, and literary miscellanies written by three generations of the Adams Family of Massachusetts, including Abigail Adams, John Adams, John Quincy Adams, Louisa Catherine Adams, Charles Francis Adams, and their families. Since 1956, the project has published 56 volumes, with 49 freely available online (https://www.masshist.org/publications/adams-papers/). This family record charts the generational shifts in American life from the Revolution through the Civil War. As the nation's 250th anniversary approaches, editors are focused on the founding generation's efforts to establish "A More Perfect Union," a complex saga that will unfold in 17 more volumes by 2039. The Adams Papers has received continuous aid from the NEH since 2003; we seek further support to make this unparalleled resource accessible to all. | Massachusetts Historical Society | Scholarly Editions and Translations | Dr. Sara Martin |
| No | Research Programs | 1060 | RQ28689422 | Awarded | Oct-22 | Sep-25 | $397,224 | The Jane Addams Papers Project is a scholarly editing project focusing on publishing documents and developing educational resources, without a specific focus on DEI efforts. | The Jane Addams Papers Project is a scholarly editing project that will publish documents covering the years 1901-1935 in two formats. The first, the Jane Addams Digital Edition, is a freely-available edition of images, transcriptions, and metadata for all correspondence and writings. The second, <em>The Selected Papers of Jane Addams</em>, is a seven-volume edition that will contain transcribed and annotated documents covering the same years, with the most historically significant documents selected for publication. The project is also conducting a search for new Addams material that will be added to its publications and developing educational resources to encourage the use of the materials. It also serves as a practical experience using digital humanities tools for undergraduate students at the college. | Ramapo College of New Jersey | Scholarly Editions and Translations | Dr. Cathy Moran Hajo |
| No | Research Programs | 1061 | RA29714524 | Awarded | Jan-25 | Jun-28 | $384,675 | This funding request does not directly relate to DEI as it specifically addresses financial support for fellowships and selection costs. | The Huntington Library, Art Museum, and Botanical Gardens is pleased to request $384,675 from the National Endowment for the Humanities to renew its support for a total of 72 fellowship months for three years starting in 2025, in addition to $8,225 per year for selection costs. This request represents a modest increase over the previous NEH award of $375,000, raising selection committee travel costs from $2,500 to $5,725 per year to align with current GSA rates. | Henry E. Huntington Library and Art Gallery | Fellowship Programs at Independent Research Institutions | Dr. Susan Juster |
| No | Research Programs | 1062 | RQ29258723 | Awarded | Oct-23 | Sep-26 | $375,000 | This initiative specifically focuses on the publication and digital preservation of the Thomas A. Edison Papers, and does not mention DEI-related efforts. | This grant will fund work on the book edition of the Thomas A. Edison Papers and the transition of that edition from chronological volumes covering 2-3 years to thematic volumes covering the last four decades of Edison's life. During the grant period we will also work on building out our digital image edition and replicating this edition on the Internet Archive as a second copy for preservation and long-term access. | Rutgers University | Scholarly Editions and Translations | Dr. Paul B. Israel |
| No | Research Programs | 1063 | RA29707024 | Awarded | Jan-25 | Jun-28 | $366,000 | The National Humanities Center's mission is not explicitly focused on diversity, equity, and inclusion (DEI) initiatives. | The National Humanities Center is the only independent, nonprofit center dedicated exclusively to advanced study in all areas of the humanities. The Center is devoted to advancing significant humanistic study and reflection and to making those insights available both inside and outside the academic world. Through its residential fellowship program, the National Humanities Center provides scholars with the resources necessary to generate new knowledge and to further understanding of all forms of cultural expression, social interaction, and human thought. National Endowment for the Humanities Fellows at the Center produce humanities scholarship that helps us understand and interpret the human experience, as individuals and societies. | National Humanities Center | Fellowship Programs at Independent Research Institutions | Dr. Martha M. F. Kelly |
| No | Research Programs | 1064 | RA29075323 | Awarded | Jan-24 | Jun-27 | $319,500 | The Omohundro Institute's NEH Fellowship program supports early career scholars in completing their first book but does not specifically address DEI. | The Omohundro Institute's NEH Fellowship is a residential fellowship program for early career scholars at work on their first books. Beyond the raw resources of primary source materials, scholars require time and expert critical feedback to complete the research and revisions needed to turn a dissertation into a first book; these resources are highly prized and scarce. Since 1945 the Omohundro Institute (OI) has offered its fellows the distinctive opportunity of innovative engagement with all aspects of the research and publication process. The fellowship, focused on developing research into publishable work, reflects the OI's core mission of supporting scholars and scholarship within an intensive critical community. The evidence validating the OI's approach is manifold in the scholarship produced and in the subsequent careers of the young scholars who have held OI fellowships. Beginning in 1983, NEH support has been essential to the success of the OI's fellowship program. | Omohundro Institute of Early American History and Culture | Fellowship Programs at Independent Research Institutions | Dr. Catherine Elizabeth Kelly |
| No | Research Programs | 1065 | RQ29273423 | Awarded | Oct-23 | Sep-26 | $318,170 | While the Papers of James Monroe project is valuable for historical research, it does not directly relate to diversity, equity, and inclusion (DEI) efforts. | The Papers of James Monroe is a longstanding scholarly editing project dedicated to making the correspondence and other public and private papers of the fifth president of the United States more accessible to researchers, teachers, students, and general readers. The project is sponsored by the University of Mary Washington and funded primarily by the National Endowment for the Humanities. Staff collect, transcribe, and annotate selected documents for publication in print in a series of ten volumes issued by ABC-CLIO and online in a digital edition produced by Rotunda, the digital imprint of the University of Virginia Press. A Comprehensive Catalogue of the Correspondence and Papers of James Monroe was released in two volumes in 2000. The first volume of The Papers of James Monroe appeared in 2003. Subsequent volumes have followed at regular intervals. The most recent, Volume Seven, came out in 2020. The proposed grant will be applied to the preparation of Volumes Eight and Nine. | University of Mary Washington | Scholarly Editions and Translations | Mr. Robert Karachuk |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1066 | RQ29274423 | Awarded | Jan-24 | Dec-26 | $312,145 | This initiative focuses on preserving and contextualizing the works of George Santayana, a philosopher, but it does not relate directly to DEI. | | The Works of George Santayana preserves and contextualizes the writings of American philosopher George Santayana (1863–1952), a distinctive voice in American intellectual history with international influence and multidisciplinary significance. With NEH funding from October 2023–September 2026, the Santayana Edition will prepare a critical edition of the mature statement of Santayana's philosophy, <em>Realms of Being</em>, comprising <em>The Realm of Essence </em>(1927), <em>The Realm of Matter </em>(1930), <em>The Realm of Truth </em>(1937) and <em>The Realm of Spirit </em>(1940) in one book, as Santayana intended. It will present reliable texts, free of accumulated errors and omissions, and represent the author's final intentions. It will include annotations, lists of emendations, and commentaries, and will be published in both print and open access digital formats by The MIT Press. Santayana's works celebrate human consciousness and provide a vision of freedom and spirituality to inspire new generations of thoughtful readers. | Indiana University, Bloomington | Scholarly Editions and Translations | Dr. Martin A. Coleman |
| No | Research Programs | 1067 | RQ27992121 | Awarded | Oct-21 | Sep-25 | $300,000 | This project does not directly relate to DEI as it primarily focuses on publishing the writings of John Dickinson and does not address issues of diversity, equity, and inclusion. | | The John Dickinson Writings Project (JDP) is working with the University of Delaware (UD) to publish The Complete Writings and Selected Correspondence of John Dickinson (UD Press) in an estimated 12 print volumes. It seeks NEH funding to hire two full-time Assistant Editors to complete Vol. 4 (1767–1769) and 5 (1770–1775) and purchase the indexing software CINDEX. The JDP launched in 2010 with an NEH grant. It has published Vol. 1 (2020). Vol. 2 will appear in early 2021, and Vol. 3 will appear in late 2021. We anticipate the project ending in 2039. Dickinson served in every national congress and convention (1765-1787). He wrote more for the American cause than any other, including most of the nation's first state papers. The Founding era cannot be fully understood without reading his works. He was the only one to advocate for rights for subordinated groups—blacks, women, Indians, the poor, and criminals. This project is an ideal fit with the "More Perfect Union" initiative. | University of Delaware | Scholarly Editions and Translations | Mr. Trevor A. Dawes |
| No | Research Programs | 1068 | RQ28687722 | Awarded | Jul-23 | Jun-26 | $300,000 | The project documents the transition from slavery to freedom but does not explicitly relate to diversity, equity, and inclusion (DEI) initiatives. | | The Freedmen and Southern Society Project is editing <em>Freedom: A Documentary History Of Emancipation, 1861-1867</em>, a nine-volume documentary history of the transition from slavery to freedom in the U.S. South. The edition documents a critical juncture in American history: the moment four million slaves gained their freedom. It constitutes a social history in the words of emancipated slaves and their contemporaries. Seven volumes will be in print by the beginning of the proposed grant period and the eighth will be ready for submission to the press. The final volume will be the work of the proposed grant period. The editors have published four additional volumes for general audiences and use in the classroom. The project's website provides both documents and interpretive material. | University of Maryland, College Park | Scholarly Editions and Translations | Prof. Leslie S. Rowland |
| No | Research Programs | 1069 | RQ29259423 | Awarded | Jan-24 | Dec-26 | $300,000 | The information provided does not relate to DEI, but rather discusses the Critical Edition of the Hebrew Psalter. | | The Critical Edition of the Hebrew Psalter (CEHP) is the first eclectic edition of the Psalms ever produced. Prior editions of the Psalter have been diplomatic, based on a single medieval manuscript that dates to 1009/8 CE (MS L). The decision to base scholarly editions of the Psalter on MS L predates the discovery of the Dead Sea Scrolls, not to mention major breakthroughs in understanding other ancient witnesses to the text of the Psalter in antiquity. As such, current editions of the Hebrew Psalter are woefully inadequate, depending on a late version that has been repeatedly shown to be deficient in a large number of passages. CEHP offers, instead, an eclectic text, critically reconstructed from the most ancient versions and manuscript witnesses, thereby setting Psalms research on far firmer footing than ever before. All subsequent study and research on the Psalms, including every translation of the Psalms into any language, will be based extensively, if not exclusively, on CEHP. | Duke University | Scholarly Editions and Translations | Prof. Brent A. Strawn |
| No | Research Programs | 1070 | RQ29987124 | Awarded | Oct-24 | Sep-27 | $300,000 | The Papers of Andrew Jackson project is focused on historical preservation and publication, rather than on DEI initiatives. | | The Papers of Andrew Jackson is a project to publish a comprehensive annotated edition of Andrew Jackson's public and private papers in seventeen volumes and two digital editions. The present application is for funds to aid in preparing Volumes XIII, XIV, and XV, covering the years 1835, 1836, and 1837-1839, respectively. | University of Tennessee, Knoxville | Scholarly Editions and Translations | Dr. Michael E. Woods |
| No | Research Programs | 1071 | RQ29256023 | Awarded | Oct-23 | Sep-26 | $300,000 | The Tetens Project does not appear to directly relate to DEI initiatives or address issues of marginalized groups or underrepresented communities. | | The Tetens Project aims to publish in print form a six-volume translated edition of the philosophical works, broadly construed, of Johann Nicolaus Tetens (1736-1807), accompanied by a parallel online German edition of the same works. The next phase of the project, for which we are presently seeking funds, will see the translation, editing and annotating of the second volume containing the first half of Tetens's magnum opus, <em>Philosophical Essays on Human Nature and Its Development</em> (1777). At the same time, we hope to complete the online German edition of this volume and begin transcription and editing of the manuscript that will later form the basis for the final, sixth volume of the translated edition. | Florida State University | Scholarly Editions and Translations | Prof. Courtney Fugate |
| No | Research Programs | 1072 | RQ30011524 | Awarded | Oct-24 | Sep-27 | $300,000 | The information provided does not appear to relate to DEI. | | The Richard Rufus Project publishes critical editions of recently rediscovered works by a philosopher who taught in early Western universities. Rufus's rediscovery is important because he played a decisive role in shaping the graduate and undergraduate curriculum for three centuries. He is the first master known to have lectured on Aristotelian Physics, Psychology, and Metaphysics at Paris, the heart of the Western intellectual world. He introduced Aristotelianism into the only graduate humanities program at the time, theology, a discipline formerly dominated by patristic exegesis. Rufus influenced his contemporaries, the famed medieval philosopher-theologians Albertus Magnus, Bonaventure, Thomas Aquinas, and John Duns Scotus. Even today Rufus's thought can contribute to philosophical debates about, for example, haecceity—the essence that makes something different from any other thing. The British Academy first published our editions in 2003 and has now published five editions with lengthy annotations; it hopes to publish his Oxford Lectures in 2025. | Indiana University, Bloomington | Scholarly Editions and Translations | Prof. Rega Wood |
| No | Research Programs | 1073 | RQ28692222 | Awarded | Oct-22 | Sep-25 | $300,000 | The project focuses on providing scholarly editions of Gershwin's works and mentoring students, but it does not specifically relate to DEI. | | While the works of George and Ira Gershwin are readily accessible in non-scholarly imprints and recordings, they too often circulate in inconsistent and inaccurate versions. Until our project, even such landmark musical scores as Rhapsody in Blue, An American in Paris, and Porgy and Bess suffered from substandard editions that misrepresented the Gershwins' artistic vision. The George and Ira Gershwin Critical Edition provides scholarly yet practical editions to restore the brothers' intentions.  We also have a public educational program, with three primary goals: 1. To inform the public of the GCE's research and performance activities through its website, blogs, and informational videos.  2. To provide scholars and performers with each volume's critical reports, as well as with associated forums through which they can discuss the Initiative's research. 3. To mentor U-M students in writing and research, particular through editorial work as assistants and through the Initiative's blog. | University of Michigan, Ann Arbor | Scholarly Editions and Translations | Dr. Mark Allan Clague |
| No | Research Programs | 1074 | RQ28691622 | Awarded | Oct-22 | Sep-25 | $300,000 | The Papers of Thomas Jefferson project involves the scholarly edition of papers by Thomas Jefferson, not directly related to DEI initiatives. | | The Papers of Thomas Jefferson editorial project at Princeton University is continuing work on the authoritative scholarly edition of papers by and to Thomas Jefferson (1743–1826), third president of the United States. | Trustees of Princeton University | Scholarly Editions and Translations | Dr. James P. McClure |
| No | Research Programs | 1075 | RQ30032624 | Awarded | Oct-24 | Sep-27 | $300,000 | The project focuses on creating an English scholarly edition of a Mesoamerican manuscript and a digital companion website. It does not specifically address DEI issues. | | This project will produce the definitive English scholarly edition of the Tlalamatl Cuaxicala, an important quadrilingual Mesoamerican hieroglyphic text from the Mexican state of Puebla, as well as a digital hieroglyphic companion website. This living document, produced in the early 1500s, is one of very few Mesoamerican manuscripts to have been conserved in its home community over centuries, and our project grows out of collaboration with the stakeholders of Cuaxicala. | University of Massachusetts, Boston | Scholarly Editions and Translations | Dr. Benjamin Daniel Johnson |
| No | Research Programs | 1076 | RQ30003824 | Awarded | Oct-24 | Sep-27 | $299,999 | This project focuses on creating a scholarly edition of Wollstonecraft's works, but it does not mention diversity, equity, or inclusion. | | From 2024 to 2027, a team led by volume editor Nancy Johnson (SUNY-New Paltz) and project director and textual editor Eileen Hunt (University of Notre Dame) will produce the first fully annotated scholarly edition of Mary Wollstonecraft's <em>A Vindication of the Rights of Men </em>(1790) and <em>A Vindication of the Rights of Woman </em>(1792) for volume 4 of Oxford University Press's Collected Works of Mary Wollstonecraft. These are her two most significant political treatises, offering the first book-length philosophical defenses of the "rights of humanity" regardless of gender, race, nation, or economic station. Their interrelated texts and contexts merit systematic and integrated annotation as they form the core of her revolutionary political theory in favor of rights-based democracy. The team would use the latest tools of digital humanities to create new scholarly editions based on the second (author-corrected) editions of these texts in Notre Dame's Rare Books and Special Collections Library. | University of Notre Dame | Scholarly Editions and Translations | Prof. Eileen Hunt |
| No | Research Programs | 1077 | RQ29278823 | Awarded | Jan-24 | Dec-26 | $299,996 | While the project highlights valuable resources for scholars, it does not clearly demonstrate a direct relation to diversity, equity, and inclusion (DEI) initiatives. | | This project will translate Karl Barth's Lectures and Shorter Works, covering 1922–1933, in which Barth offers incisive critical commentary on socio-cultural, political, and religious themes in Germany at the time of the Weimar Republic (1919–1933). These themes have ongoing relevance for contemporary thought in the United States, and the project output will offer invaluable resources for humanities scholars working in religion, philosophy, history, German studies, critical theory, and adjacent fields. | Princeton Theological Seminary | Scholarly Editions and Translations | Dr. Bruce L. McCormack |
| No | Research Programs | 1078 | RQ30021125 | Awarded | Jan-25 | Dec-27 | $299,994 | This correspondence does not appear to be directly related to DEI as it focuses on literary, social, and political commentary of the 19th century. | | The correspondence of Robert and Elizabeth Barrett Browning, comprising some 11,700 letters written over the years 1809-89, represents one of the most significant bodies of literary, social, and political commentary on the 19th century. The aim of The Brownings' Correspondence is to present the complete text of all the poets' letters with full annotations. This application requests funding to edit volumes 34-36, February 1873-March 1883. During this period, Robert Browning discusses issues both private and public, including: the inspiration for his poem La Saisiaz; the success of his artist son, Pen; honorary degrees from Cambridge and Oxford; the London Browning Society; and his first return to Italy since the death of his wife. With NEH support, 29 volumes of The Brownings' Correspondence have been published, and they are also available online at www.browningscorrespondence.com. | Baylor University | Scholarly Editions and Translations | Mr. Philip Kelley |
| No | Research Programs | 1079 | RQ29260623 | Awarded | Oct-23 | Sep-26 | $299,533 | This initiative does not directly relate to DEI. It focuses on editing and making available the late-life writings of Walt Whitman. | | We seek support from NEH to edit the late-life writings of Walt Whitman (1819-1892) and to make them freely available on The Walt Whitman Archive. Our work will feature two experimental mixtures of prose and verse from Whitman's late-life period, November Boughs (1888) and Good-Bye My Fancy (1891), along with approximately 315 manuscripts (1425 surfaces) that contribute to their genetic development. In his late-life phase, the poet of the body had become the poet of the aging body, and the poet of perfect health had become the poet of disability. Through Whitman we encounter aging and disability without illusions, without apology, without embarrassment. | Board of Regents of the University of Nebraska | Scholarly Editions and Translations | Prof. Kenneth Price |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| No | Research Programs | 1080 | RQ27976821 | Awarded | Jun-22 | May-25 | $299,470 | This description does not directly relate to DEI. It discusses the historical context and content of a yoga manuscript. | | In the late sixteenth century, a learned Hindu monk of northern India named ivnandasarasvat attempted a grand new synthesis of teachings on yoga. Drawing on more than ninety Sanskrit sources, his erudite exegetical work, The Wish-Fulfilling Gem of Yoga (Yogacintmai), was the first major effort to integrate Patañjali's philosophical yoga with Hahayoga, body-centered practices that anticipate the postural yoga so popular today globally. ivnanda's magnum opus offers a unique window into the philosophy and practice of yoga in early modern India, at the height of the Mughal empire and on the eve of colonialism. His work addresses far-reaching questions that remain relevant today, such as "What is yoga?" and "Who should practice it?" A collaborative effort, this project aims to produce a critical edition and English translation of The Wish-Fulfilling Gem of Yoga on the basis of manuscripts collected from libraries across South Asia, including one copied in the author's own lifetime. | University of Massachusetts, Boston | Scholarly Editions and Translations | Prof. Shaman Hatley |
| No | Research Programs | 1081 | RQ29268823 | Awarded | Oct-23 | Sep-26 | $298,954 | This project focuses on translation and accessibility of Pu Songling's work, but does not directly relate to DEI issues. | | Our project—"'Liaozhai's Strange Tales': A New Complete Annotated Translation"—will produce the first accurate, annotated, and illustrated English translation of Pu Songling's "Liaozhai zhiyi (Liaozhai's Chronicles of the Strange)." This collection of nearly 500 stories, first published in 1766, is unquestionably the most famous in literary Chinese, with a profound influence on the Chinese fantastic imagination. Although anthologies of selected tales have been translated into English and other languages, the full extent and artistry of the collection remains inaccessible to non-Chinese-reading audiences because existing editions exclude most of its stories, and many tales require significant annotation to recuperate their full meanings. By undertaking a complete and annotated English translation—which meets the highest scholarly and literary standards—we aspire to make the riches of Pu Songling's world masterpiece available both to the general public and the specialized reader. | University of Chicago | Scholarly Editions and Translations | Dr. Judith Tamar Zeitlin |
| No | Research Programs | 1082 | RQ30029924 | Awarded | Jan-25 | Dec-27 | $298,782 | While the translation project may involve historical themes, it does not directly relate to diversity, equity, and inclusion (DEI) efforts. | | Our goal is to complete the first translations of two sixteenth-century Jewish texts: Joseph Ha-Kohen's Book of New India and Luis de Carvajal's spiritual autobiography and religious works. Ha-Kohen's work is a modified translation from Spanish to Hebrew of Francisco de Gómara's Historia General de las Indias. Luis de Carvajal's work was written after his arrest by the Inquisition for secretly practicing Judaism. This translation project complicates the discourse around the encounter, conquest and colonization of the Americas by bringing in the voices of two Iberian Jews caught up in the expulsions, dislocations and persecutions of the early modern period. | Washington University in St. Louis | Scholarly Editions and Translations | Prof. Flora Cassen |
| No | Research Programs | 1083 | RQ29245823 | Awarded | Jan-24 | Dec-26 | $297,170 | Does not relate to DEI. | | This Critical Edition brings together for the first time, in a series of critically edited volumes, the complete, collected published works and previously unpublished lectures, papers, and correspondence of Alfred North Whitehead. Two volumes of edited lecture notes from the participants in his Harvard classes have already been published, in 2017 and 2021. The complete edition is set to include seventeen volumes: six volumes of lecture notes taken by Whitehead's students and colleagues during his time at Harvard from 1924–1937, two volumes of correspondence, two volumes of collected essays and articles, six volumes of critically edited versions of Whitehead's monographs, and one volume of collected papers and miscellanea. | Gonzaga University | Scholarly Editions and Translations | Dr. Brian G. Henning |
| No | Research Programs | 1084 | RQ28702222 | Awarded | Jan-23 | Dec-25 | $295,528 | This initiative does not directly relate to DEI. It focuses on publishing and promoting the work of a philosopher, without specific mention of diversity, equity, or inclusion. | | This will be the first critical edition of Henry of Ghent's Summa, articles 73-75.  It will be published by Leuven University Press. Henry of Ghent was the most important philosopher and theologian in the last decades of the thirteenth century, between Thomas Aquinas and John Duns Scotus.  His thought was influential in the medieval and modern periods and beyond. This edition covers the last articles of his major work (the Summa), which deal with philosophy of language—a topic of major significance in the history of philosophy and in contemporary scholarship.  The edition will promote translations and studies of this central topic in this major figure. | University of Detroit Mercy | Scholarly Editions and Translations | Dr. Juan Carlos Flores PhD |
| No | Research Programs | 1085 | RQ30020924 | Awarded | Oct-24 | Sep-27 | $282,520 | This description is about the comprehensive scholarly edition of Ernest Hemingway's letters, but it does not explicitly mention any connection to DEI. | | The Letters of Ernest Hemingway is a comprehensive scholarly edition of the more than 6,000 surviving letters of Ernest Hemingway (1899-1961), 85% previously unpublished, planned for 17 volumes. A 1954 Nobel Laureate, Hemingway made a profound impact on modern prose and still commands enormous popular and scholarly interest worldwide. The letters afford new insights into the life and work of this most influential American writer and narrate a running eyewitness history of the 20th century. With prior NEH support, Volumes 1-6 (1907-June 1936) have been published by Cambridge University Press (2011-2024). An electronic edition was launched in 2020: Vols. 1-5 (originally print only) were issued in digital form, and all subsequent volumes will be published simultaneously in print and electronically. The entire project is expected to be completed in 2046. We are requesting 3-year funding to publish Vol. 7, submit Vol. 8, and begin work on Vol. 9, together spanning July 1936 through 1943. | Pennsylvania State University | Scholarly Editions and Translations | Prof. Sandra W. Spanier |
| No | Research Programs | 1086 | RQ28696322 | Awarded | Jan-23 | Dec-25 | $281,104 | This collaboration is related to scholarly edition and analysis of a mathematical text, not directly related to DEI. | | This three-year collaboration between Western Kentucky University and the University of Iowa will produce the first-ever critical edition of Whitehead and Russell's landmark *Principia Mathematica*. The resulting scholarly edition will be published in print and digital formats with Cambridge University Press in 2025. The new edition of *Principia* will (1) enable us to place ourselves in the mathematical context within which *Principia* was written by indicating the texts and authors whose theorems and proofs Whitehead and Russell logically analyzed in writing *Principia*, and (2) reveal the logical structure of *Principia's* text for the first time, producing from a database of *Principia's* starred numbers tables indicating which theorem is used where, and what is used to prove any given theorem, in simple and easily surveyed tables. This first-ever critical edition will be an important stage in the ongoing modernization and rehabilitation of *Principia's* Logicist foundation for mathematics. | Western Kentucky University | Scholarly Editions and Translations | Dr. Landon D.C. Elkind |
| No | Research Programs | 1087 | RA29717424 | Awarded | Jan-25 | Jun-28 | $279,594 | The CAORC-NEH FPIRI Research Fellowship Program does not explicitly relate to DEI as it focuses on supporting American scholars in conducting research in specific regions. | | The CAORC-NEH FPIRI Research Fellowship Program supports in-country research only at American ORCs that do not already administer their own FPIRI grant programs, which allows American scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including Latin America, North and West Africa, Central and Southeast Asia, and the South Caucasus. | Council of American Overseas Research Centers | Fellowship Programs at Independent Research Institutions | Ms. Katie Jost |
| No | Research Programs | 1088 | RA28529222 | Awarded | Jan-23 | Jun-26 | $271,000 | This description does not directly mention or address DEI initiatives or considerations. | | The Massachusetts Historical Society requests a grant of $251,000 in outright funds and $20,000 in matching funds, a total of $271,000, for a program of long-term post-doctoral fellowships. To this sum the Society will add $20,000 raised from outside sources and $30,375 either from fundraising or its own funds, a total of $50,375. NEH support will allow the Society to award 18 months of fellowships per year in lengths of between 4-12 months per fellowship. The initiative will complement three other research fellowship programs at the MHS—1) short-term fellowships; 2) regional fellowships (along with the New England Regional Fellowship Consortium); and 3) a two-month Civil War fellowship (along with the Boston Athenaeum). In Spring 2020 the four research fellowship competitions the Society sponsors considered 218 applications and made 59 awards. MHS-NEH Fellows employ their grants at the MHS, where they make use of one of the great research collections for the study of American history. | Massachusetts Historical Society | Fellowship Programs at Independent Research Institutions | Dr. Kanisorn Wongsrichanalai |
| No | Research Programs | 1089 | RQ28700522 | Awarded | Oct-22 | Sep-25 | $257,183 | This project focuses on language preservation and cultural documentation, rather than directly addressing issues of diversity, equity, and inclusion (DEI). | | This three-year project will transcribe, translate into English, annotate, and publish the complete known corpus of audio recorded narratives of the Upper Inlet Dena'ina (Tanaina) (UID) of southcentral Alaska, primarily by the late Dena'ina elder Shem Pete (c. 1896–1989), a versatile and prolific storyteller. | Eklutna Native Village | Scholarly Editions and Translations | Mr. Aaron Leggett |
| No | Research Programs | 1090 | RA29074723 | Awarded | Jan-24 | Jun-27 | $255,000 | This description does not directly relate to DEI as it focuses on the request for grant funding and the Academy's mission to support scholars in the humanities. | | The American Academy in Rome requests a grant from the NEH in the amount of $345,000 for partial support of six 11-month post-doctoral fellowships in the humanities over three academic years (2024-25, 2025-26, and 2026-27) and partial support for the costs of the juries convened to evaluate and select winners. The NEH has supported fellowships at the Academy since 1976. These fellowships continue to stand at the heart of the Academy's mission to support innovative scholars, writers, and artists living and working together in a dynamic international community. The Academy fosters cross-disciplinary exchange and enriches American scholarship and culture by attracting scholars of exceptional caliber and giving them the resources to advance their work and create new insights in the humanities. | American Academy in Rome | Fellowship Programs at Independent Research Institutions | Dr. Peter Miller |
| No | Research Programs | 1091 | RQ28693822 | Awarded | Oct-22 | Sep-25 | $251,257 | This initiative may contribute to the preservation and study of Verdi's works, but it does not directly relate to DEI. | | The scholarly critical edition of the complete works of Giuseppe Verdi www.verdiedition.org makes available to scholars and performers reliable editions of the music of a major historical figure. It includes operas at the core of the repertory, e.g., Rigoletto, Il trovatore, La traviata, Otello, and Falstaff, as well as the Messa da Requiem and other non-operatic works. Eighteen out of a projected thirty-seven titles are now in print, with two more appearing in 2022-2025 and a target completion year of 2050. Entirely based on original sources, the edition produces musical scores freed from inauthentic interventions that have become the standard for performance and recording worldwide. It also presents detailed histories of the works—from composition, to early performance, to broader cultural influence up to the present day. | University of Chicago | Scholarly Editions and Translations | Dr. Francesco Izzo |
| No | Research Programs | 1092 | RZ30027724 | Awarded | May-25 | Apr-28 | $250,000 | This proposal does not explicitly mention or involve any aspects related to diversity, equity, and inclusion (DEI). | | The following is a proposal for the Manuscript Preparation category of the NEH's Collaborative Research funding opportunity. We propose to use recently developed techniques of non-destructive sampling to extract and analyze the DNA found in parchment manor court rolls and probate itineraries from three partner institutions: the Norfolk Record Office, the Harvard University Law Library, and the Folger Shakespeare Library. | North Carolina State University | Collaborative Research | Prof. Timothy Linwood Stinson |
| No | Research Programs | 1093 | RZ29286423 | Awarded | Oct-23 | Sep-26 | $249,995 | This description does not relate to DEI. It focuses on the technical process and historical analysis of paint layers on sculptures. | | Traces of polychromy that remain on the sculptures of the west facade of Notre Dame reveal that paint was applied in many layers, perhaps over centuries. Because the chemical composition of polychromy was consistent from Antiquity to the 18th century, it has been difficult to determine the dates of the layers and, thus, to establish the original or subsequent colors of the sculptures. Some upper layers suggest repainting, while others seem related to methods for preparing the stone surface and modeling the sculptures using areas of highlight and shadow. We will develop a 3D model showing layers of paint on the exterior sculptures of Notre-Dame. Data on the stones and paint layers (stone type, chemical composition of paint, and data from historical archives) will be associated with a 3D digitally painted model made using laser T-scanner and photogrammetry (AgiSoft Metashape). | University of Alabama | Collaborative Research | Dr. Jennifer M. Feltman |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1094 | RZ30009324 | Awarded | Oct-24 | Sep-27 | $249,991 | The Antefixa Project focuses on documenting and explaining the contributions of an artistic community, which is separate from the focus of diversity, equity, and inclusion (DEI) initiatives. | | The Antefixa Project seeks funding for a Scholarly Digital Project that will document and explain the contributions of a diverse artistic community in the Italic peninsula between ca. 500 and 75 BCE. This period saw the emergence of Rome as a violent force, which appropriated artisanal and religious practices through conquest. Specialized artisanal knowledge and contribution was lost in this process. Our project applies humanistic, digital, computational and scientific methods to the archaeological remains of sacred sculpture to recover this world of work. Our team is composed of an art historian/archaeologist, a material scientist, a computational imaging specialist, an anthropologist, consultants and collaborators. This application is for the first phase of an expandable project, which lends itself to a digital publication; dissemination will be through a website that visualizes geo-spatial and temporal data and presents a library of object types and interpretive essays. | New York University | Collaborative Research | Dr. John Hopkins |
| No | Research Programs | 1095 | RZ28691022 | Awarded | Oct-22 | Sep-25 | $249,369 | The description does not explicitly mention DEI or address issues related to underrepresented groups. | | In the Manuscript Preparation category, From the Cataract House to Canada highlights the activism of African American hotel workers who operated Niagara's busiest Underground Railroad station. This project is a synthesis of archaeological and archival research, enhanced by an ambitious public information program. Results of excavations begun in 2017 will be integrated with new research identifying and exploring the experiences of an ever-changing staff of seasonal employees. Applying advances in borderland theory with an emphasis on Black agency, the team will examine how the hotel's employees collaborated with African-descended people on both sides of the US-Canadian boundary to ensure safe passage for uncounted numbers of freedom seekers. Products will include an accessibly written, richly illustrated volume, complemented by a web-based StoryMap, QR-coded interpretive materials linked to the Cataract's location, and a social media campaign inviting descendant participation. | SUNY Research Foundation, University at Buffalo | Collaborative Research | Prof. Douglas Perrelli |
| No | Research Programs | 1096 | RZ27991521 | Awarded | Oct-21 | Sep-25 | $248,762 | This description does not relate to DEI. It focuses on the architectural development of an ancient Maya capital. | | The comprehensive volume entitled, The Str. 10L-16 Sequence: The Architectural Development of the Core of the Early Copan Acropolis, details the evolution of a Classic Maya capital that dominated the SE Maya area for 400 years (426-822 CE). This two-part volume presents the Structure 10L-16 architectural sequence in its entirety, with Part A focusing on the earliest levels excavated by the University of Pennsylvania Museum and Part B concentrating on the later levels excavated by the Asociación Copán. The proposed project will support the intensive collaboration needed to produce a cohesive study of the architecture, iconography, and hieroglyphic inscriptions that formed a narrative of royal power and legitimacy throughout Copan's history. The manuscript, to be delivered in 2024, presents an intensively researched case study of the development, maintenance, and eventual dissolution of an ancient political capital that will inform analyses of archaic states in the Maya area and beyond. | California State University, Stanislaus Foundation | Collaborative Research | Prof. Ellen Elizabeth Bell |
| No | Research Programs | 1097 | RZ28684822 | Awarded | Jan-23 | Dec-25 | $248,474 | This description does not directly relate to diversity, equity, and inclusion (DEI) as it focuses on historical research and the exploration of shared parish churches in early modern Europe. | | We are applying for an NEH Collaborative Research Grant (digital scholarly project) to develop an interactive map and searchable web-based database revealing the widespread phenomenon of parish churches shared by multiple denominations or congregations in early modern Europe. Between 1500 and 1800, sharing any devotional, ritual, and sacred spaces added complexities to social, political, and economic relationships in Europe and beyond and heralded the rise of mutually exclusive, denominational religious groups. This research project investigates the local spatial arrangements made for sharing sacred spaces in select shared parish churches in central Europe to draw broader conclusions about the abilities and limitations of the human capacity to accommodate religious differences. The Shared Churches Project shows how diverse understandings of holiness could—and could not—coexist under a single roof and how that space functioned to unify and separate diverse faith groups. | University of Arizona | Collaborative Research | Dr. Marjorie Elizabeth Plummer |
| No | Research Programs | 1098 | RZ29272623 | Awarded | Oct-23 | Sep-26 | $247,439 | This project does not explicitly mention any goals or efforts to promote diversity, equity, and inclusion (DEI). | | We are applying for Manuscript Preparation funding from the National Endowment for the Humanities' Collaborative Research program for a mixed-methods study of psychology and emotion in Latin texts over two millennia. Leveraging the interdisciplinary backgrounds of our project team, which span classical philology, history of emotions, psychology, anthropology, data science, and natural language processing, we will explore key questions concerning the construction and operation of emotions in historical texts and how they reflect the psychological evolution of individuals and societies. Central to these efforts will be the creation of high-quality infrastructure and tools, including large diachronic Latin corpora, datasets profiling the semantics of emotions, and reproducible computational pipelines. Our work will be described in a coherent series of peer-reviewed articles targeted to a diverse range of audiences, all of which will be submitted by the end of the grant period in 2026. | Harvard University | Collaborative Research | Dr. Joseph Dexter |
| No | Research Programs | 1099 | RZ30004924 | Awarded | Jan-25 | Dec-27 | $247,376 | While the project documents freedom from slavery, it does not mention diversity, equity, and inclusion (DEI) explicitly. | | The Senegal Liberations Project (SLP) is a public-facing digital humanities project that will make accessible and provide an interpretive framework for an underused but rich set of primary documents-the Registers of Slave Liberation in Colonial Senegal. In doing so, SLP promises to generate new perspectives on the pathways out of slavery and to contributes to more expansive, global histories of freedom and unfreedom in the modern age. | Leland Stanford Junior University | Collaborative Research | Dr. Rachel Jean-Baptiste |
| No | Research Programs | 1100 | RQ29270123 | Awarded | Oct-23 | Sep-26 | $246,377 | This project focuses on producing critical editions of Ruben Dario's works, which does not directly relate to DEI or address issues of diversity, equity, and inclusion. | | The Ruben Dario: Critical Editions Project brings together a group of U.S.- and international-based scholars to produce four volumes of critical and annotated scholarly editions in Spanish of journalistic works by the Hispanic world's preeminent modern poet and intellectual, Nicaraguan writer Ruben Dario (1867-1916). Reconsidering Dario's often overlooked and incompletely edited texts today will result in a more complete understanding of the transformation of the balance of geopolitical power in the Western hemisphere at the turn of the twentieth century from the perspective of the most important post-independence Latin American writer, who acted as an interpreter of those changes for the entire Spanish-speaking world. Furthermore, it will help recognize and preserve the cultural heritage of the Latino/a community in the U.S. and better grasp how Latinamericanism, underwriting Latino/a identity, acted as a cohesive force for Spanish-language literary publishing across the U.S. | University of Notre Dame | Scholarly Editions and Translations | Prof. Maria Rosa Olivera-Williams |
| No | Research Programs | 1101 | RZ29265023 | Awarded | Oct-23 | Sep-26 | $246,347 | The initiative focuses on historical research and knowledge dissemination rather than directly addressing diversity, equity, and inclusion (DEI) concerns. | | We seek NEH funding to develop an expansive and scholarly, public-facing website, in order to build new structures of knowledge and raise public awareness about Istanbul and its constituent Orthodox Christian communities in the 19th and 20th centuries. Drawing on but also bridging fragmented secondary scholarship of the last generation (in Greek, Turkish, French, as well as English), we are using a wide array of archival sources to carry out a systematic and comprehensive, granular reconstruction of the demography and topography of the Greek Orthodox communities of late Ottoman Istanbul (1821-1923). In doing so, we will be collaborating to produce articles, podcast interviews and ongoing blog posts, ArcGIS storymaps, relational databases and virtual as well as in-person exhibitions that grow out of the website, to write that group back into the history of the Ottoman Empire and modern Turkey, modern Greece and into the comparative study of urban spaces in this region. | Regents of the University of California, Berkeley | Collaborative Research | Prof. Christine M. Philliou |
| No | Research Programs | 1102 | RZ29266523 | Awarded | Oct-23 | Sep-26 | $233,954 | This description does not directly relate to DEI as it focuses on the exploration of memories and narratives of Cuban participants in a civil war in Angola. | | "All wars are fought twice, the first time on the battlefield, the second time in memory." -- Viet Thanh Nguyen. From 1975 to 1991, over 450,000 Cubans participated in a civil war in Angola that became one of the many arenas of the Cold War. The Cuban state-constructed narrative about the war tells a story of heroism and sacrifice to pay back the debt of slavery and help end apartheid in South Africa. But how do the Cubans, who participated in the war, many of whom today live in the United States, remember their experiences and make sense of what they witnessed? Our manuscript will explore these memories. It will be based on archival research and 75 oral history interviews, including ten in-depth case studies. Given the dominance of the Cuban government's ideological, heroic and racialized narratives about the war, these grassroots testimonies gathered in Cuba and in the diaspora (mainly South Florida) will offer a more nuanced and complex understanding of the war experiences. | CUNY Research Foundation, Bernard Baruch College | Collaborative Research | Dr. Katrin Hansing |
| No | Research Programs | 1103 | RA28543023 | Awarded | Jan-23 | Jun-26 | $225,000 | The description does not directly relate to DEI as it does not mention any specific initiatives or actions related to diversity, equity, and inclusion. | | The W.F. Albright Institute is applying for the equivalent of 14 months of stipend at $5000/month, for a total of $70,000 per year, for the three-year cycle: 2023-24, 2024-25, 2025-26, plus related selection costs at $5,000 per year. Funds would be used annually to support up to three fellows, in continuous residence at the Albright Institute in Jerusalem, for 4 to 6 months each. Fellows pursue a proposed research project, give public workshops to the academic community while in residence and participate in the activities of the Institute's scholarly community. Fellows' research projects culminate in a scholarly publication(s). The impact of this research, transmitted through the Albright's hundreds of alumni to institutions all over the world, has had a profound effect on the understanding of the humanities, western civilization, and its origins in the Near East. The Albright supports scholarly work in Near Eastern studies from prehistory through the Early Modern period. | W. F. Albright Institute of Archaeological Research | Fellowship Programs at Independent Research Institutions | Dr. Michael Johnson |
| No | Research Programs | 1104 | RA29081623 | Awarded | Jan-24 | Jun-27 | $220,500 | The provided information does not relate to DEI as it does not mention or address diversity, equity, or inclusion initiatives or goals. | | The Library Company of Philadelphia's Post-Doctoral Fellowship Program, which marked its thirty-five-year anniversary in 2021–22, fosters collections-based research in the humanities, specifically in American history and culture in its Atlantic world context from the 17th through the 19th centuries. With this application we request $220,500 to allow us to award fourteen months of support per year for two to three postdoctoral fellows, each of whom would be in residence from four to nine months. This is the same level of funding we have enjoyed for the last three grant awards. | Library Company of Philadelphia | Fellowship Programs at Independent Research Institutions | Mr. Max Moeller |
| No | Research Programs | 1105 | RA29079723 | Awarded | Jan-24 | Jun-27 | $207,000 | This proposal does not directly relate to DEI as it does not mention any specific efforts or initiatives related to diversity, equity, or inclusion. | | This proposal seeks funding from the NEH for the period beginning January 1, 2024 and ending June 30, 2027 to support research fellowships in China Studies. We have successfully administered long-term postdoctoral fellowships in China Studies since 1995, providing scholars with access to archives and other collections in China, and nurturing collegiality among U.S. scholars and their Chinese counterparts. We seek to continue our record of achievement in this field with the proposed program, which will offer 27 NEH-funded fellowship months per year to fellows conducting research on China. | American Council of Learned Societies | Fellowship Programs at Independent Research Institutions | Dr. Deena Ragavan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1106 | RA29079623 | Awarded | Jan-24 | Jun-27 | $204,428 | This is a funding request for a postdoctoral fellowship in the history of science without direct mention of DEI initiatives. | The Science History Institute seeks 34 months of stipend support to create an NEH Postdoctoral Fellowship and requests a contribution to defray costs associated with the selection of fellows. The Institute is home to the Donald F. and Mildred Topp Othmer Library, the Beckman Center for the History of Chemistry, and an award-winning museum showcasing how science is embedded in our everyday lives. As the Institute's Beckman Center fellowship program celebrates its thirty-fifth anniversary, we recognize that we have outgrown our ability to award enough fellowships to qualified applicants through exclusive use of our restricted endowment funds. NEH funding would allow us to expand our capacity to support one long-term postdoctoral research fellow each year for three years, creating more opportunities to embed the history of science in wider humanities discourse. | Science History Institute | Fellowship Programs at Independent Research Institutions | Dr. Michelle DiMeo |
| No | Research Programs | 1107 | RQ29990825 | Awarded | Feb-25 | Jan-27 | $200,000 | While the publication of James Madison's papers may have educational value, it does not directly relate to DEI efforts. | The Papers of James Madison publishes the complete correspondence and other documents of the Father of the Constitution. Particularly as secretary of state and then president (1801-9, 1809-17), Madison played a crucial role in a wide range of national and global concerns—politics, diplomacy and war, Indian affairs, the construction of Washington, D.C.—as well as in matters involving ordinary citizens, who frequently sought his assistance with more personal issues. The volumes provide critical insight into the principles of American constitutionalism and the intentions of the Founding Fathers and are used not only in college, university, and law school instruction but also by teachers in the nation's high schools as well as museum professionals. The current threats to the U.S. democratic system and the rise of the originalist theory of constitutional interpretation have increased the need for widespread access to the words and thoughts of Madison and the other creators of that system. | Rector and Visitors of the University of Virginia | Scholarly Editions and Translations | Ms. Angela C. Kreider |
| No | Research Programs | 1108 | RQ29990725 | Awarded | Feb-25 | Jan-27 | $200,000 | This initiative focuses on the scholarly edition of musical works and does not specifically relate to issues of diversity, equity, and inclusion (DEI). | Music of the United States of America (MUSA) is a comprehensive forty-volume series of scholarly editions of musical works distinguished by both artistic excellence and historical significance. This series is meticulously curated to mirror the depth and variety of the nation's heritage, catering to scholars, performers, students, and the general public. MUSA goes beyond the traditional boundaries of critical editing, expanding into genres and styles often overlooked in the realm of concert music. Its scope includes music by musicians historically unrepresented in academic research. As a project operating under the American Musicological Society, the foremost organization dedicated to musical scholarship in the United States, MUSA benefits from the guidance of its editorial board, the Committee on the Publication of American Music. Each edition within the MUSA series undergoes thorough research and is typically newly engraved by A-R Editions. | American Musicological Society, Inc. | Scholarly Editions and Translations | Dr. Andrew Kuster |
| No | Research Programs | 1109 | RTP30124124 | Awarded | Oct-24 | Sep-26 | $200,000 | This description does not directly relate to DEI as it focuses on the role of Big Tech in AI's advancement and its impact on democracy, governance, and trust. | The role of Big Tech in the advancement of Artificial Intelligence (AI) is one of the central questions for the future of democracy, governance and trust. Ongoing public and private sector efforts to create 'responsible' and 'trustworthy' AI have emerged in response to a lack of democratic oversight and appropriate governance structures in the development, deployment and use of AI, with limited public trust in AI and corporate power. Concerns about the threat of AI to central democratic processes, such as channels of information and transparency, have been prominent. At the same time, AI has been the subject of extensive legislative, regulatory and industrial strategies across Western governments oriented towards advancing research and innovation, and creating a significant place for private actors to expand the development and uptake of AI both through market design and partnerships. To make sense of this dynamic it is necessary to scrutinise the terms of AI's advancement, the actors involved, what agendas dominate, and what alternatives exist. With a focus on the role of Big Tech, this project will explore how AI strategies are shaped and what this means for democracy, governance and trust through a multi-method, interdisciplinary and transnational comparative study. Assessing corporate influence through a combination of computational and qualitative methods across policy, government, media and civil society within the United Kingdom, United States, and Canada, the project will uncover the role that corporations play in animating AI's growth in key established democracies. Moreover, by showing alternative framings and engaging with a range of stakeholders to discuss ongoing findings, the project will explore avenues for intervention to foster democracy, governance and trust. | Trustees of the University of Pennsylvania | Trans-Atlantic Platform (Research Programs) | Dr. Victor W. Pickard |
| No | Research Programs | 1110 | RQ29281523 | Awarded | Jun-24 | May-26 | $200,000 | This project focuses on scholarly translations of Middle Welsh texts and does not directly relate to diversity, equity, and inclusion. | This project will provide scholarly translations for a collection of Middle Welsh texts known as <em>Brut y Brenhinedd</em> (<em>The Chronicle of the Kings</em>). The story of this influential history, its comparative scholarly neglect, and its importance for several academic fields—not to mention its potential appeal to the broader public—begins in the twelfth century. It was then that King Arthur went from being a shadowy figure in early Welsh literature, of passing interest only to a few Welsh centers of learning, to serving as the dazzling centerpiece of a new network of stories that seized the European literary imagination. Arthurian literature, brimming with wandering knights, damsels often—though not always—in distress, and delicate ethical dilemmas, became so popular in medieval and early modern Europe that many of its main themes and motifs themselves became clichés. | University of Arkansas, Fayetteville | Scholarly Editions and Translations | Dr. Joshua Byron Smith |
| No | Research Programs | 1111 | RQ29277123 | Awarded | Oct-23 | Sep-25 | $200,000 | The Papers of Abraham Lincoln project is a scholarly initiative focused on compiling and publishing documents written by or to Abraham Lincoln. It does not appear to directly relate to Diversity, Equity, and Inclusion (DEI) efforts. | The Papers of Abraham Lincoln is a documentary editing project dedicated to identifying, imaging, transcribing, annotating, and publishing online all documents written by or to Abraham Lincoln during his lifetime (1809-1865).  The Papers of Abraham Lincoln aspires to promote new and innovative scholarship on Abraham Lincoln, antebellum America, and the Civil War by replacing The Collected Works of Abraham Lincoln, which encompassed 6,769 documents in eight volumes and two supplemental volumes (1953-55, 1974, 1990), as the standard compilation of Lincoln documents. | Abraham Lincoln Presidential Library and Museum | Scholarly Editions and Translations | Dr. Daniel Worthington |
| No | Research Programs | 1112 | RQ30024924 | Awarded | Oct-24 | Sep-26 | $199,876 | Akkadian Ritual Texts does not directly relate to DEI as it focuses on historical significance, writing, and ritual performances in ancient Mesopotamia. | Akkadian Ritual Texts is the first volume of an anticipated two-volume publication that highlights the performance and practice of ritual in ancient Mesopotamia (ca. 2350–200 BCE) as documented in cuneiform writing. Each ritual text edition includes an introduction to the historical significance of the text and ritual, while a subsequent discussion of the materiality of the tablets invites readers to think additionally about texts as products of writing, and descriptions of the ritual performances highlight various theories from the field of Ritual Studies. As a whole, the publication is intended to move beyond the presentation of ritual texts narrowly defined and to present a broad spectrum of evidence that informs us about the origins, performance, functions, meanings, and particular settings of the rituals known from the ancient Near East. | New York University | Scholarly Editions and Translations | Dr. Beate Pongratz-Leisten |
| No | Research Programs | 1113 | RA27817921 | Awarded | Jan-22 | Jun-25 | $199,111 | The description provided does not mention anything related to DEI. | PARC's NEH/FPIRI postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months total per year. With 20 years' experience in selecting and administering fellowship programs, PARC has extensive outreach to the community of scholars working on Palestine, expertise in conducting a fair, impartial selection process to make awards to the strongest applicants, a well-recognized record of PARC alumni fellows' achievement and publication, and an established office in Palestine that acts as an intellectual hub for U.S., Palestinian, and international scholars. Our Palestine office has a unique library on Palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and Palestinian scholars. PARC will utilize its experience and expertise to select and support NEH fellows in carrying out successful, significant research in the humanities and humanities-related fields. | Palestinian American Research Center | Fellowship Programs at Independent Research Institutions | Ms. Penelope Mitchell |
| No | Research Programs | 1114 | RQ29991124 | Awarded | Jan-25 | May-27 | $198,424 | The proposed project does not relate to DEI as it focuses on the work of a religious writer and reaching a diverse scholarly audience does not necessarily address diversity, equity, and inclusion. | Our proposed project focuses on what is undoubtedly the major work of the most influential and authoritative religious writer of late medieval England, the hermit and mystic Richard Rolle (c. 1300 - 1349). The text in question, <em>Incendium Amoris</em> or The Fire of Love, survives in several distinct forms, including a Middle English translation prepared by an early devotee, Richard Misyn, and our project takes advantage of this variety to enhance the impact of our work and reach a more diverse scholarly audience. | Trinity University | Scholarly Editions and Translations | Dr. Andrew Brock Kraebel |
| No | Research Programs | 1115 | RQ28693222 | Awarded | Oct-22 | Sep-25 | $196,417 | This project focuses on translating and introducing Schelling's lectures, which does not directly relate to DEI issues or initiatives. | The purpose of this project is to provide a complete, historical-critical introduction and translation into English of Schelling's original 1831 and 1832 Munich lectures on the Philosophy of Revelation. Schelling is universally regarded as one of the great philosophers of the German tradition, whose early and middle works have been translated into countless languages. To this day, however, we still have no edition of these important lectures in English, which represent the culmination and arguably the crowning achievement of his thought. We thus propose this edition in order to fill what we see as a major lacuna in the humanities and in the study of the philosophy of religion in particular. | University of Notre Dame | Scholarly Editions and Translations | Dr. John Betz |
| No | Research Programs | 1116 | RA27814821 | Awarded | Jan-22 | Dec-25 | $194,400 | This description does not directly mention or relate to DEI initiatives or efforts. | The Center for the History of Business, Technology, and Society at the Hagley Museum and Library is applying for support from the National Endowment for the Humanities Fellowship Program for Independent Research Institutes. We request 12 months of support each year for 3 years to continue our program of awarding the "NEH-Hagley Fellowship on Business, Culture, and Society," the same amount previously awarded to us under the FPIRI program. Based on our experience from 2 previous round of FPIRI funding (and 4 applicant review cycles), we would award fellowships ranging from 4 to 12 months in length, with the number of fellowships determined by the durations assigned. Our targeted applicant pool is the large and expanding array of scholars who use records generated by business to explore the impact of firms on our nation, and indeed the world. We see these fellowships as attractive both to recent PhD recipients revising dissertations and mid-career faculty seeking support for sabbaticals. | Eleutherian Mills Hagley Foundation Inc. | Fellowship Programs at Independent Research Institutions | Dr. Roger Horowitz |
| No | Research Programs | 1117 | RA28532722 | Awarded | Jan-23 | Jun-26 | $191,700 | The ARIT NEH fellowship program does not directly relate to DEI as it does not specifically address issues of diversity, equity, and inclusion. | The ARIT NEH fellowship program aims to support scholars who conduct long-term interdisciplinary research in the humanities in Turkey. Their fields of study include art, archaeology, literature, linguistics, musicology, religion, and all aspects of cultural, social, and political history. The ARIT centers in Istanbul and Ankara offer unique research resources. The directors facilitate access to institutions and colleagues in the country. ARIT long term fellows interact with Turkish, U.S, and other scholars at the ARIT research centers in Istanbul and Ankara, where their intellectual exchange helps promote increased understanding of ancient and modern Turkey and the region. This program will enable ARIT-NEH fellows to produce groundbreaking research that is shared with the public through teaching and community outreach. For its NEH FPIRI program, ARIT requests 12 months total fellowship funding per year for 3 years, supporting 1 to 3 fellows annually. | American Research Institute in Turkey, Inc. | Fellowship Programs at Independent Research Institutions | Dr. Linda T. Darling |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1118 | RA29711924 | Awarded | Jan-25 | Jun-28 | $186,000 | This description does not mention DEI or any related aspects. | | Every year since 1984, the SCS has selected an international Fellow for the TLL project at the Thesaurus Institute in Munich. Fellows begin tenure in the summer and with the exception of one or two brief visits back to the United States, remain in Munich conducting their work at the Institute for the subsequent twelve months. After a short period of training in specialized lexicographical techniques, which are not taught in PhD programs, TLL Fellows undertake original lexicographical research in Latin that results in two distinct but equally important types of research publication: (1) lexicographical articles in the TLL itself; and (2) journal articles and books in which Fellows bring their lexicographical expertise and knowledge to bear on research topics in linguistics, literary and rhetorical studies, and cultural history (see the list of publications of recent fellows). These publications advance our understanding of the nuances of the Latin language and their impact on modern languages. ($Edited by staff) | Society for Classical Studies | Fellowship Programs at Independent Research Institutions | Dr. Christopher Sean van den Berg |
| No | Research Programs | 1119 | RA27816421 | Awarded | Jan-22 | Jun-25 | $186,000 | This initiative's focus is on lexicographical research and the Latin language, not directly related to Diversity, Equity, and Inclusion (DEI). | | Since 1984 the Society for Classical Studies (SCS) has collaborated with the Thesaurus Institute in Munich, Germany, in order to provide an annual NEH-supported fellowship for an American scholar to spend a year at the Institute.  Each fellow contributes lexicographical research to the Institute's ongoing project, the Thesaurus Linguae Latinae, which is an encyclopedic lexicon of the Latin language and a flagship project in lexicography.  Fellows participate in the creation of a major reference resource by contributing original research, and join an international network of scholars.  Through their work on the TLL and their independent research, fellows advance our understanding of the Latin language and its influence on modern languages and cultures. | Society for Classical Studies | Fellowship Programs at Independent Research Institutions | Dr. Christopher Sean van den Berg |
| No | Research Programs | 1120 | RZ28680822 | Awarded | Oct-22 | Mar-25 | $185,130 | This project does not directly relate to diversity, equity, and inclusion (DEI). It focuses on historical research in nineteenth-century Cairo. | | We request funding for a two-year (2022-2024) Scholarly Digital Project in the Collaborative Research grant competition. In this project, the participants study the impact of capitalism and bureaucratic agency from pre-industrial to industrial Muslim-majority urban societies through the example of nineteenth-century Cairo, the capital of the Egyptian province in the Ottoman Empire. A historian, a digital humanities specialist, five students at Duke University, and international collaborators in France and Egypt investigate this research topic through the creation of a born-digital tool (an XML TEI database of Arabic and Ottoman Turkish newspaper articles) and an HTML website about Cairo's urban transformation. The products will include articles in peer-reviewed journals as well as the born-digital, peer-reviewed, and freely available dataset, short interpretative essays, and visualizations on the website, hosted by GitHub and double-stored at Duke University Library. | Duke University | Collaborative Research | Dr. Adam Mestyan |
| No | Research Programs | 1121 | RA28552622 | Awarded | Jan-23 | Jun-25 | $178,572 | This initiative supports in-country research but does not specifically address DEI concerns. | | The CAORC-NEH FPIRI Research Fellowship Program supports in-country research only at American ORCs that do not already administer their own FPIRI grant program, which allows American scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including Latin America, North and West Africa, Central and Southeast Asia, and the South Caucasus. | Council of American Overseas Research Centers | Fellowship Programs at Independent Research Institutions | Ms. Katie Jost |
| No | Research Programs | 1122 | RA29720324 | Awarded | Jan-25 | Jun-28 | $168,600 | This program focuses on supporting scholars in the humanities and humanities-related fields, but it does not mention diversity, equity, or inclusion. | | PARC's NEH postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months per year. With 25 years of experience in selecting, administering, and supporting fellowship programs, PARC has extensive outreach to the community of scholars working on Palestine; expertise in conducting a fair, impartial selection process to make awards to the strongest applicants; a well-recognized record of PARC alumni fellows' achievement and publication; and an established office in Palestine that acts as an intellectual hub for U.S., Palestinian, and international scholars. Our Palestine office has a unique library on Palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and Palestinian scholars. PARC will utilize its experience and expertise to select and support NEH fellows in carrying out successful, significant research in the humanities and humanities-related fields. | Palestinian American Research Center | Fellowship Programs at Independent Research Institutions | Ms. Penelope Mitchell |
| No | Research Programs | 1123 | RA28547722 | Awarded | Jan-23 | Jun-26 | $156,225 | This application does not directly relate to DEI as it does not mention any specific efforts or goals related to diversity, equity, and inclusion. | | The Linda Hall Library Foundation makes this application on behalf of the Linda Hall Library and requests $156,225 of funding over three years in order to offer a new, nine-month postdoctoral fellowship in the humanities. The Library's unrivaled collections of primary and secondary sources enable researchers to reconstruct the history of science and technology from the fifteenth century to the present and evaluate how those disciplines were shaped by the social contexts in which they were pursued. The Library is also the center of a dynamic intellectual community that includes research fellows, in-house experts, and scholars from across the Kansas City metropolitan area. This proposal details the Library's ongoing strategic efforts to expand its fellowship program, increase awareness of its holdings, establish ties with nearby cultural institutions, and support promising scholarship that views science, technology, and engineering through a humanistic lens. | Linda Hall Library Foundation | Fellowship Programs at Independent Research Institutions | Dr. Benjamin Gross |
| No | Research Programs | 1124 | RFW27951021 | Awarded | Sep-21 | Aug-25 | $150,000 | The Abydos brewery research focuses on archaeology and early Egyptian history without a DEI focus. | | This proposal seeks support for a program of archaeological field research to investigate Egypt's first industrial-scale brewery, located at the site of Abydos, and whether it was contemporary with and functionally a part of the broad pattern of early royal activity at the site. Abydos was the ancestral home of Egypt's first kings, who established its first great royal necropolis at the site. Each of these kings also built a kind of monumental funerary temple called a "cultic enclosure" at some distance from their tombs. Present evidence indicates the large-scale use of beer in the rituals conducted in some of these enclosures. Analysis of residues from both the brewery and deposits of offering pottery from the enclosures will test the possible association. The brewery itself represents an opportunity to understand not only the facility itself, but also how production on such a scale was organized and how it may have been integrated into other royal activity at the site. | New York University | Archaeological and Ethnographic Field Research | Dr. Matthew Douglas Adams |
| No | Research Programs | 1125 | RFW27933221 | Awarded | Jun-21 | May-25 | $149,979 | While the project incorporates archaeology and ethnography, the description does not indicate a specific focus on Diversity, Equity, and Inclusion (DEI). | | We propose to connect archaeological data in Pohnpei and Kosrae in Micronesia with village ethnography and active participation of villagers in the archaeological survey of their own communities. We propose to use drone-mounted lidar that can produce very highly detailed images and that can eliminate vegetation and modern construction from the view. These will help to visualize homescapes and coastal terrain in new ways of viewing the landscape. Villagers will meet in ethnographic sessions to apply their cultural knowledge of their island's settlement and migration throughout the region. Archaeological knowledge will complement community knowledge. The project will contribute to current scholarship on indigenous knowledge in the face of western and colonial interpretation, and will provide a forum for islanders and western scholars to compare and contrast archaeological and ethnographic data as a space within which to co-produce knowledge of their migration history in the region. | University of Hawaii Systems | Archaeological and Ethnographic Field Research | Dr. John A. Peterson |
| No | Research Programs | 1126 | RFW29202723 | Awarded | Jun-23 | May-25 | $149,970 | This project does not explicitly mention or address diversity, equity, and inclusion (DEI) factors. | | Bermuda, Virginia's sister settlement, is Great Britain's oldest colony yet its early history has never been investigated archaeologically. This multidisciplinary project will situate Bermuda within broader archaeological studies of early Anglo-Atlantic expansion by investigating three 1610s sites where processes of Americanization, ethnogenesis, and environmental adaptation began. It builds on field research started in 2010 that has identified 26 sites spanning 410 years. Our work investigates how Bermuda's settlers largely succeeded where most comparative Anglo-Atlantic colonial sites struggled in England's earliest pre-1635 phase of global expansion. By investigating fundamentally humanistic dynamics inherent to colonization across time and space, our project will generate new multi-scalar knowledge about interrelated processes involved in transforming England's first settlers into a culturally distinctive new American people. | University of Rochester | Archaeological and Ethnographic Field Research | Dr. Michael J. Jarvis |
| No | Research Programs | 1127 | RFW27933121 | Awarded | Jul-21 | Jun-25 | $149,877 | This project does not explicitly relate to DEI but focuses on the exploration of Teotihuacan's governance and foreign relations in ancient Mexico. | | Project Plaza of the Columns Complex will explore how the governing elite of Teotihuacan, Mexico (1-550 CE) perpetuated the state through the mechanism of a performance-driven ritual economy. We hypothesize production and exchange of meaning-laden objects/structures for and in rituals explicitly reified foreign relations and bestowed cosmic authority upon the Teotihuacan state early in the city's history. The explicit involvement of foreign aristocrats recorded in the rituals at Plaza of the Columns constitutes an unprecedented documentation of foreign diplomacy during Teotihuacan's pivotal ascent to prominence in Classic Mesoamerica's dynamic landscape. We request three years of funding for fieldwork at Plaza of the Columns Complex. | University of California, Riverside | Archaeological and Ethnographic Field Research | Prof. Nawa Sugiyama |
| No | Research Programs | 1128 | RFW29196323 | Awarded | Oct-23 | Sep-25 | $149,782 | While the project engages Sudanese colleagues and community, it does not explicitly address diversity, equity, and inclusion (DEI) concerns. | | The project proposed here would investigate the diversity of identity and activities across Jebel Barkal (northern Sudan), one of the major urban centers of ancient Kush (ca. 800 BCE – 300 CE) and also a UNESCO World Heritage site. Over two field seasons, it would excavate six 20 x 20 m horizontal exposures, commensurate with the size of the site. It would contribute significantly to archaeology in the Nile Valley, where urban centers have rarely been investigated by techniques of comparative archaeology, and would also engage Sudanese colleagues as team members in discussions about and training in these methods. It would also be an important part of broader efforts to engage with the community around the site. | University of Michigan, Ann Arbor | Archaeological and Ethnographic Field Research | Dr. Geoff Emberling |
| No | Research Programs | 1129 | RFW29200023 | Awarded | May-24 | Apr-26 | $148,340 | This project focuses on understanding and documenting the experiences and stories of residents in Puerto Rico, specifically related to geologic encounters. It does not directly address DEI. | | How do we make sense of who we are and what our purpose is as we confront the challenges of the Anthropocene? This question is central not just to the environmental humanities, but also to the people living them on the ground. This project aims to learn how residents of the Puerto Rican archipelago's southwest experience, understand, and reframe their sense of meaning in response to unusual geologic encounters with the Earth that disrupt familiar spatio-temporal rhythms and scales. We apply anthropologically-grounded and experimental ethnography to identify and elevate humanistic dimensions of this region, a site of overlooked geological, cultural, and historical regional and hemispheric significance. The experiences and stories of 15 interlocutors who explore, study, and conserve coastal karst and how they support their local communities is central to this work. In collaboration with two grassroots organizations, we will develop bilingual geoheritage routes and online StoryMaps. | American Geophysical Union | Archaeological and Ethnographic Field Research | Dr. Aixa Aleman-Diaz |
| No | Research Programs | 1130 | RQ29993124 | Awarded | Jan-25 | Dec-27 | $146,812 | This description does not relate to DEI as it is it is focused on a scholarly edition and translation of a Latin text. | | The first scholarly edition of the Latin text and the first English translation of the second book of John Duns Scotus's (d. 1308) Parisian lectures, commonly known as the Reportatio, based on five Latin manuscripts from the fourteenth and fifteenth centuries, with a subsequent publication, in both print and electronic forms, of two volumes of approximately 1,400 pages. | St. Bonaventure University | Scholarly Editions and Translations | Prof. Oleg Viktorowitch Bychkov |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1131 | RFW29938824 | Awarded | Jun-24 | May-27 | $145,159 | This initiative focuses on archaeological landscapes and smallholder farmers' utilization of them during flood events, but it does not directly address DEI. | | Climate change is placing more communities in the direct paths of natural hazards, but archaeological landscapes may be able to help mitigate these risks. The farming communities of the north coast of Peru are periodically impacted by destructive floods, known as El Niño events. In response to inundated crops, some smallholder farmers have been observed moving into the dry, marginal drainages outside of the irrigated valley floor to set up temporary fields. However, these are not empty landscapes: prehispanic forms of floodwater management infrastructure traverse these drainages. This Project will investigate how archaeological dams, diversion canals, and reservoirs create refugia on the landscape during flood events and how local farmers from nearby towns come to know how to utilize such landscapes as a form of climate resilience. An imminent El Niño season in spring 2024, provides the rare opportunity to directly observe both landscape and smallholder responses to these flood events. | Vanderbilt University | Archaeological and Ethnographic Field Research | Dr. Ari Caramanica |
| No | Research Programs | 1132 | RFW29945024 | Awarded | Aug-24 | Jul-27 | $126,265 | This description does not directly relate to DEI. | | In stories about the pre-Angkorian ruins that litter the Prey Lang Forest in northcentral Cambodia, Kuy residents include powerful nonhuman forces alongside their own prowess as builders and iron workers. Nonhuman force belongs to top predators, like tigers and crocodiles. It also belongs to 'ancestors'. Ancestors can be potent animals like tigers or crocodiles, also termite mounds, ancient trees, or medicinal plants, but especially water and stone. They are important actors in Kuy history and the ways they infuse stories about kings suggest new ways to interpret the history of the region. Working with multi-species insights from the environmental humanities, with feminist attention to relations between objects, we engage with empirical questions about how oral histories inform written documentation and how they deepen archeological analysis, this project co-produces knowledge with Kuy citizen scientists whose desire to document their regional history drives this project. | University of Hawaii Systems | Archaeological and Ethnographic Field Research | Dr. Courtney Work PhD |
| No | Research Programs | 1133 | RFW28669822 | Awarded | Jun-22 | May-25 | $126,255 | Though the Kormantine fort has historical significance related to Africa and its diaspora, the provided information does not directly address DEI. | | Established in 1631, Kormantine fort in coastal Ghana was England's first African outpost. Although it was the English African headquarters for less than three decades, the small outpost nevertheless played a key role in African-English economic and cultural interactions, as well as the transshipment of enslaved Africans to the developing English colonies in the Americas. Recognized as UNESCO World Heritage site in 1972, today the site is one of the major forts that stands as a memorial to the millions of Africans forcibly taken to the Americas. Yet, this historic site is in peril due lack of maintenance and stabilization work, development, and lack of a site management plan. The proposed NEH project is uniquely suited to investigate this early landmark of England's overseas empire, and to play a key role in its preservation and interpretation, resonating with NEH's Areas of Interest in A More Perfect Union and Protecting our Cultural Heritage. | Syracuse University | Archaeological and Ethnographic Field Research | Mr. Christopher Raymond DeCorse PhD |
| No | Research Programs | 1134 | RZ29279323 | Awarded | Oct-23 | Dec-25 | $124,846 | This description does not directly relate to DEI as it discusses the Spanish Civil War and visual culture analysis. | | Manuscript Preparation. The images of the Spanish Civil War (1936 – 1939)—from propaganda posters to Picasso's <em>Guernica</em>—reemerge wherever fratricidal conflicts and crimes against humanity occur across the globe. Given that the War lasted less than three years, such a long afterlife is surprising. Our project finds an explanation for this phenomenon through Visual Culture analysis that regards images as tools of meaning that shape and expand the perception of political events. As a decisive moment in the chain of civil wars in 20th-century Europe, the Spanish Civil War led to a collapse of the Popular Front's attempts at building a broad interclass coalition against Fascism and Nazism and to a triumph of war over diplomacy. The proposed coedited, multi-author volume argues that on both sides of the conflict the disintegration of political solutions triggered a crisis in the language of ideology that images were called upon to replace. The volume has been accepted for publication. | Marquette University | Collaborative Research | Prof. Eugenia V. Afinoguenova |
| No | Research Programs | 1135 | RFW29943324 | Awarded | Jun-24 | May-27 | $121,492 | This description focuses on the reception and integration of Ukrainians into Polish society, but does not directly relate to DEI. | | The ongoing reception and integration of Ukrainians into Polish society presents a pivotal case study of the motivations, practices, and limitations of grassroots humanitarianism. This project will use ethnography, textual analysis, and experiential and embodied learning to advance our understanding of the causes, effects, and meanings of humanitarianism in Poland. | Board of Regents of the University of Nebraska | Archaeological and Ethnographic Field Research | Dr. Patrice McMahon |
| No | Research Programs | 1136 | RQ29270323 | Awarded | Oct-23 | Mar-25 | $110,000 | This project does not directly relate to DEI as it focuses on completing an open-access multimedia edition of a historical textbook. | | The <em>La Sfera </em>Project is a collaborative venture to complete an open-access multimedia edition of Goro Dati's<em> La sfera</em> (<em>The World</em>), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval Italy to the cosmos, the natural world, and Mediterranean geography. Against the modern misconception that medieval people believed the world was flat, <em>La sfera</em> articulates European perspectives on the world in the period before the "Age of Exploration." The project will integrate a new critical edition of Dati's treatise, an annotated English translation, IIIF manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize Dati's work. Our digital edition will showcase the richness of Dati's treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot—thereby crystallizing a crucial transitional moment between the Middle Ages and the Renaissance. | New College of Florida | Scholarly Editions and Translations | Prof. Carrie Elizabeth Benes |
| No | Research Programs | 1137 | RZ29249123 | Awarded | Oct-23 | May-25 | $107,026 | This description does not directly relate to DEI as it primarily focuses on the scientific investigation of earthquake activity and energy production. | | Shaky Ground is a scientific detective story about researchers tracing recent mid-American earthquake activity to the production of fossil fuels. Innovative drilling techniques led by hydraulic fracturing, or fracking, have made the 21st-century United States a leading exporter of both oil and natural gas. Yet getting rid of the huge volumes of wastewater from hydrocarbon production has caused the earth to shake, in myriad small tremors and in M5.7 and 5.8 earthquakes in Oklahoma. This book chronicles how the waste from energy innovation led to the expansion of science, as seismologists had to make room for a significant role in human action in causing earthquakes. Far from a smooth process, discerning the cause of new American earthquakes led to raucous debate, public alarm, and official obfuscation. This is a history of science and science denial, told with keen detail and vivid storytelling and relevant to current fraught debates over responses to global climate change. | Boston College | Collaborative Research | Prof. Conevery Bolton Valencius |
| No | Research Programs | 1138 | RQ29992124 | Awarded | Oct-24 | Sep-25 | $99,599 | The La Sfera Project focuses on creating a digital edition of an ancient textbook and does not directly relate to DEI. | | The La Sfera Project is a collaborative venture to complete an open-access multimedia edition of Goro Dati's La sfera (The World), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval Italy to the cosmos, the natural world, and Mediterranean geography. Against the modern misconception that medieval people believed the world was flat, La sfera articulates European perspectives on the world in the period before the "Age of Exploration." The project will integrate a new critical edition of Dati's treatise, an annotated English translation, IIIF manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize Dati's work. Our digital edition will showcase the richness of Dati's treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot—thereby crystallizing a crucial transitional moment between the Middle Ages and the Renaissance. | George Mason University | Scholarly Editions and Translations | Dr. Amanda Grace Madden |
| No | Research Programs | 1139 | RZ30012024 | Awarded | Jan-25 | Dec-25 | $93,550 | While the book may explore the impact of wildfire on human perception, it does not directly relate to diversity, equity, and inclusion (DEI) initiatives. | | Fire Humanities: Theory and Practice is a new book of original scholarship that names and launches an emergent disciplinary field. This edited collection brings together fourteen contributors to grapple with the theoretical contributions that the humanities can make to our understanding of wildfire, including the stories, emotions, and representations that shape public perception. Via a series of nine workshops facilitated by fire practitioners that provide contributors with specific ecological, artistic, or epistemological prompts for engaging with a fire-prone landscape in their home region, the book thinks self-reflexively about the humanities in an increasingly burning world. We will submit a proposal to an academic publisher by May of 2026, with publication to follow in 2027. The volume will provide a much-needed resource for fire researchers, practitioners, and teachers and a roadmap for innovative interdisciplinary humanities work in our current moment of ecological crisis. | Regents of the University of Idaho | Collaborative Research | Dr. Jennifer K. Ladino |
| No | Research Programs | 1140 | RFW27951621 | Awarded | Aug-21 | Jul-25 | $75,000 | While the description mentions Indigenous schooling and cultural relevance, it does not explicitly mention diversity, equity, or inclusion. | | On the surface Ecuador is often seen as one of the most successful examples of Indigenous schooling in the world. Since 1988 Indigenous policymakers and teachers have established and managed a national public school system for Indigenous students. Yet, the content of what most schools teach is similar to the other main school system or even translated directly from Spanish to Indigenous languages. Based on 12 months of ethnographic research, this project will examine one school that has, paradoxically, long struggled against its own school system in seeking culturally relevant education, rejecting the national intercultural bilingual curriculum and those who make it. It shows how teachers who aim to revolutionize what and how they teach find a challenge at the intersections of knowledge, power, and culture in claims to expertise. | Teachers College, Columbia University | Archaeological and Ethnographic Field Research | Dr. Nicholas Limerick |
| No | Research Programs | 1141 | RA29078623 | Awarded | Jan-24 | Jun-27 | $71,880 | Requesting funding for stipend support and program costs does not necessarily relate to Diversity, Equity, and Inclusion (DEI). | | Winterthur is requesting funding for eight months of stipend support per year for three years, and a contribution to defray costs associated with the selection of fellows and publicizing the program. | Henry Francis du Pont Winterthur Museum, Inc. | Fellowship Programs at Independent Research Institutions | Dr. Catharine Dann Roeber |
| No | Research Programs | 1142 | RA29066623 | Awarded | Jan-24 | Jun-26 | $71,000 | This description does not specifically mention diversity, equity, or inclusion (DEI) initiatives or efforts. | | Founded in 1968 to facilitate work in and the study of Jordan and the Middle East by American scholars, the American Center of Research ("ACOR"; formerly American Center of Oriental Research) runs thriving fellowship programs for scholars at all stages of their careers. During the past 54 years, we have awarded more than 1,000 fellowships, with 33 opportunities available in 2022–2023. Through the ongoing support of NEH's Fellowship Programs at Independent Research Institutions, ACOR is able to support significant scholarly research and publication in the humanities regarding Jordan and the Middle East. ACOR requests a three-year grant to award ten-person-months of fellowship per year. | American Center of Research | Fellowship Programs at Independent Research Institutions | Dr. Pearce Paul Creasman |
| No | Research Programs | 1143 | FEL30212525 | Awarded | Sep-25 | Aug-26 | $60,000 | This project focuses on the colonial past of the Guiana region and the resistance by indigenous and maroon communities, but does not directly relate to DEI. | | My project revises how the multi-national Guiana region has been read and mapped (Suriname, Guyana, Venezuela, Brazil, and French Guyana) as a utopia of unguarded natural resources since European contact. It also explores how indigenous and maroon communities resist the extraction of these resources today by engaging in environmental mapping and cultural heritage projects that incorporate their traditional knowledge. My project highlights the Guiana region's past colonial history vis-à-vis environmental struggles affecting vulnerable communities today. Guianese indigenous and maroon groups excavate colonial history to combat the neocolonial present because centuries of colonial domination permeate all sectors of policy and law that undermine their rights to self-determination. | Dr. Giovanna Montenegro | Fellowships | Dr. Giovanna Montenegro |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1144 | FZ30024324 | Awarded | Jan-25 | Dec-25 | $60,000 | This description does not directly relate to DEI. It focuses on the history and impact of City Lights Books and the role of independent bookstores. | This will be the first book to tell the story of City Lights Books in San Francisco, an institution that has exerted a palpable, significant, and not always adequately recognized, influence on American literature, culture, and politics for the past seven decades (and counting). City Lights not only circulates books but also publishes them: from Allen Ginsberg's groundbreaking <em>Howl</em> (1956) to mimi tempestt's <em>The Delicacy of Embracing Spirals</em> (2023), it has produced poetry, fiction, and criticism that has reshaped American letters. City Lights deserves a book-length history comparable to those recently offered for similarly influential American institutions such as the Stonewall Inn or the <em>Village Voice</em>. In addition to offering an overdue history of City Lights, my book also aims at something especially urgent for our own moment: it shows the role that independent bookstores play in protecting freedom of expression and even democracy itself.  | Dr. John W. Bugg | Public Scholars | Dr. John W. Bugg |
| No | Research Programs | 1145 | FEL30313325 | Awarded | Mar-25 | Feb-26 | $60,000 | This project does not directly relate to DEI as it focuses on the critical edition and narrative reconstruction of a historical cookbook. | My project is a critical edition of the first cookery in the English language, <em>The Forme of Cury </em>(<em>c.</em>1390). This is the first edition of the cookbook to appear in 40 years and the first to use the oldest and most complete copy, University of Manchester, Rylands MS English 7 as a base-text. Many early English manuscripts overlap with <em>The Forme of Cury</em>, but similar content, layout, and decoration in the 3 other selected witnesses (British Library Add 5016; Morgan B.36; Samuel Pegge's 1780 print edition) makes clear that these are the best (if not only) copies of<em> The Forme of Cury</em> as we have inherited it. A truly critical edition requires orientation in the textual tradition it enacts as well as a reconstruction of the narrative behind it. This narrative is at the heart of humanistic study; it brings us into contact with human experience, intention, and interpretation. To date, there is no published inquiry into this cookery's narrative or purpose. My edition intends to fill that gap. | Dr. Lucy Mookerjee | Fellowships | Dr. Lucy Mookerjee |
| No | Research Programs | 1146 | FZ30047524 | Awarded | May-25 | Apr-26 | $60,000 | This description does not explicitly relate to DEI as it does not mention or discuss issues related to diversity, equity, and inclusion. | A journalist, narrative nonfiction writer, and lyric essayist, I use the case study of a 1962 temple theft to explore the cultural landscape in the US and India that led to a flourishing trade in antiquities that implicated America's top museums and most esteemed art collectors. My project joins hard-nosed reporting, reflection, travel writing, readings in art and philosophy, and a probing mindset about the future of museums. Central to my inquiry is the question, Who owns objects? With subject matter ranging from the esoteric to the political to an embrace of 1960s Bollywood and popular culture, I take a long view on the news of the moment. Today's repatriation fever reproduces a history in which fiefdoms fought for objects according to conflicting notions of those objects' uses and meanings. Place, scene, history, and ideas help me circle toward a new understanding of what happened, why, and why we must interrogate this past in order to arrive at a framework for the future. | Ms. Elizabeth Nicole Kadetsky | Public Scholars | Ms. Elizabeth Nicole Kadetsky |
| No | Research Programs | 1147 | FEL30157025 | Awarded | Jul-25 | Jun-26 | $60,000 | The description doesn't mention anything related to diversity, equity, and inclusion (DEI). It focuses on the historical relationship between Russia and the Armenian Apostolic Church. | Combining matters of religious doctrine, geopolitics, and imperial rule, this project explores Russia's engagement with the Armenian Apostolic Church in the long nineteenth century. It argues that two key factors—the theological proximity of the Armenian confession to Eastern Orthodoxy and the trans-imperial character of the Armenian religious community—framed Russia's relationship with the Armenian church and promoted both partnership and conflict between the two. The project speaks to multiple areas of inquiry in the humanities, contributing most directly to the fields of Russian religious history, Armenian studies, and the history of empires. Based on extensive materials from seven archives in four different countries, the resulting book will be the first to chronicle the fate of the Armenian church in Russia. | Prof. Paul William Werth | Fellowships | Prof. Paul William Werth |
| No | Research Programs | 1148 | FZ30047624 | Awarded | Dec-24 | Nov-25 | $60,000 | This monograph examines the cultural work that shaped Day of the Dead as a national symbol. It does not directly relate to DEI. | This monograph examines the invention of Día de los Muertos (Day of the Dead) as a form of Mexican national culture in the early and mid-twentieth century. I demonstrate that Day of the Dead's identity as a national symbol was due to the cultural work performed by prominent transnational artists, intellectuals, and government officials.  I concentrate my analysis on the visual and narrative representations these figures disseminated of Día de los Muertos in mass media, art exhibitions, tourism, and film.  I argue that these images, narratives, and knowledges of Day of the Dead crafted the holiday as a symbol of Mexican cultural identity and paved the way for the holiday's current global popularity. | Dr. Mathew Sandoval | Public Scholars | Dr. Mathew Sandoval |
| No | Research Programs | 1149 | FEL30252825 | Awarded | Aug-25 | Jul-26 | $60,000 | This project does not appear to directly relate to DEI as it focuses on the translation of a historical text, without specific mention of diversity, equity, or inclusion. | This project proposes a complete, annotated translation of Rai San'yo's <em>Nihon gaishi</em> (An Unofficial History of Japan, c. 1827). This history, written in classical Chinese, was hugely influential in 19th century Japan, and has yet to be fully translated into English. Its translation will be of interest to specialists in Japanese and Chinese literature and history, as well as general audiences interested in the history of Japan. | Prof. Robert James Tuck | Fellowships | Prof. Robert James Tuck |
| No | Research Programs | 1150 | HB28903023 | Awarded | Jun-24 | May-25 | $60,000 | This description does not relate to DEI as it does not address diversity, equity, or inclusion issues. | Scholars usually associate Britain's Financial Revolution with the creation of the national debt, public credit, and sophisticated taxation mechanisms on the part of the British government to help pay for complex and expensive military endeavors at the turn of the eighteenth century. My book, The Financial Revolution and the Politics of Moral Crisis in Early Modern Britain, will consider long-term economic, political, and social changes in Britain and its empire that made a revolution in finance possible and will explore the political and cultural consequences of these changes. Based on original research and a synthesis of existing scholarly literature, the book focuses on moments of political and cultural crisis from the mid-1600s to the mid-1700s to explore how and why a revolution in finance occurred in early modern Britain and how contemporaries understood and responded to it. Its main contribution will be its focus on popular responses to major fiscal and financial changes. | Dr. Abigail L. Swingen | Awards for Faculty | Dr. Abigail L. Swingen |
| No | Research Programs | 1151 | FZ29251523 | Awarded | Jul-24 | Jun-25 | $60,000 | This description does not directly relate to DEI as it pertains to diversity, equity, and inclusion in the workplace or society. | This global history of the American Revolution, encompassing places as distant as Kolkata and St. Kitts, Ghana and Guangzhou, offers a new view of this epoch-defining set of events. In 1776, all kinds of people around the world, not just the men who declared independence, sought the end of oppression, asserting rights to life, liberty, and happiness. This Revolution was more contested, protracted, and diverse, with a wider cast of characters than is usually assumed. The engines of change for what happened in the classic thirteen colonies frequently lay outside those colonies.  Piecing together a number of unexpected locations and unheralded "founders," this book tells the story of the American Revolution in a surprising and novel way.  This history, from 1763 to 1788, clarifies the Revolution's origins, trajectory, ideas, and action. It reveals a rich past we the people really need in our current disunited states of America. It also restores the shock and drama of a dazzling era. | Dr. Sarah Pearsall | Public Scholars | Dr. Sarah Pearsall |
| No | Research Programs | 1152 | HB28945223 | Awarded | Sep-23 | Aug-25 | $60,000 | This book project does not relate to DEI as it focuses on the historical analysis of Japanese doctors in colonial Korea. | This book project examines the lives and activities of Japanese doctors in colonial Korea (1910-1945). Despite their centrality to Japan's imperial project as researchers, educators, and private practitioners, Japanese physicians have not received much attention from historians of Japan or Korea. My intervention is at once quantitative and qualitative. By creating a database of the entire population of Japanese doctors in Korea (1,194 in 1943) from six different directories, I provide an accurate prosopographical analysis. In turn, using historical documents on and by Japanese doctors, such as autobiographical accounts, medical periodicals, alumni magazines, and popular journals, I discuss Japanese doctors as transnational agents of empire-building. A multilingual project that requires analysis of primary sources in three languages including German, this book will contribute to scholarship on the co-constitutive development of medicine and colonialism in Asia. | Dr. Hoi-eun Kim | Awards for Faculty | Dr. Hoi-eun Kim |
| No | Research Programs | 1153 | FZ30045724 | Awarded | Sep-25 | Aug-26 | $60,000 | This description does not provide any information indicating that it relates to diversity, equity, or inclusion (DEI) topics. | The book I propose builds on my scholarly and journalistic work on the school culture wars and American political culture. Drawing on academic research, journalism, and archival sources, I will offer an accessible, synthetic account of the school culture wars that have long divided us, although rarely along the lines that our current discourse about "polarization" presumes. Divided in six thematic sections—Race, Faith, Feelings, Skills, Nation, and Accountability–this book will explain why bitter conflict over how we educate children has proved as enduring as the school system itself, and in marshaling the past, will offer educators, parents, and students fresh insights on how we arrived at the present–and how to shape our future. | Dr. Natalia Mehlman Petrzela | Public Scholars | Dr. Natalia Mehlman Petrzela |
| No | Research Programs | 1154 | HB29450624 | Awarded | Aug-24 | Jul-25 | $60,000 | This project does not directly relate to DEI as it focuses on the philosophy of human experience and mathematics rather than issues of diversity, equity, and inclusion. | My project is completion of a book on Immanuel Kant's philosophy of human experience and its relation to mathematics.  Human experience has a fundamentally mathematical character to it, reflected in the everyday experience of a number of eggs and an amount of ground coffee and whether an orange will fit into a square lunch box.  Yet contemporary philosophy of mathematics divorces mathematics from human experience in the following sense: mathematics is given a pure and abstract foundation in logic and set theory, and the application of mathematics to experience is treated as a further, separate activity.  Immanuel Kant had a radically different way of thinking about mathematics, according to which mathematics is grounded in human experience itself; that is, it is grounded in the form of our experience of eggs, coffee, and all else.  My book recovers this very different view of mathematics to challenge current assumptions about mathematics and its relation to our human experience. | Prof. Daniel Sutherland | Awards for Faculty | Prof. Daniel Sutherland |
| No | Research Programs | 1155 | FEL30185725 | Awarded | Sep-25 | Aug-26 | $60,000 | This description focuses on the political origins and effects of infrastructure building rather than directly addressing DEI. | In recent years, climate change-related and other infrastructural failures have been directing attention to systems previously taken for granted, leading to questions about the conditions of their creation. My book contributes to our understandings of the political origins and nature of infrastructural systems by stepping beyond the boundaries of the United States. I focus on the countries across the Caribbean area that were swarming with U.S. engineers and contractors in the early twentieth century, which not coincidentally, was a time of growing U.S. power in the region. In addition to considering how both private sector and military engineers worked to expand U.S. power, I illuminate how the systems they built played out on the ground, affecting daily lives, working conditions, pro- and anti-American sentiments, and ecologies. Ultimately, I show how infrastructure building has shaped the overseas footprint--economic, political, military, and ecological--of the United States. | Prof. Kristin Hoganson | Fellowships | Prof. Kristin Hoganson |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1156 | FEL28859523 | Awarded | Aug-24 | Jul-25 | $60,000 | This description does not directly relate to DEI. It focuses on a study of a German magazine's visual style and its promotion of anti-modern, anti-Enlightenment, and anti-democratic ideas. | In interwar Germany, photographically illustrated magazines informed and entertained much as television and the internet do today and were equally popular. Millions of copies circulated each week. Yet surprisingly, there exists no complete account of one of the most influential titles that was also a key space of misinformation and disinformation: the <em>Illustrierter Beobachter</em> <em>Illustrated Observer</em>, the official illustrated magazine of the National Socialist German Workers' Party. This project offers a much-needed corrective. In a manner that sheds light on strategies of contemporary media disinformation, this study shows how this enormously consequential tabloid paradoxically copied the cosmopolitan and modernist-inspired visual style of politically mainstream titles to advance anti-modern, anti-Enlightenment, and anti-democratic ideas. | Dr. Daniel Howard Magilow | Fellowships | Dr. Daniel Howard Magilow |
| No | Research Programs | 1157 | FEL30233725 | Awarded | Jul-25 | Jun-26 | $60,000 | This description does not directly relate to DEI. It focuses on the historical context of government-managed migrant workers and their aspirations, rather than addressing diversity, equity, and inclusion. | Currently, more than 50 million government-managed migrant workers labor around the globe. NGOs, labor unions, and journalists call these "guest workers" slaves while historians compare them to indentured workers. In contrast, I argue that as these programs were developed in the interwar years and expanded after World War II, migrants and their governments did not understand their own journeys as "free" nor "unfree." Rather, they exchanged the growing capitalist inequalities of their rural lives at home for a different set of capitalist inequalities abroad. They aimed to become modern patriarchs, consumers and cosmopolitans in an age of global prosperity, and agents in their own futures. Three carefully selected case histories from Europe, Africa, and the Americas together chart a larger story of how global transformations in rural economies dovetailed with changing ideas about governance, modernization, and the individual to produce resonant histories in distinct contexts. | Dr. Julie Meira Weise | Fellowships | Dr. Julie Meira Weise |
| No | Research Programs | 1158 | FEL28862823 | Awarded | Jun-24 | May-25 | $60,000 | The description provided does not relate to DEI initiatives or issues. | Ordering Property charts the global rise and fall of maritime prize law from 1498 through the aftermath of the American Civil War. Prize courts, which had jurisdiction over enemy property seized in wartime, became a principal forum for private property disputes between the subjects of different empires during the early modern era. This made them a key site for creating and enforcing law among polities. Prize courts created trans- and inter-imperial legal orders as a routine part of their work. Empires used prize jurisdiction to extend their authority into regions in which imperial institutions were weak. Prize became a powerful but flawed mode of inter-imperial governance, central to efforts to end the Atlantic slave trade, shape European colonization in Asia, and decide the outcome of the Americas' independence struggles. The project reveals a largely forgotten history of inter-imperial governance via private property relations in the era before modern international law. | Dr. Nathan Perl-Rosenthal | Fellowships | Dr. Nathan Perl-Rosenthal |
| No | Research Programs | 1159 | FEL30275125 | Awarded | Jul-25 | Jun-26 | $60,000 | This book project focuses on the history of HIV/AIDS activism and the impact on incarceration, but it does not specifically address DEI. | My book project narrates how activists fought the convergence of HIV/AIDS and incarceration from inside and outside prisons across the Reagan through Clinton years and argues that this organizing holds legacies in the prison abolition movement of the 1990s to today. Drawing on archival and community engaged research and oral history, I examine how incarcerated people organized HIV education and AIDS care work and how supporters collaborated in protest and advocacy campaigns. The movement prolonged lives, changed policies, and confronted state-sanctioned harms with strategies for a freer and healthier society. I argue that by fighting HIV/AIDS in prisons, activists came to confront incarceration itself, bringing feminist and queer insights into prison abolition. My book will be of interest to scholars of history, gender and LGBTQ studies, and the medical humanities and to general readers interested in incarceration, abolition, and the impacts of HIV/AIDS and other pandemics. | Dr. Emily K. Hobson | Fellowships | Dr. Emily K. Hobson |
| No | Research Programs | 1160 | HB29512724 | Awarded | Jul-25 | Jun-26 | $60,000 | This description does not directly relate to DEI. | My book illuminates how war transformed the lives of ordinary people in the imperial city of Hue in central Viet Nam before 1968's Tet Offensive devastated it. Emphasizing civilian experience, my project historicizes rich and diverse daily lives, social activism, and developing radicalization, especially in how Hue's traditionally reserved populace lived through chaos and violence, awakened and engaged towards alternative futures for their city and country as elsewhere globally. Rooted in field oral histories and archival research my ground-up work reconstructs the atmosphere of wartime Viet Nam building from what was counted significant by everyday people. Serving as a corrective to top-down, Western, male-gaze military-focused approaches and geographical imbalances in the war's historiography, my revisionist book has the potential to inspire further scholarship attentive to the human aspects of war as well as the socio-cultural histories of communities that survived conflicts. | Dr. Diu-Huong T Nguyen | Awards for Faculty | Dr. Diu-Huong T Nguyen |
| No | Research Programs | 1161 | FZ30034624 | Awarded | Sep-24 | Aug-25 | $60,000 | This project examines the life of H. Rap Brown and explores themes of race, radicalization, and religion, but it does not specifically relate to DEI. | My project is a critical biographical study of Black Power leader H. Rap Brown. A major figure in both the political and cultural revolutions of the late 1960s, he has been completely neglected in current scholarship. His significance lies as much in his later work, after he converted to Islam, changed his name to Jamil Al-Amin, and became one of the US's most important Muslim leaders. The proposed book will explore currents of race, radicalization, and religion. Brown/Al-Amin's life is situated in the context of mobilizations of the most marginalized to bring about social change and the violence often accompanying such efforts. | Dr. Arun Kundnani | Public Scholars | Dr. Arun Kundnani |
| No | Research Programs | 1162 | HB29516824 | Awarded | Sep-24 | Aug-26 | $60,000 | This research project does not explicitly address DEI as it focuses on exploring the intangible cultural heritage of musical instruments and debates in museology and African studies. | The research project proposed here, which includes fieldwork in West Africa and time to synthesize and write-up research, will result in a book manuscript that explores the intangible cultural heritage of twenty-three musical instruments from the Mandé region of West Africa (present-day Mali, Senegal, Guinea, Guinea-Bissau and the Gambia) currently held at the Metropolitan Museum of Art in New York City ("the Met"). The manuscript will represent and weigh-in on current debates concerning African cultural heritage in Western institutions, among other issues in the fields of museology, ethnomusicology and African studies, in particular, arguing for a practice-oriented (as opposed to object-oriented) approach. | Dr. Althea Wair SullyCole | Awards for Faculty | Dr. Althea Wair SullyCole |
| No | Research Programs | 1163 | FZ29994024 | Awarded | Sep-24 | Aug-25 | $60,000 | This description does not relate to DEI as it does not discuss diversity, equity, or inclusion in any way. | An expansive, rigorously documented, general interest historical book that explains the engineering, science, and import of NASA's long-running Voyager mission, which was launched in 1977 and continues to the present day. Voyager is the farthest mission of exploration in human history; this project will document its conception, construction, scientific and engineering challenges, and legacy. The book will also explore the idea of durability, so as to shed light on how complex, long-term projects are successfully executed. | Mr. Jonathan Daniel Gertner | Public Scholars | Mr. Jonathan Daniel Gertner |
| No | Research Programs | 1164 | HB29532324 | Awarded | Sep-24 | Aug-25 | $60,000 | This project focuses on the relationship between sound and the sublime in Latin American culture, but it does not explicitly mention diversity, equity, or inclusion (DEI) concerns. | I seek NEH funding to complete the first in-depth study of the varied Latin American contributions to the cultural history of the sublime. Audible Sublime focuses on how nineteenth-century Latin American writers often resorted to sound descriptions when visual paradigms were insufficient to understand and register intense and frightful human and natural geographies. This recourse to sound, I argue, unsettles a visual tradition of the sublime deeply concerned with ocular accounts of awe and wonder and their representations. The project is part of a current effort among literary scholars, historians, and cultural critics within the emerging field of sound studies to interrogate the role of aural perception in shaping key debates concerning modernity, rationality, and knowledge. The book will contribute a dynamic alternative to the Northern-centric perspective of sound studies by incorporating the unexplored relationship between aurality and sublimity in modern Latin America. | Dr. Carlos Abreu Mendoza | Awards for Faculty | Dr. Carlos Abreu Mendoza |
| No | Research Programs | 1165 | FEL29518224 | Awarded | Jun-24 | May-25 | $60,000 | This book project does not directly relate to DEI as it primarily focuses on the history of modern agricultural knowledge in China. | This book project examines the history of modern agricultural knowledge in China from the perspective of the environmental humanities. It shows that weather-related disasters and local ecological conditions strongly influenced the reinvention of Chinese agronomy during an era of deep concern about the future of farming. Officials, scientific experts, and everyday farmers all contributed in various ways to research ventures that were designed to identify and popularize the most suitable plants, tools, and techniques for agriculture in a given area. I am applying for an NEH fellowship to draft a major portion of the book manuscript and carry out additional research. When complete, it will be the first full-length book in English to focus on the culture of knowledge in Chinese agronomy in the nineteenth and early twentieth centuries. | Dr. Peter B. Lavelle | Fellowships | Dr. Peter B. Lavelle |
| No | Research Programs | 1166 | HB29532624 | Awarded | Aug-24 | Jul-25 | $60,000 | This book project explores the relationship between sexuality and religion in seventeenth-century English devotional poetry. It does not directly relate to DEI. | This book project offers a new perspective on the relationships between sexuality and religion in the context of seventeenth-century English devotional poetry. Drawing on recent work in queer and asexuality studies as well as philosophical writings on the phenomenology of touch, it argues that both Catholic and Protestant poets in seventeenth-century England used images and tropes from the popular late medieval genre of "blood piety" – which imagines touching, kissing, entering, and experiencing ecstatic union with Christ's wounds – to develop a devotional erotics that is highly embodied but not reducible to sexual desire or experience. Examining new archival evidence and overlooked connections between Robert Southwell, William Alabaster, John Donne, Richard Crashaw, George Herbert, and Aemilia Lanyer, The Erotics of Blood Piety revises critical assumptions about the differences between Catholic and Protestant poetics and provides a new theoretical approach to the erotics of devotion. | Dr. Clarissa Ann Chenovick | Awards for Faculty | Dr. Clarissa Ann Chenovick |
| No | Research Programs | 1167 | FEL29540024 | Awarded | Aug-24 | Jul-25 | $60,000 | The provided description does not explicitly relate to DEI topics. | In <em>Mediating Memory</em>, I contend that modernist writer Federico García Lorca's ghostly presence haunts contemporary Spanish politics and society and trace it back to a pivotal moment in the country's history: its transition to democracy (broadly understood as 1975–1992). Reading Lorca as a symptom of underlying socio-political tensions during the transition, I work with a range of cultural materials to elucidate what I argue are the unacknowledged memorial dynamics inherent in the polemics surrounding Lorca and his work at that time, and therefore the way the legacies of the transitional period continue to haunt contemporary Spain today and evince the dictatorship's long shadow. This book project also contends that our understanding of Federico García Lorca, both in Spain and internationally, was in many ways forged in the fires of transitional memorial politics and is thus fraught with transitional legacies that still mediate popular and scholarly approaches to Lorca. | Dr. Melissa Dinverno | Fellowships | Dr. Melissa Dinverno |

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1168 | HB30175525 | Awarded | Sep-25 | Aug-26 | $60,000 | This description does not directly reference or discuss any issues related to diversity, equity, and inclusion (DEI). | In the early 1900s, German-speaking Central Europeans hailed nuclear radiation as a key to modern medicine and popular "wellness." Yet by the late 20th century, they treated radiation as a public health threat and state responsibility. This project explores why popular understandings of the relationship of radiation to public health changed so dramatically. I argue these shifts were neither a linear process of scientific and regulatory change, nor a distinctly Cold War reaction to nuclear technology.  Instead, positive and negative views competed through the century, driven by ordinary people—local officials, pharmacists, miners, consumers, farmers, environmental activists—as much as by scientific experts. The project uses Germany as a case study to trace how public health debates shaped health policy and citizens' relationships to modern states through the upheavals of the 20th century: the end of Empire, World War, Nazism, Communism, and capitalist Democracy. | Prof. Caitlin Murdock | Awards for Faculty | Prof. Caitlin Murdock |
| No | Research Programs | 1169 | FZ30040024 | Awarded | Sep-24 | Aug-25 | $60,000 | This description does not directly explain or relate to DEI or any specific initiatives related to DEI. | Larry Kramer was one of the most influential Americans of the last half-century—and yet there has never been a biography of him. My book, under contract to Crown, will chronicle Kramer's unparalleled life as an artist and activist, and is based, in part, on two years of interviews with Kramer before his death, in May 2020, at 84. Few, if any, American writers so completely changed the world we live in. Kramer was among the first to focus enraged, energizing attention on AIDS and the mortal threat it posed to the gay community and the world. As co-founder of Gay Men's Health Crisis, in 1982, and of ACT-UP, in 1987, he helped reshape health care and political activism, providing a model for community protest and engagement that irrevocably altered the way medical research works, on AIDS and other diseases, including Covid. Decades later, his activism continues to provide a model for liberation movements, including Black Lives Matter, here and abroad. | Dr. William Warren Goldstein | Public Scholars | Dr. William Warren Goldstein |
| No | Research Programs | 1170 | HB30210425 | Awarded | Aug-25 | Jul-26 | $60,000 | This project does not directly relate to DEI as it focuses on historical research rather than promoting diversity, equity, and inclusion. | I seek a 12-month National Endowment for the Humanities Award for Faculty at Hispanic-Serving Institutions to support the drafting of my first book, <em>Violence of the Wretched: Origins of the Durban Riots of 1949</em>, which will be a revision of my doctoral dissertation. This project traces the social origins of the 1949 racial violence between the indigenous Zulus and migrant Indians in Durban, the key port city in the southeastern Natal province of South Africa. It tells a new history of race in South Africa by examining how white minority rule structured tense social relations between Zulus and Indians in the century leading to the racial violence of 1949. It will be the first monograph-length work on racial violence between the Zulus and Indians in South Africa. | Dr. Abikal Borah | Awards for Faculty | Dr. Abikal Borah |
| No | Research Programs | 1171 | FEL30197525 | Awarded | Sep-25 | Aug-26 | $60,000 | This historical description does not directly relate to DEI. | During the late 17th century, Ukrainians embraced Ottoman Muslim protectors against the expanding Russian Empire. Acceptance of Ottoman support by Ukrainians of all ranks departed strikingly from early modern European Turcophobia, challenging the clash-of-civilization narratives that still dominate Central and East European historiographies. My research shifts attention from the much-studied heartlands of early modern Europe to a borderland that has received little scholarly attention in the West, but is now at the forefront of world news. Drawing on archival and published primary sources in multiple languages, I write the Ottomans back into the region's complex history. The celebrated 1683 triumph of Western Christian armies over the Ottomans at the gates of Vienna and the subsequent Ottoman withdrawal from Ukraine had far-reaching historical consequences. Absorbed by the Russian Empire and Poland, Ukraine disappeared from the map of Europe until its resurrection in 1991. | Dr. Georg B. Michels | Fellowships | Dr. Georg B. Michels |
| No | Research Programs | 1172 | HB30223325 | Awarded | Jan-25 | Dec-25 | $60,000 | This project explores the life and work of Aurora Lucero-White Lea, but it does not directly address issues of diversity, equity, and inclusion. | A bio-bibliographical study of early 20th-century New Mexican folklorist Aurora Lucero-White Lea, this project situates Lucero's vital and often-unattributed work at the crossroads of national identity politics concerning minority-majority New Mexican treaty citizens. Her witness to the effects of nativist policies on Spanish-speaking New Mexicans during the transition from territory (1848) to statehood (1912) animated her enthusiasm for Pan-Americanism, which contended that New Mexicans' autochthonous language and cultural practices were constitutive of American identity, rather than an exception to it. The recovery of lore Lucero collected through teaching and in collaboration with the WPA, illuminates its centrality in the canon of Indo-Hispano folk production, even as it illustrates her exclusion from the predominantly male domain of early 20th-century ethnopoetic scholarship. | Dr. Anna Maria Nogar | Awards for Faculty | Dr. Anna Maria Nogar |
| No | Research Programs | 1173 | FEL30231525 | Awarded | Sep-25 | Aug-26 | $60,000 | This project focuses on historical analysis of Bengal's caste system, which does not directly relate to DEI issues. | Amid renewed debates about caste in the politics of contemporary South Asia, this project interrogates Bengal's purported transcendence of caste by unmasking a history of failures on the part of the very reformers celebrated for awakening Bengal to reason, progress, and social justice during the colonial era. The project supports work toward a monograph entitled Losing Caste, which employs historical and textual analysis to ask how Bengal's reformers recognized the challenge of caste injustice yet avoided redressing its harms and inequities. The scope of research covers (1) the Young Bengal moment of the 1830s, with its blend of audacious liberalism and cautious rebellion; (2) the writings of Bankimchandra Chatterjee on society and history; (3) Rabindranath Tagore's "religion of man"; and (4) negotiations of Dalit (untouchable) activists in a time of Hindu "consolidation" during the early 20th century. The political and pedagogical need for new histories like this is urgent. | Prof. Brian Allison Hatcher | Fellowships | Prof. Brian Allison Hatcher |
| No | Research Programs | 1174 | HB30231725 | Awarded | Jul-25 | Jun-26 | $60,000 | This project does not explicitly address DEI as it focuses on the spread of misinformation and bridging interdisciplinary approaches. | New technologies are fueling the unprecedented spread of misinformation across social networks. But what makes us so susceptible to misinformation in the first place? Part of answering this question requires a better understanding of why we believe what we do. My project critically examines leading theories in the cognitive and social sciences about our habits of belief formation and susceptibility to misinformation. I aim to construct a more viable alternative, by turning to humanistic scholarship on belief, narrative, and interpretation. My project thus represents a case study for bridging diverse disciplinary approaches to belief, by integrating empirical research with the philosophy of lived experience. The aim is to better understand, and ultimately to overcome, the challenges posed by massive online misinformation—challenges made all the more pressing by the rise of artificial intelligence. | Dr. Alexander Maron Madva | Awards for Faculty | Dr. Alexander Maron Madva |
| No | Research Programs | 1175 | FEL30239525 | Awarded | Jul-25 | Jun-26 | $60,000 | This project focuses on the impact of hurricanes on art and architecture, but it does not directly relate to DEI issues. | <em>Eye of the Hurricane</em> is a book project focused on the impact of hurricanes on the art and architecture of the Caribbean in the twentieth century. Due to major shifts in climate caused by El Niño-Southern Oscillation, the decade of the 1920s and into the 1930s witnessed the most hurricane activity known in the Caribbean for the past 500 years. These storms, I argue, allow for critical reassessments of Caribbean visual and spatial cultures, past and future. The built environments and visual works that followed devastating storms in Havana and Miami (1926), San Juan and Guadeloupe (1928), Nassau (1929), and Santo Domingo (1930) demonstrated how Caribbean modernity has constructed "natural disasters" particularly hurricanes and their aftermath. This study contributes to the scholarship of art, architecture, industrial society, and mythmaking in the greater Caribbean in the decades before and after 1900, as it also offers new insight into the cultural politics of climate ruin today. | Dr. Joseph Ressler Hartman | Fellowships | Dr. Joseph Ressler Hartman |
| No | Research Programs | 1176 | FEL28968523 | Awarded | Jul-24 | Jun-25 | $60,000 | This description does not directly relate to DEI as it focuses on the historical and cultural aspects of high school English education in the United States. | High school English is an essential, overlooked topic in American literary and cultural history. From the WW2-era, it has been the forum for a national, intergenerational discussion, shaped by conceptions of the role of literature in a democracy, about a shared set of texts; an overarching theme has been "The American Way of Life"— individualism, freedom, equality, the American Dream. The analysis of sources such as lesson plans, classroom editions, and student writing reveals how books such as Julius Caesar, The Adventures of Huckleberry Finn, and The Great Gatsby have been part of the preparation for American citizenship, even as, along with teachers' approaches and students' frames of reference, their meaning has changed for different generations. Americans today are still participating in, as well as challenging, this cultural tradition. Exploring U.S. history through the prism of the canon, this book will address academic specialists, educators and general-interest readers. | Dr. Andrew Newman | Fellowships | Dr. Andrew Newman |
| No | Research Programs | 1177 | FEL30266025 | Awarded | Sep-25 | Aug-26 | $60,000 | This description does not directly relate to DEI as it focuses on the interdisciplinary study of antitrust analysis and regulation. | Antitrust analysis and regulation constitute an arena where questions of measurement, classification, theory, modeling, and the role of scientific expertise all meet. These are familiar topics in the discipline of philosophy of science, which studies not only the foundations and methods of scientific practice but also the role of values in scientific inquiry. The topic of antitrust, however, has received very little attention from philosophers of science, a gap that this interdisciplinary project proposes to redress. It unites several distinct philosophical subfields, such as the philosophy of science with political and social philosophy, and brings together the fields of philosophy, economics, and law in ways that have previously been unexplored. In particular, I address the questions of how to measure market power, how the market concept as understood has changed over time in the U.S., and the nature of the relationship between democracy and the market concept. | Dr. Jennifer Jhun | Fellowships | Dr. Jennifer Jhun |
| No | Research Programs | 1178 | FEL29399524 | Awarded | Sep-24 | Aug-25 | $60,000 | This description primarily discusses the history and research methods of sociogenomics, without explicitly addressing issues of diversity, equity, and inclusion. | There is a dangerous knowledge gap in the history of science, namely the history of sociogenomics in the United States. The sociogenomic research agenda originated in eugenics, a scientific and political project that assumes genes determine social outcomes and allocates life chances on the basis of presumed genetic quality. As a result of the often-unrecognized eugenic foundations of sociogenomics, this research has great potential for weaponization, as occurred in a 2022 mass shooting in Buffalo, when the perpetrator cited sociogenomic research to justify his actions. The project proposed here will combine archival research, digital text analysis, oral history, and participant observation to document the history of sociogenomics and its intellectual precursors—differential psychology and behavior genetics—across the twentieth century and into the twenty-first, identifying intellectual and institutional linkages to eugenics. It will result in a book for academic and popular audiences. | Prof. Emily Merchant | Fellowships | Prof. Emily Merchant |
| No | Research Programs | 1179 | FEL30286625 | Awarded | Jun-26 | May-27 | $60,000 | This description discusses bias in general but does not specifically address issues related to diversity, equity, and inclusion (DEI). | As technological innovations pick up on and exacerbate human social biases, there is a pressing need for an interdisciplinary understanding of the commonality between different types of bias and the feedback loops that exist between them. This book offers a new and nuanced perspective on the topic of bias that argues that what unifies bias in all of these cases is that bias is a tool, namely a tool for overcoming uncertainty. Like any tool, bias can be both helpful and harmful, depending on how the tool is used and whether it is appropriate for the task at hand. With a unified theory of bias, we can identify weak points in the chain that allow these harmful looping effects. This book seeks to transcend disciplinary boundaries, combining expertise from a variety of perspectives in order to make progress on a difficult and timely issue occupying so many prominent research programs: how to balance bias by achieving fairness while overcoming uncertainty. | Prof. Gabbrielle Johnson | Fellowships | Prof. Gabbrielle Johnson |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
| No | Research Programs | 1180 | FEL29416324 | Awarded | Jul-24 | Jun-25 | $60,000 | This project does not relate to DEI as it focuses on the historical and anthropological aspects of a war, rather than addressing diversity, equity, and inclusion. | This project is a history of an extraordinary war between the government of Uganda (GoU) and the Lord's Resistance Army (LRA). The war began in 1986 and ended in 2008, making it one of longest and most brutal wars in Africa. The existing scholarship has focused almost exclusively on the warring parties. Scholars have been unwilling to take their eyes off the LRA and GoU. Recently, however, some works have explored "complex victims": women who were abducted and forced to marry LRA commanders and bear their children. Other have focused on child soldiers, and, most recently, scholars have focused on wartime sexual crimes. Whenever scholars focus on civilians, they are portrayed as hapless victims. This project shifts the focus away from the LRA, GoU, and the other categories of victims mentioned to everyday, ordinary people. It will advance the existing anthropological works on the war, build on the scholarship on conflict studies, displacement, and agency during wartime. | Prof. Patrick William Otim | Fellowships | Prof. Patrick William Otim |
| No | Research Programs | 1181 | FN29841824 | Awarded | Sep-24 | Aug-25 | $60,000 | This description does not relate to DEI. It is about a project to complete a dictionary of an Indigenous language, which can benefit language study and revitalization. | Diidxaza (aka: Isthmus Zapotec iso:zai) is an Indigenous Mesoamerican language of the Central Core Zapotec branch of the Otomanguean stock. The project is to complete a publishable manuscript of a 10,000-entry dictionary of Diidxaza with Spanish and English equivalents. This dictionary is the culmination of 20 years of field-based data collection and analysis. The performance period will focus on data synthesis and on writing Spanish and English equivalents for publication in Dictionaria, an online, open access and peer-reviewed dictionary journal. The unparalleled extensive scope of this dictionary and the online and open access will make data available for the advancement of the study of Mesoamerican languages and benefit instruction and revitalization of Diidxaza. | Dr. Gabriela Perez Baez | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Gabriela Perez Baez |
| No | Research Programs | 1182 | FEL29419024 | Awarded | Jul-24 | Jun-25 | $60,000 | This project focuses on the historical interactions between American servicemen and Chinese civilians, but does not directly relate to DEI. | "The Forgotten Occupation" will be the first book-length study of the everyday encounters between American servicemen and Chinese civilians from the end of World War II to the founding of the People's Republic of China. Drawing upon official, popular, and personal accounts from both countries, this project expands existing research on the "loss of China" through the novel lens of everyday practice and politics. It examines the sensorial, material, and symbolic exchanges between GIs and ordinary Chinese, including rickshaw pullers, "Jeep girls," suspected thieves, and black-market dealers and consumers, and uncovers a forgotten history of embodied entanglement beyond the traditional purviews of occupation and resistance. Revisiting a most volatile and critical moment in Sino-U.S. relations, this project reveals how the ostensibly quotidian matters in grassroots interaction affected national identities and global geopolitics. | Dr. Chunmei Du | Fellowships | Dr. Chunmei Du |
| No | Research Programs | 1183 | FO30330225 | Awarded | Jan-25 | Dec-25 | $60,000 | This project focuses on the impact of American culture and ideals, specifically Christianity, in post-WWII Japan but does not directly relate to DEI. | My project measures the impact of American culture and ideals, especially that of Christianity, and their integration into social and political reconstruction during the Allied occupation of Japan. I argue that even though American leaders never implemented an official Christianization policy, there was in fact such a program in practice, one that shaped democratization in direct and indirect ways. I focus my study on five groups who shaped the contours of a democratized Japan: American politicians and military personnel; Christian missionaries and Japanese parishes; members of the Civil Censorship Detachment, which included Japanese and Japanese-American personnel; Japanese writers, filmmakers, and publishers; and Japanese politicians. Each navigated competing visions of democracy, communism, and Christianity by forging complex and often counterintuitive allegiances, revealing the intentional and subconscious work of social, political, and religious ideologies in shaping a democracy. | Dr. Chad Richard Diehl | Fellowships for Advanced Social Science Research on Japan | Dr. Chad Richard Diehl |
| No | Research Programs | 1184 | FEL29425824 | Awarded | Aug-24 | Jul-25 | $60,000 | This book focuses on architectural and social history rather than diversity, equity, and inclusion (DEI) topics. | This book is an architectural and social history that tells the story of Spanish and Mexican settlers and spaces in Texas. It traces the family networks, placemaking practices, and built environment of Tejano habitation, challenging the pervasive Anglo-centric interpretation of Texas as a no-man's land civilized by American industry. The book offers an alternative perspective that foregrounds the agency of Tejanos, whose architectural knowledge and social practices created the built environment of a mature culture prior to American annexation, and situates Tejano-mestizo spaces within a cultural landscape that evolved over centuries. By introducing overlooked typologies of frontier architecture and locating them in a richly detailed history, the book recuperates a distinctive material and social culture and contributes to a more nuanced understanding of settler colonialism in the borderlands, re-framing this cultural landscape as a neglected part of American history. | Dr. Marie Saldaña PhD | Fellowships | Dr. Marie Saldaña PhD |
| No | Research Programs | 1185 | FZ29271123 | Awarded | Sep-24 | Aug-25 | $60,000 | Although the film highlights an important representation of Black love, DEI is not directly related to the historical context or impact of the film's rediscovery. | In 2017, a short silent film made 120 years earlier reemerged from a forgotten corner of an archive to become a viral sensation across social media and broader popular culture. That film, <em>Something Good: Negro Kiss</em>, depicts an African American couple joyously embracing, holding hands, and kissing. Upon its discovery, the film touched millions of people who celebrated its unexpected early depiction of Black love. Something Good is an expression of Black love on screen that is unprecedented in the history of American cinema and challenges how we understand Black representation at the turn of the twentieth century and popular culture's negotiation of blackness. This book tells the story of the rediscovery of this rare media artifact, the effect it has had on contemporary viewers, its impact on American popular culture history, and the significance of its moving image of Black love from the vaudeville stage to Twitter. | Dr. Allyson Nadia Field | Public Scholars | Dr. Allyson Nadia Field |
| No | Research Programs | 1186 | FEL29426324 | Awarded | Aug-25 | Jul-26 | $60,000 | This description does not directly relate to DEI. It focuses on the technical, industrial, and aesthetic history of the special effects industry in US film, specifically during the Hollywood studio era. | During the Hollywood studio era (c. 1915-60), the US film industry established itself as an industrial process and devised successful formal and narrative formulas. However, the "Genius of the System" only worked when everyone knew and stayed in their place. <em>King Kong </em>(1933), arguably the most famous of studio era effects films, was an exception— if not a threat—because its production model destabilized hierarchies of authority. This book is a technical, industrial, and aesthetic history of the special effects industry well before the digital era. It goes beyond <em>King Kong</em> to examine the historical economic structures that organized personnel and production of this distinctive sector of studio era filmmaking. Attending to the material conditions of special visual effects production, and informed by extensive archival research, it centers the labor performed by unsung "below-the-line" effects workers rarely considered in cinema histories, but whose skills make much of movie magic possible. | Prof. Julie Turnock | Fellowships | Prof. Julie Turnock |
| No | Research Programs | 1187 | FEL28836123 | Awarded | Sep-24 | Aug-25 | $60,000 | This description does not relate to DEI as it focuses on historical analysis of China's criminal justice system without specific mention of diversity, equity, or inclusion. | I propose a book about criminal procedure in 18th-century China based on 5000 court cases already collected from historical archives. My goal is basic, yet vital: to use concrete case studies--of torture, confession, autopsy, review, appeals, imprisonment, and punishment--to show how the judiciary worked in practice, and from the standpoint of practice to reflect back on its normative claims. No book like the one I propose exists in any language: past scholarship largely depends on normative texts that do not reflect actual practice. I have two foils: an old Orientalist stereotype of China as "a realm of cruelty," and a Chinese Communist stereotype of the imperial era as "the cannibalistic old society." In fact, the criminal justice system of the 18th century compares favorably both to its contemporaries and to that of China today. One goal is to suggest how China's own legal tradition might be the basis for reform, especially with regard to torture, review, and capital punishment. | Prof. Matthew Sommer | Fellowships | Prof. Matthew Sommer |
| No | Research Programs | 1188 | FEL29432624 | Awarded | Jul-24 | Jun-25 | $60,000 | The provided information discusses the history and changes in cancer biology, chemicals regulation, and the shift in perception of cancer from an environmental disease to a personal burden. It does not directly relate to DEI. | From the 1960s to the 1980s, cancer was predominantly viewed as an environmental disease, one that could be controlled by regulating exposure to carcinogenic chemicals. My book examines these ideas from the lab bench up, by following the trajectory of an influential Petri dish test (the "Ames test") used to identify potential cancer-causing substances. The history of the Ames test provides a prism for viewing both the changing landscape of cancer biology and the struggle between environmentalists and industry over US chemicals regulation, in which testing requirements became a political battleground. At the same time, the preoccupation with cancer-causing mutations that had prompted the invention of the test carried over into the Human Genome Project and the concurrent emphasis on managing cancer risk through lifestyle. By the 1990s, mutations were viewed personal burdens more than environmental threats, reflecting a broader shift from protective regulation to neoliberal governance. | Prof. Angela N. H. Creager | Fellowships | Prof. Angela N. H. Creager |
| No | Research Programs | 1189 | FEL29510824 | Awarded | Aug-24 | Jul-25 | $60,000 | This description does not relate to DEI as it focuses on a historical event and the pursuit of justice rather than issues of diversity, equity, and inclusion. | In the summer of 1910, white gangs waged war against Black landowners in the Sandy Beulah settlement of east-central Texas. "We won't find some of the bodies," lamented the county sheriff, "until the buzzards reveal their location." Seven months later, Margaret Wilson took the witness stand and in open court pointed to the white men who murdered her family. Her testimony convinced the judge to deny the defendants bail. In this far corner of the Jim Crow South, it appeared that men who killed in the name of white supremacy might be held to account. Combining the elements of a true crime story, a courtroom drama, and a social history, the project reconstructs the history and fate of the people of Sandy Beulah. They dared to prosper, suffered for their ambition, and were forced into exile. But they were not silenced. Although the courts failed to deliver justice, the resolve of people such as Margaret Wilson teach us that it is never too late to bear witness to the crimes of the past. | Dr. Steven Andrew Reich | Fellowships | Dr. Steven Andrew Reich |
| No | Research Programs | 1190 | FEL29434724 | Awarded | Jul-24 | Jun-25 | $60,000 | This project focuses on historical and literary analysis, studying Urdu texts and their impact on understanding Muslim ethics and modernity in South Asia. It does not directly address DEI. | My project argues that Urdu-language religious/literary texts on ethics--<em>akhlaq</em>--reveal an important history of Islam in colonial India by constituting a non-institutional, diffuse, and capacious intellectual formation whose ideas were disseminated through print in a commercial market. Bringing together literary studies, religious studies, and history, the project is: a study of a crucial Urdu genre on Muslim ethics that has been neglected in understandings of Urdu literary history; a study of Muslim religious dispositions that have been muted in religious studies and historical scholarship; and an inquiry into the notion of secular Muslimness and its implications for understanding Muslim modernity in South Asia, historically and today. A broader aim of the project is to influence global and public discourses on Islam—and its modernity—by arguing for the importance of South Asia (with the world's largest Muslim population) to understandings of Islam in its global context. | Prof. Farina Mir | Fellowships | Prof. Farina Mir |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1191 | FEL29520924 | Awarded | Sep-24 | Aug-25 | $60,000 | The Iceberg Alley book focuses on environmental history and business, not DEI. | | Every year, hundreds of Arctic icebergs drift down to the Grand Banks of Newfoundland and sail right into the profit margins of ExxonMobil and Chevron. This is Iceberg Alley, where governments and corporations have sought for centuries to tame what they see as unruly icebergs. The book that this NEH fellowship will support tells the history of doing business in Iceberg Alley. It traces efforts to control and predict icebergs, while illuminating the images, storylines, and narratives that turned ice into an enemy. Many businesses have worked at sea and with ice--from the first transatlantic telegraph that was crushed by an iceberg, to the oil companies that tow bergs away from their rigs, to the beverage companies that now tap icebergs to make beer and vodka. The arc of the narrative runs from iceberg avoidance, to surveillance, to intervention, to consumption. The book advances the concept of "unruly environments" by incorporating the blue humanities, cryopolitics, and ice humanities. | Prof. Mark Carey | Fellowships | Prof. Mark Carey |
| No | Research Programs | 1192 | FEL29521424 | Awarded | Jan-25 | Dec-25 | $60,000 | This description does not directly relate to DEI as it primarily discusses a philosophical perspective on consciousness and its implications on our understanding of the mind, rather than issues related to diversity, equity, or inclusivity. | | Illusionism about consciousness is on the march: the view that our beliefs about consciousness are illusory is spreading from the halls of academia to popular media. This view is an attack on the last vestige of the premodern concept of the mind. I propose to write a book about how modernity led us away from thinking of ourselves as immortal souls created by God to be free and creative in ways no mere mechanism could be, to rule nature and be exempt from the laws of nature, to an understanding of the mind stripped of just about every feature that once assured us of our unique role and importance, one that denies the reality of even the most intimately known, and central feature of the mind, consciousness. I will argue that the developments in science that led to a radical change in our view of ourselves do not justify this last step. Consciousness denial is not only wrong on theoretical grounds but is morally harmful. | Prof. Katalin Balog | Fellowships | Prof. Katalin Balog |
| No | Research Programs | 1193 | FEL29524524 | Awarded | Jul-24 | Jun-25 | $60,000 | The project focuses on historical themes of sex, law, and insanity without a direct connection to DEI or diversity, equity, and inclusion. | | My project uses extensive legal, medical, and genealogical sources to weave together themes of sex, law, and insanity, offering a fresh take on questions of knowledge production and issues of consent through the life of one extraordinary woman. Born into a wealthy Georgia plantation household in 1816, Susan Wray married young and gave birth to at least ten children, none of whom survived to adulthood. In 1848, she engaged in an adulterous affair and defended her husband's attempt to divorce her by claiming she was not guilty of committing adultery because she was insane. After the failed divorce suit, Susan sued her husband for additional financial support to care for a child she had while committed to the South Carolina Lunatic Asylum. Susan's story speaks to modern questions about the capacity to give consent, about how we are supposed to distinguish between political behavior, illness behavior, and mere selfish behavior, and about what is at stake in making those distinctions. | Dr. Kelly Marie Kennington | Fellowships | Dr. Kelly Marie Kennington |
| No | Research Programs | 1194 | FEL29535824 | Awarded | Sep-24 | Aug-25 | $60,000 | This project involves the study of Islamic ceramics and integrates expertise in art history and archaeology, but it does not directly relate to DEI initiatives. | | This project is a major new analytical study of Islamic ceramics produced during Syria/Princeton University's joint excavation at Balis, a medieval Syrian city. Balis was an important ceramics manufacturing center where excavations revealed a workshop and hundreds of kilns. With over 1,000 photographs and drawings collected over my twelve years as head ceramicist at the site, this will be among the most comprehensive Islamic archaeological ceramics studies published to date. The study is cross-disciplinary and integrates my expertise in art history, archaeology, and critical heritage studies to interpret material from the Umayyad to the Ayyubid period (ca. AD 700-1260). This two-volume publication will combine archaeology with theories of materiality to frame ceramics as objects of medieval daily life, as key vectors of medieval global trade and circulation, and as contemporary objects of local heritage that can aid in reimagining Syria's future in the aftermath of the trauma of war. | Dr. Stephennie Mulder | Fellowships | Dr. Stephennie Mulder |
| No | Research Programs | 1195 | FEL29436024 | Awarded | Jul-25 | Jun-26 | $60,000 | This historical analysis does not directly relate to DEI, as it focuses on the materiality of African Atlantic and diaspora history rather than diversity, equity, and inclusion. | | After Britain abolished its legal slave trade in 1807, Gã and Fante merchants on the Gold Coast (modern Ghana) mortgaged their stone houses on the international market to secure European and American credit and protect their livelihoods. They did so at the risk of losing their ancestral burial spaces and family heritage. My book draws on archival, ethnographic, and multilingual sources to shift the analytical lens of the literature on the materiality of African Atlantic and African diaspora history from objects such as trade goods and sacred relics most often associated with "African" material cultures in the western imagination and to property and real estate. While trade goods and relics carried economic valence and value as property, they operated as expressions of power and spirituality embodied in fortified stone houses. The book deepens our understanding of the inequities of global capitalism and how these processes translate into contemporary economic and social disparities. | Dr. Hermann W. von Hesse | Fellowships | Dr. Hermann W. von Hesse |
| No | Research Programs | 1196 | FEL29540324 | Awarded | Jan-25 | Dec-25 | $60,000 | This initiative does not directly relate to DEI as it focuses on interdisciplinary literary aesthetics rather than issues of diversity, equity, and inclusion. | | This is a scholarly book, bringing together literatures from the Indian Ocean and Caribbean to make the case that, via literary aesthetics, they are able to reimagine a decolonial geography in ways that theoretical and historical narratives cannot. | Prof. Usha Rungoo | Fellowships | Prof. Usha Rungoo |
| No | Research Programs | 1197 | FEL29442324 | Awarded | Jul-24 | Jun-25 | $60,000 | This book project focuses on the history of agricultural chemicals in rural American communities and does not specifically relate to DEI. | | This book project is a history of how agricultural chemicals permeated rural American communities. Focusing on farming regions of three very different states, the project draws on oral history narratives and archival evidence to trace the social and cultural factors that have driven many farmers to increase their dependence on chemical use since 1970—even as those toxic substances became controversial among the public in the context of a growing environmental movement. It contributes to recent work in the environmental humanities that examines the role of worldviews and values in perpetuating ecologically unsustainable systems. The study also considers how rural communities have reckoned with agrichemical contamination, gathering and sharing knowledge of its long-lasting effects over the past half century. | Dr. Heather Flynn Roller | Fellowships | Dr. Heather Flynn Roller |
| No | Research Programs | 1198 | FEL30169125 | Awarded | Feb-25 | Jan-26 | $60,000 | This monograph focuses on post-Hurricane MarÃa Puerto Rican cultural expressions and does not specifically address DEI. | | "Eye of the Storm: Hurricane María in Puerto Rican Cultural Production" will be the first scholarly monograph to focus on post-Hurricane María Puerto Rican literary and cultural expressions. I show how these play a crucial role by providing a counter-narrative to the dehumanizing rhetoric of the local and federal governments. By examining the representation of the hurricane in literature and other art forms, I aim to untangle the links between colonialism, anti-Blackness, disaster capitalism, climate change, and migration. | Dr. Marisel C. Moreno | Fellowships | Dr. Marisel C. Moreno |
| No | Research Programs | 1199 | FEL30174225 | Awarded | Jul-25 | Jun-26 | $60,000 | This description does not directly relate to DEI as it focuses on the historical movement of prisoner unionization and reclassification of work. | | In the 1970s, American prisoners embarked on a historic push to unionize penal labor and reclassify their work as formal employment with all of the rights and protections that this entails. This expansive movement engaged in struggles with prison administrators, staff, and political actors nationwide. Yet, as their influence grew, so did the opposition they faced. By the decade's end, a series of defeats at negotiation tables and in the courts withered prisoners' ability to assemble against poor conditions and treatment. This set the stage for numerous punitive policy developments to come, including the rise of mass incarceration and the expansion of prison labor systems. Drawing on unique historical data from key prisoner organizations in this era, this project investigates the understudied yet instrumental history of this movement to reframe the nation's captive workforce as not only protected workers but, indeed, as people in the eyes of prison officials, the courts, and the public. | Dr. Michael Gibson-Light | Fellowships | Dr. Michael Gibson-Light |
| No | Research Programs | 1200 | FEL30184925 | Awarded | Sep-25 | Aug-26 | $60,000 | This description does not directly relate to DEI in terms of issues, perspectives, or actions regarding social equality and justice. | | Traditional monotheistic religions, such as Christianity, Judaism and Islam, believe that God creates and sustains all things.  This raises the question of whether there is anything left for creatures to cause.  If creatures are not genuine causes, then it is difficult to see how humans can make free choices and how evil can have any other source but God.  Medieval thinkers engaged in rigorous debates about these issues.  Their views shaped subsequent historical discussions of causation and continue to have influence today.  My project will produce the first exhaustive book on medieval debates about divine and created causality.  The book will both overturn standard scholarly narratives about medieval views and present insights that will advance contemporary discussions of divine and created causation and the nature of cooperative causation itself. | Dr. Gloria Ruth Frost | Fellowships | Dr. Gloria Ruth Frost |
| No | Research Programs | 1201 | FEL30185225 | Awarded | Aug-25 | Jul-26 | $60,000 | This scholarly monograph discusses the history and architecture of public housing in Atlanta, but it does not directly relate to DEI topics. | | <em>Model Housing: Atlanta and the Foundation of American Public Housing Architecture</em>, a scholarly monograph, charts a geography of architectural influence into and out of Atlanta during the New Deal through a history of the first completed—segregated—federally-funded public housing in the US: University Homes (for Black families) and Techwood Homes (for white families). It argues that the low-slung brick apartment complexes were the original models for American public housing that served as clearinghouses for innovative European social housing ideas and forms and yet also codified racial segregation and funding inequity in federal housing. The book favors University Homes to unfold a story of Black advocacy and uplift despite the barriers of de jure and de facto segregation, while Techwood Homes serves as its White counterpoint. The book identifies the assets of the now-demolished projects, to allow them to act as architectural precedents to address the 21st-century American housing crisis. | Dr. Christina Elizabeth Crawford | Fellowships | Dr. Christina Elizabeth Crawford |
| No | Research Programs | 1202 | FEL29448424 | Awarded | Aug-24 | Jul-25 | $60,000 | The literary attribution study focuses on early modern authorship without a DEI focus. | | My book project, "Dubiously Donne: Attribution and Literary Reputation in Early Modern England," explores early attitudes toward authorial identification through analyzing poetry and prose mis-attributed to writers such as John Donne in seventeenth-century handwritten manuscripts. I have uncovered hundreds of mis-attributed texts (or "dubia"), once-popular works that can be complex, lyrical, even scandalous. Studying dubia illuminates early modern notions of authorship, literary canon formation, literary reputations, and reader interests—topics of interest to those studying early modern British literature, politics, religion, or culture. This book aims to locate dubia on the scholarly map, making many texts buried in local record offices and small libraries available to the public for the first time. It demonstrates how investigating dubia enhances our understanding of early modern–and perhaps modern–artistic creation, reception, and authorial "ownership." | Dr. Lara Massey Crowley PhD | Fellowships | Dr. Lara Massey Crowley PhD |
| No | Research Programs | 1203 | FEL30186625 | Awarded | Sep-25 | Aug-26 | $60,000 | This description does not relate to DEI. It focuses on art history and Enlightenment thought, but does not address diversity, equity, or inclusion. | | Charles Perrault's <em>Parallèle des anciens et des modernes</em> (4 vols., 1688–96) launched a great struggle of ideas.  A manifesto for the present, the treatise attacked the authority of the classical "canon", the aesthetic judgement of experts over that of amateurs, and an ingrained prejudice in favor of philology and learned commentary over tangible advances in the arts and sciences.  The <em>Parallèle </em>is also an unmatched source for late 17th-century art and architectural theory, subjects that lay at the heart of Perrault's argument.  An NEH Fellowship of twelve months will allow me to complete work on the first volume, making this key text of art history and Enlightenment thought available in English for the first time.  The edition will feature a full scholarly apparatus, including explanatory notes and a substantial introductory essay framing the book's contents and its author. | Prof. Anthony Gerbino | Fellowships | Prof. Anthony Gerbino |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| No | Research Programs | 1204 | FEL29451124 | Awarded | Jul-24 | Jun-25 | $60,000 | This is a description of Anton Chekhov's works and their relevance to society, but it does not directly relate to DEI issues. | | Anton Chekhov wrote his stories and plays with an eye to looming cataclysm. He died more than a decade before the unrest of his age would peak in revolution and civil war, but his works are alert to these prospects. A practicing doctor, he wrote diagnostically, studying the ways of polarization, sectarianism, and fanaticism that drive a society towards self-destruction. Less obvious, less established in scholarship are the constructive, palliative dimensions of Chekhov's thought. His works offer carefully honed antidotes both to large-scale political conflict and to small-scale personal despair in the face of catastrophe. They speak eloquently to a divided and unhinged society in the throes of culture war. And yet, as Virginia Woolf observed of his writing, it "may not be the way to catch the ear of the public," which is "used to louder music, fiercer measures." Hence this book, which seeks to elucidate Chekhov's ethical thought, to help it resonate for our own quasi-apocalyptic age. | Dr. Yuri Corrigan | Fellowships | Dr. Yuri Corrigan |
| No | Research Programs | 1205 | FEL30202025 | Awarded | Jul-25 | Jun-26 | $60,000 | This project focuses on the history of medicine and the efforts of doctors, but it does not specifically address diversity, equity, and inclusion (DEI). | | This project examines the efforts of the members of the Puerto Rican Medical Association to address the practice of asuerotherapy—a fleeting yet global and controversial medical phenomenon. It discusses how doctors worked to define the relationship between scientific knowledge, medical ethics, and the practice of medicine. It also reveals the struggles of a group of physicians who were trying to publicly assert their role as authorities in the regulation of the practice of medicine in a U.S. colonial context that still today devalues the worth of all Puerto Ricans. In Spain and the United States, medical organizations could ignore or deride the novel therapy, but in Puerto Rico, the prestige of its physician advocates required a direct and compelling response. The resulting book will contribute to the medical humanities by looking at how doctors and patients were portrayed in popular culture, to the history of medicine in empires, and to the history of medical professionalization. | Dr. Mariola Espinosa | Fellowships | Dr. Mariola Espinosa |
| No | Research Programs | 1206 | FEL29452824 | Awarded | Sep-24 | Aug-25 | $60,000 | The Russian language project focuses on Cold War linguistic expansion without a DEI emphasis. | | This book project is a global history of the development of Russian into a world language during the Cold War and its imbrication in post-Soviet nationalist and neo-imperialist projects. It tells the story of how the Soviet government, together with the USSR's foreign allies and adversaries—and those in the non-aligned countries—propelled Russian into the pantheon of world languages. First, I examine Soviet efforts to promote Russian as a world language at home and abroad. Second, I detail how countries in the socialist, capitalist, and "developing" worlds used the teaching of Russian to assimilate, contest, and engage Soviet power. More broadly, the book explores the global proliferation of Russian in the broader historical context of Cold War competition, decolonization, and international debates about educational reform. At the end of the book, I explain how Soviet efforts to promote Russian as a world language have informed the Putin administration's concept of the "Russian World." | Prof. Rachel Applebaum | Fellowships | Prof. Rachel Applebaum |
| No | Research Programs | 1207 | FEL30216725 | Awarded | Jul-25 | Jun-26 | $60,000 | While the project may provide historical perspective on reparations to Haiti, it does not directly relate to DEI. | | The Haitian Revolution (1791-1804) was one of the most important events in modern history, yet international recognition of Haiti as a sovereign nation would only come in 1825 through a punishing law – the ordinance of April 17, 1825 – that France imposed on its former colony. In exchange for French recognition, the ordinance declared that Haiti would have to pay France a massive indemnity and create a special trade regime favoring French commerce. My project not only examines the complex financial mechanics of the ordinance but analyzes the decades-long political conflict that the law excited across the Atlantic world. Adopting an interdisciplinary approach that bridges economic and cultural history, the project tells a new story about the financial, diplomatic, and literary disputes that raged over the ordinance in nineteenth-century Europe and the Americas. It therefore provides much-needed historical perspective for contemporary discussions of reparations to Haiti. | Dr. Michael Kwass | Fellowships | Dr. Michael Kwass |
| No | Research Programs | 1208 | FEL29454224 | Awarded | Jul-24 | Jun-25 | $60,000 | The description focuses on the intersection of illness, disease, and violence in Central Africa, but does not directly address DEI. | | My third book, <em>Performing Contagion and Care in Central Africa</em>, explores how artists and cultural workers in the neighboring countries of Uganda and the Democratic Republic of the Congo address the complex matrix of illness, disease, and violence. I trace how the materialities of disease and illness "infect" performance, expanding its capacities to represent and critique multiple genres of violence: structural and direct, fast and slow, colonial and postcolonial. The book's case studies, which draw from dance and theatre, public protest, poetry, and film, do not situate epidemics and outbreaks as singular crises but rather situates illness and disease as vectors of insidious violence and harm. Significantly, my book does not simply consider how performance critiques these hidden forms of violence; it also theorizes performance as an antidote to global neglect and predatory states. It explores how performance invokes ancestral forms of knowledge to situate illness as generative of community and care. | Prof. Laura Edmondson | Fellowships | Prof. Laura Edmondson |
| No | Research Programs | 1209 | FEL30231925 | Awarded | Aug-25 | Jul-26 | $60,000 | While this research provides historical insights, it does not directly relate to Diversity, Equity, and Inclusion (DEI) topics. | | 'Bodies in Court' will be a detailed history of sexualized violence among married couples in Central Europe's Catholic territories between 1700 and 1800. I will examine ecclesiastical court records from archives in Switzerland, Germany and Czechia. Through meticulous analysis of these materials, I will offer fresh insights into the development of behavioral patterns and adherence to social norms. My research will also demonstrate the varying ways in which individuals expressed themselves emotionally, perceived their bodies, and employed rhetorical strategies in court. Ultimately, this will contribute to our knowledge of how marital and sexual relationships changed alongside law, society, and theology throughout the eighteenth century. | Dr. Ulrich L. Lehner | Fellowships | Dr. Ulrich L. Lehner |
| No | Research Programs | 1210 | FEL29460124 | Awarded | Aug-24 | Jul-25 | $60,000 | This description does not directly relate to DEI as it focuses on a historical figure's life and work, rather than addressing specific issues of diversity, equity, and inclusion. | | This selected edition will make available in English the poetry, memoirs, chronicles, political essays, legislative drafts, and correspondence written in French by a remarkably resilient person of color, the son of a Black woman born in slavery. Witnessing the era of abolition and European expansionism, Urbain lived on four continents, documenting and advocating for marginalized peoples—particularly indigenous Algerians, Levantine women and Jews—while negotiating his fractured and shifting identity: he could pass for White but always identified as Black, claiming the right to be both Christian and Muslim. Utopian, youthful, lyrical, antiracist, and starkly frank about race and sexuality, his poems and writings foreshadow the self-analytical and emancipative poetics of Arthur Rimbaud and Aimé Césaire—the latter a Caribbean pioneer of Négritude. | Dr. Christophe Marc Wall-Romana | Fellowships | Dr. Christophe Marc Wall-Romana |
| No | Research Programs | 1211 | FEL30235725 | Awarded | Jul-25 | Jun-26 | $60,000 | This description explores the history and significance of the violin in Black American music, but it does not directly relate to DEI initiatives. | | Despite the long history of the violin in Black American music and the many African American violinists and fiddlers who shaped the instrument, the violin has overwhelmingly been constructed in the popular consciousness as an instrument tied to Whiteness. "Black Violin" is an interdisciplinary and multi-methods book project that uses the violin as a lens through which to reimagine the history of American music. It critically reframes the violin by attending to its integral place in the development of Black music genres; documents a long genealogy of genre-bending African American violinists whose radical innovations in sound and style have been critical, but long ignored; and illuminates how a musical instrument can serve as a powerful conduit of racial epistemology, transformed in the hands of Black musicians. | Dr. Francesca Inglese | Fellowships | Dr. Francesca Inglese |
| No | Research Programs | 1212 | FEL29463424 | Awarded | Sep-24 | Aug-25 | $60,000 | This description does not directly relate to DEI. It focuses on the history of coffee culture during the Fascist period. | | <em>The Bean in the Machine</em> investigates the history of coffee culture across metropole, work site, and colony during the Fascist <em>ventennio</em>(1922–1945). To do so, I will use the novel framework of coffee to connect interwar histories that previously been explored independently. Analyzing the transnational economics of Brazilian coffee trade routes, the Futurist associations of espresso machine technology, and the colonial imagery of coffee advertising demonstrates how <em>caffès </em>emerged as key sites for promoting the Fascist imperial projects in East Africa—an architectural and artistic legacy that remains in place today. Ultimately, this trajectory broadens the way that we understand how food and farming became politicized during the Fascist period. By untangling the interwar trade of beans and bodies between Italy, Brazil, and East Africa, this project brings to light an untold story of caffeinated imperial aggression and resistance. | Prof. Diana Garvin | Fellowships | Prof. Diana Garvin |
| No | Research Programs | 1213 | FEL30250825 | Awarded | Jun-25 | May-26 | $60,000 | This description focuses on the historical and military aspects of UN peacekeeping, rather than the DEI principles. | | 'The Peacekeeping Project: An International and Military History of the United Nations' offers the first archive-based monograph on the history of UN peacekeeping up to the 1990s. Beginning with the legacies of the League of Nations, my research traces the genealogy of peacekeeping to its invention and its eventual transformation into a coherent international project. Through transnational organizing and advocacy, UN officials, military peacekeepers, diplomats, aid workers, and scholars fused the UN's military activities with its humanitarian, human rights, and development agendas. This manuscript reveals the centrality of the United Nations in the post-1945 international order not only as a forum for diplomacy or as a humanitarian enabler, but as an international actor with a surprisingly influential global military presence. | Dr. Brian Drohan | Fellowships | Dr. Brian Drohan |
| No | Research Programs | 1214 | FEL29466524 | Awarded | Jan-25 | Dec-25 | $60,000 | This book project does not directly relate to DEI as it focuses on the historical aspects of imprisonment and the emergence of the detention-punishment distinction. | | <em>Mere Detention</em> uncovers more than two hundred years of struggle between prisoners, gaolers, political authorities, and reformers over what could be done to or by people who were locked up for reasons other than being punished for a crime. Although there was a well-established premodern axiom that prisons were for custody only, what that meant was at the time (and to later historians) highly unclear. This book project illuminates the experience of early modern imprisonment, uncovers activism by prisoners occurring long before the age of prison reform, and tries to account historically for the emergence of the conceptual distinction between detention and punishment in the 18th century: whose purposes did it serve, why was it so elusive in its practical application, and what are the consequences of that elusiveness? | Dr. Rachel Judith Weil | Fellowships | Dr. Rachel Judith Weil |
| No | Research Programs | 1215 | FEL30265225 | Awarded | Jan-25 | Dec-25 | $60,000 | This description does not directly relate to DEI. It focuses on historical events and their impact on the French Revolution. | | In 1793, the port city of Nantes suffered some of the worst atrocities of the French Revolution when authorities drowned thousands of counter-revolutionary suspects in the Loire river. Nantes was also the pre-eminent slave-trading port of 18th-century France. This project links revolutionary drownings to Nantes' participation in the slave trade by combining a social history of the city with a political and cultural history of its experience of revolution. In so doing, it will explain how those involved in the perpetual warfare of enslavement brought Atlantic world violence to metropolitan France, where it fused with local revolutionary violence and helped shape the course of the Revolution. This work overturns traditional narratives of the export of revolution to explain how the wider Atlantic World affected the metropolitan French Revolution. | Prof. Laura Mason | Fellowships | Prof. Laura Mason |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1216 | FEL29471424 | Awarded | Sep-25 | Aug-26 | $60,000 | The passage does not directly relate to DEI as it does not address racial, ethnic, or social diversity, equality, or inclusion. | | In March of 2018, a new religion was born in India, but its story has yet to be told. Now legally recognized as distinct from Hinduism in the state of Karnataka, adherents of Vīraśaivism vie for recognition at the national level. Should they achieve minority religion status, Vīraśaivas would outnumber all other religious minority communities in India besides Muslims, including Christians, Sikhs, and Jains. Scholarship to date, however, has drawn on only a small fraction of the thousands of extant works the tradition produced, and has neglected its most formative influences. My second book is the first monograph to recover the prehistory of India's newest religion, Vīraśaivism, from its own historical voices, drawing on a novel corpus of unstudied and unpublished archival sources in a plurality of languages. In the process, I develop a new vocabulary for speaking about multilingualism and for conceptualizing religion through the lens of translation. | Dr. Elaine Marie Fisher | Fellowships | Dr. Elaine Marie Fisher |
| No | Research Programs | 1217 | FEL30269525 | Awarded | Jan-25 | Dec-25 | $60,000 | The alphabet history project examines ancient craft-literacy, not DEI. | | My research project and monograph, Alphabetic Word Craft, offers an alternative history of the ancient alphabet in the second and first millennia BCE. Alphabetic Word Craft considers the evidence for the literacies of ancient craft specialists who employed specialized tools and craft techniques in their work to create inscriptions. Rather than focus on scribes or administrative elites, I outline a methodology for the study of "craft-literacy" which evaluates how we can use ancient inscribed objects to study the people who made them. While many of these ancient craft specialists may not have had advanced literacy training, they played an important role in the development and transmission of the alphabet. | Dr. Alice H. Mandell | Fellowships | Dr. Alice H. Mandell |
| No | Research Programs | 1218 | FEL29478424 | Awarded | Sep-24 | Aug-25 | $60,000 | This description does not explicitly mention DEI or indicate a focus on diversity, equity, and inclusion. | | This application requests one year of support from the NEH for archival research and the writing of a monograph entitled <em>The Black Pacific: A Poetic History</em>, which has been invited for review by the University of California Press. At its foundation, this monograph is a history of modern Japanese literature from the late-nineteenth century to the present. This history, however, joins the contemporary re-imagining of the disciplinary borders of modern Japanese literary studies and its connections to fields such as Black studies, Asian American studies, and Latinx studies. Spanning from best-selling Japanese translations of Black slave narratives to the haiku Richard Wright wrote on his deathbed, <em>The Black Pacific</em> traces the transoceanic ebb and flow of racial discourses circulating throughout modern Japanese literature. | Dr. William H. Bridges IV | Fellowships | Dr. William H. Bridges IV |
| No | Research Programs | 1219 | FEL30280025 | Awarded | Jun-25 | May-26 | $60,000 | This project focuses on the history of a design style and its impact on postwar Germany. It does not directly relate to DEI. | | This project examines the history of the German manufacturer Braun and its canonical design style. Braun was a global pioneer in the use of modernist design in mass-produced consumer products, and the firm's designs are held in museum collections around the world. Drawing on extensive archival research, I reconstruct the company's troubling record during the National Socialist era, and I argue that its branding efforts and military production during World War II enabled its postwar success. My project contributes to scholarly and public debates about the tensions between past and present that shaped West Germany's first decades, and it transforms the history of a design style that remains influential today. My project enriches the humanities through its study of design as an important way of establishing cultural values. | Prof. Patrick Greaney | Fellowships | Prof. Patrick Greaney |
| No | Research Programs | 1220 | FEL29479024 | Awarded | Jul-24 | Jun-25 | $60,000 | This description does not directly relate to DEI. It focuses on the analysis of exhibitions organized by political and social leaders of Hawaii in the 19th century. | | Significant scholarship is devoted to the poetics and politics of European and American international exhibitions and how these formalized national ambitions and ordered the world through racialized images of social and cultural hierarchies; yet, far less research attends to self-representations by Indigenous "others" in world fairs. Drawing on extensive archival research, this book project is the first to comprehensively analyze exhibitions organized by political and social leaders of Hawai`i during the latter half of the 19th century, a period of heightened colonial threats to Hawaiian sovereignty. The displays changed markedly over time, shaped initially by an idea of the Hawaiian nation as an inclusive multicultural, Indigenous-led monarchy, and then as a republic established by the white settler oligarchy (in 1894) and, later, as a US territory (1898). Shifts in exhibition form and content reflected and enabled the political agendas and power dynamics among participants. | Prof. Stacy Lyn Kamehiro | Fellowships | Prof. Stacy Lyn Kamehiro |
| No | Research Programs | 1221 | FEL30297725 | Awarded | Jul-25 | Jun-26 | $60,000 | This book discusses the politics of environmental governance in Antarctica, but it does not directly relate to DEI. | | This book examines the complicated politics of environmental governance in Antarctica from the 1970s to the early 90s, when negotiations over the future of mining in Antarctica strained the Antarctic Treaty System and stimulated a number of alternative visions for the future of the continent. During those years, the Argentine and Chilean military governments colonized the Antarctic peninsula with civilian settlements to bolster their long-held claims to sovereignty in the region, leaders of the Non-Aligned Movement insisted that Antarctica belonged to the global commons, like the deep seas and outer space, while a rising environmental movement fought to declare the Antarctic a protected World Park. By bringing the high politics of Antarctic governance together with the intimate stories of the people who executed it, the book aims to render complicated matters of environmental governance and global inequality intelligible and compelling to readers within the academy and beyond. | Dr. Rebecca Herman | Fellowships | Dr. Rebecca Herman |
| No | Research Programs | 1222 | FEL29483824 | Awarded | Jul-25 | Jun-26 | $60,000 | This book project focuses on the art and architectural patronage of Arab-Argentine institutions, but it does not explicitly relate to DEI. | | This book project examines the art and architectural patronage of modern Arab-Argentine institutions as powerful vehicles for transnational self-representation and diasporic debate. Unpacking the stylistic and artistic production linked to these diasporic institutions in Argentina, the project reveals spaces like Syrian-Lebanese clubs, sites of religious worship, and even medical hospitals as playing a central role in the construction of transnational identity. By analyzing patterns of patronage by diverse Levantine communities in the modern Latin America nation, I argue that the art and architecture of Arab-Argentine institutions served as a critical tool for multiple mobilities (social, economic, and political) in a Euro-centric nation where Syrian and Lebanese migration was first contested. This project contributes to a greater understanding of transnational dialogues and the vital role of diaspora communities from the Levant in Latin America in the crafting of global modernism. | Dr. Caroline Olivia M Wolf | Fellowships | Dr. Caroline Olivia M Wolf |
| No | Research Programs | 1223 | FEL30317525 | Awarded | Jan-25 | Dec-25 | $60,000 | Leviathan for Sale does not relate to DEI as it explores the market for city-states in Renaissance Italy rather than the issues of diversity, equity, and inclusion. | | Leviathan for Sale examines for the first time the market for city-states: the practice of Renaissance Italian cities buying and selling neighboring towns within Italy and across the Mediterranean. Drawing on a wealth of archival sources including promissory notes, diplomatic reports, treaties, public council debates, private letters, chronicles, funeral orations, civic rituals, poetry, prose, and manuscript illuminations from Italy and beyond, this book shows how all levels of Italian society made territorial conquest legible by means of the language, customs, and practices of commerce and the marketplace | Prof. Michael Martoccio | Fellowships | Prof. Michael Martoccio |
| No | Research Programs | 1224 | FEL29487824 | Awarded | Aug-24 | Jul-25 | $60,000 | This monograph focuses on Avicenna's philosophy and intellectual theories but does not directly relate to diversity, equity, and inclusion (DEI). | | The proposed monograph, <em>Avicenna on Intellect</em>, is a comprehensive treatment of the 11th century Muslim philosopher's theory of both the human intellect and the Active Intellect (the separate, eternal intellect responsible for human understanding). It proposes a novel interpretation, resolving a contemporary scholarly debate between emanationists and abstractionists regarding the acquisition of universal intelligibles (i.e., concepts) in human beings. On this unique reading, the Active Intellect emanates forms (understood alternatively as intelligibility) and the relevant causal powers of those forms, including the intellectual capacity for abstracting intelligibles from sense experience. The book thus provides a systematic and unified account of Avicenna's intellect theory integrated with his broader metaphysics. Finally, it draws attention to the philosophical arguments and historical context of Avicenna's view, including its ancient and Islamic precedents as well as later critiques. | Dr. Stephen R. Ogden | Fellowships | Dr. Stephen R. Ogden |
| No | Research Programs | 1225 | FN29854324 | Awarded | May-25 | Aug-26 | $60,000 | Tamayame language revitalization efforts may be related to cultural preservation but do not directly address diversity, equity, and inclusion (DEI) issues. | | Tamayame (kee) is the name of the Keres language spoken in the Pueblo of Santa Ana in central New Mexico. It is estimated that there are fewer than 100 people that still speak Tamayame fluently. There is no contemporary linguistic documentation of Tamayame. Even though it is possible to hear people speak Tamayame in ceremony, it is experiencing a steady and rapid decline of use within the community. Many community-driven reclamation efforts are actively underway to reverse this familiar trend of language loss, but these efforts lack the support that would be provided by a base of recorded, analyzed, and accessible Tamayame language. These facts point to the need for a set of foundational linguistic resources for Tamayame. This project responds to this need by creating a dictionary, a description of the grammar, and a set of transcribed and analyzed texts. These resources are integrated to form a linguistic infrastructure that we call the Tamayama Language Resources Project. | Dr. Tyler Peterson | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Tyler Peterson |
| No | Research Programs | 1226 | FN29862524 | Awarded | Sep-24 | Aug-26 | $60,000 | This project focuses on linguistics and language preservation, but does not directly relate to diversity, equity, and inclusion (DEI) efforts. | | This project's aim is to meticulously craft a comprehensive Stau language (aka Horpa; ISO 639-3: ero) grammar book and share a digital collection of ten hours of transcribed, glossed, and translated texts online. Stau is an endangered Sino-Tibetan language, spoken in northwestern Sichuan, China with about 30,000 speakers who are rapidly shifting to using Chinese. This project arises due to prior inadequate descriptions of Stau's grammar and limited text corpus available. Its significance lies in advancing Stau studies and setting a solid foundation for future research. Stau's relevance extends beyond its immediate context. It plays a pivotal role in Sino-Tibetan linguistics and contributes valuable insights for comparing the world's languages. Key features of Stau grammar include how verbs encode knowledge source ($Evidentiality), how subjects and objects can be added or removed through changes on the verb (valency change), and a large and complex system of speech sounds (phonology). | Dr. Jesse Peter Gates | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Jesse Peter Gates |
| No | Research Programs | 1227 | FN305347 | Recommended-Alternate | Mar-26 | Feb-27 | $60,000 | While the project may highlight language contact and challenge previous claims, there is no direct mention of DEI. | | This project will produce two main products: a verb grammar of Wíílídeh Yatı̀, which is a dialect of Tłı̨chǫ Yatı̀, and a bilingual collection of Yellowknives Dene oral history. The verb grammar will highlight the extent of language contact between Wíílídeh Yatı̀ and Tetsǫ́t'ıné Yaté (Yellowknife). The oral history collection will refute previous claims that Yellowknives Dene are extinct, and may completely change our understanding of the ethnohistory of the Northwest Territories. | Alessandro Jaker | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Alessandro Jaker |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director | MM / AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1228 | FO29553424 | Awarded | Sep-24 | Aug-25 | $60,000 | While the proposed research may involve robots and disaster reconstruction, it does not directly relate to DEI. | How could a robot-centered approach to the reconstruction of Fukushima shape the Japanese imaginary of crisis? Twelve years after the TEPCO nuclear accident, the pursuit of disaster robotics in coastal Fukushima is surfacing a new "creative reconstruction" model that links nuclear reactors, an aging population, and energy security. Roboticists are developing robots to help "rescue" humanity from impending crises like extreme environments and eldercare. Building on my work on postfallout Fukushima, this proposed research will integrate the history of disaster robotics into an ethnography of U.S-Japan collaborations on developing disaster robots in labs, facilities, and test fields. My project expands the focus on human-like robots in Japanese studies and contributes to understanding how disaster robots, under the banner of reconstruction, will face seemingly disparate social, economic, and environmental issues, such as labor shortages, aging population, and climate-related crises. | Dr. Ryo Morimoto | Fellowships for Advanced Social Science Research on Japan | Dr. Ryo Morimoto | |
| No | Research Programs | 1229 | FEL29490324 | Awarded | Jul-24 | Jun-25 | $60,000 | This description does not directly relate to DEI as it does not mention or address diversity, equity, or inclusion. | <em>Persian Anthology: Reading along the Margins </em>is a gendered history of reading practices in early modern Isfahan. Its centerpiece is an unexplored household anthology authored in the seventeenth century by Kazem, the judge, who collects legal documents in Persian with Arabic formulas for marriage, divorce, sales, and rent contracts—tools he used to settle the everyday cases brought before him. His daughter, Jahan Banu, writes in the margins as she partook in the family practices of reading and writing. Multiple seals, inscriptions, and dates mark its life, as a text, passing from one hand to another well into the twentieth century when print took over the economy of the book in Isfahan. Persian Anthology is a digital collection of Kazem's codex with illustrative facsimile texts, Persian transcriptions, English translations, and commentaries that will be hosted on a website of the University of Michigan's College of Literature, Sciences, and the Arts. | Dr. Kathryn Babayan | Fellowships | Dr. Kathryn Babayan | |
| No | Research Programs | 1230 | FZ29250223 | Awarded | Aug-24 | Jul-25 | $60,000 | The description provided does not relate to DEI. It is focused on the history of the Dutch East India Company and its interactions with Asian organizations. | The Dutch East India Company was one of the wealthiest and most powerful corporations of history. It's been called the "first great modern corporation" and the "flagman of the modern economy." My project is to write an accessible, scholarly history of the company that shows how it became dominant throughout maritime Asia not just because of its unprecedented structure, its links to the first capitalist economy (the Netherlands), and its powerful military capabilities, but also – and most importantly – because it inserted itself into a long-standing set of Asian and Luso-Asian trading networks. Drawing on new perspectives in global history, Asian history, and the history of imperialism, it focuses on the company's competition and cooperation with Asian organizations such as the Japanese shogunate, the Zheng family empire of China, the maritime state of Makassar, and the Sultanate of Banten, among others. I would write a complete rough draft during the grant year. Knopf will publish. | Dr. Tonio Adam Andrade | Public Scholars | Dr. Tonio Adam Andrade | |
| No | Research Programs | 1231 | FEL29496024 | Awarded | Sep-24 | Aug-25 | $60,000 | This description does not directly relate to DEI. | A still unrecognized novelty of the Renaissance period, with significant long-term consequences, was the creation of specific types of writing (manuscript and print) for telling about the news on a weekly basis.  Drivers of this development, apart from sheer curiosity, included state officials seeking opportunities, merchants seeking markets, writers seeking jobs.  From then on, traditional places for news exchange, in homes, at court, and in public squares, would have a constant supply of new topics of conversation originating not only from local occurrences but from far away, and not only from books, pamphlets and  private letters, but also from regularly produced news sheets covering what were thought to be the major events of the day.   The volume, while offering a general account of Renaissance news, will convey the latest research results concerning the dynamics and significance of these changes.  The gaze will take in the whole of  Europe over the period from 1500 to 1640. | Prof. Brendan Maurice Dooley | Fellowships | Prof. Brendan Maurice Dooley | |
| No | Research Programs | 1232 | FZ29254623 | Awarded | Aug-24 | Jul-25 | $60,000 | This description focuses on the research, creative process, and personal effects of BrontÄ and does not specifically mention DEI topics. | This new biography of Brontë, the first major one in over twenty years, will be grounded in an investigation of Brontë's MSS and personal effects, a surprisingly understudied collection. This is especially true of her tiny poetry manuscripts; no other scholar has fully explored these works with and on paper, their visual and textual qualities. Other Brontë material leftovers mostly ignored by scholars—desks, pens, books, etc.—open Brontë's sensory world, the felt textures of her hours. Her creative process, her performative approach to her craft, and her confidence in her strange art emerge from these artifacts. Brontë's identification with outsiders and rebels appears in her fiction, and will shape this biography, especially her historical intersection with LGBTQ history, race, slavery, and early environmental concerns. Wayward, errant, at odds with the given, Brontë deserves a retelling of her life that elaborates, augments, and fully reveals her place in the archive, in history. | Prof. Deborah Lutz | Public Scholars | Prof. Deborah Lutz | |
| No | Research Programs | 1233 | FEL29496424 | Awarded | Jul-24 | Jun-25 | $60,000 | This description does not relate to DEI, as it focuses on the work of Francisco SuÃirez, a philosopher and theologian, without addressing diversity, equity, and inclusion. | Francisco Suárez, S.J. (1548-1617) was one of the most important philosophers and theologians of early modern Aristotelian scholasticism. His fame in the 17th century and beyond rests to a great extent on his Metaphysical Disputations (DM), first published in 1597. Explicitly described by its author as having been composed out of a desire to provide the grounding in metaphysics that is necessary for the proper study of revelation-based theology, the DM was unprecedented in structure, size, and scope. The project I will pursue is that of editing, translating, and annotating one of this work's most important disputations, DM 30 ("On the first being, insofar as what he is and what he is like can be known by natural reason"), which is devoted to God insofar as he admits of being known by natural means. This disputation is a major Latin treatise in natural theology that has yet to be translated into English. The resulting work will also be prefaced with a substantial introduction. | Prof. Shane Duarte | Fellowships | Prof. Shane Duarte | |
| No | Research Programs | 1234 | FZ29839124 | Awarded | Aug-25 | Jul-26 | $60,000 | Although the book may touch on religious equality, it does not directly relate to the concepts of diversity, equity, and inclusion. | My book project reconstructs the dramatic tale of Warder Cresson and his courtroom battle against antisemitism in Pennsylvania.  The story begins in 1844 when Cresson became the first American diplomat to Jerusalem.  Enchanted by the Holy City, Cresson abandoned his Christian upbringing and undertook a conversion to Judaism. He eventually returned home to Philadelphia, where his bigoted family petitioned a local court to find him "insane on the subject of Judaism."  If unsuccessful at trial, Cresson would face permanent confinement in a "lunatic asylum."  The legal proceedings in 1851 captivated the national imagination and became a fateful test case for religious liberty at large. In a historic verdict, the jury cleared Cresson of the lunacy charge.  This book employs a gripping courtroom saga to illustrate the struggle for—and the stakes of—that quintessentially American promise: religious equality. | Dr. Andrew Porwancher | Public Scholars | Dr. Andrew Porwancher | |
| No | Research Programs | 1235 | FEL29503224 | Awarded | Sep-25 | Aug-26 | $60,000 | This description does not relate to DEI as it focuses on historical analysis of the Pinochet regime's policies and the impact on children in Chile. | My book examines how and why the Chilean military dictatorship (1973-90) fashioned children as its most consequential constituents. My leading contention is that the Pinochet regime treated children not as individuals with social rights, but as commodities that reflected the value of parental and state investment. The same market values guided the creation of a privatized education system and children's political socialization. My project balances an analysis of Pinochet's top-down policies to reform childhood with bottom-up responses by Chileans. This approach will historicize contemporary global processes explored by social scientists while also humanizing the families and children at the center of these projects. While neoliberalism is often cast as a retreat of the state, the Pinochet government played a profound role in reorganizing Chilean families and consumer attitudes, an intervention best seen through the lens of childhood. | Dr. Marian Elizabeth Schlotterbeck | Fellowships | Dr. Marian Elizabeth Schlotterbeck | |
| No | Research Programs | 1236 | FZ29995424 | Awarded | Oct-24 | Sep-25 | $60,000 | The description provided does not relate to DEI as it focuses on the historical events surrounding Israel's invasion of Lebanon in 1982 and its impact on various aspects, rather than explicitly addressing issues of diversity, equity, and inclusion. | Israel's 1982 invasion of Lebanon was a formative moment in Middle Eastern and international history, transforming the fate of Palestinian self-determination; Lebanese and Israeli politics, society, and culture; Israel's regional relationships; diaspora Jewish perceptions of Zionism; and western policy across the Arab world. My book project offers the first publicly accessible international history of the war, which has been elided in public discourse. At a moment of profound rupture for Israel, Palestine, and the wider region, how can the historian make sense of this contested past and its multiple legacies? In bringing together a wide range of previously untapped archival material, photographs, film, and oral history interviews across national divides to weave a narrative account of 1982, my project seeks to deepen public engagement with the past while underscoring the vital urgency of historical thinking to make sense of violence unfolding today. | Dr. Seth Anziska | Public Scholars | Dr. Seth Anziska | |
| No | Research Programs | 1237 | FEL29505724 | Awarded | Aug-24 | Jul-25 | $60,000 | This proposal discusses the history and development of intentional communities for intellectually disabled individuals, but it does not directly relate to DEI. | My proposal is for a book on a network of intentional communities for intellectually disabled children and adults called Camphill. It was founded by doctors who fled Nazi Austria for Scotland, and it soon grew into an international movement due in part to the way its founders subverted norms in disability care: they integrated disabled people into their own family households and stressed communal learning, work, and social life. This approach, while popular with parents of disabled people, was suspect among mainstream medical professionals and state overseers. Conflict ensued, with disabled people caught in the middle. Based on oral history interviews and extensive archival research, I reconstruct the movement's history and its entanglements with some of the twentieth century's defining events and cultural currents, including the Holocaust, mass migrations, the emergence of the counterculture, sectarian rifts in medicine, and the growth of the disabled people's movement. | Dr. Katherine Elizabeth Sorrels PhD | Fellowships | Dr. Katherine Elizabeth Sorrels PhD | |
| No | Research Programs | 1238 | FZ30001724 | Awarded | Jan-25 | Dec-25 | $60,000 | This description does not directly relate to DEI. It focuses on the cultural and historical significance of souvenirs. | Many people live surrounded by mass-produced souvenirs that replicate famous places and events, from Colosseum magnets and Statue of Liberty figurines to Taylor Swift Eras tour bracelets. It is easy to dismiss these objects as cheap imitations of the places and events they represent. Labels such as tchotchke belittle souvenirs' significance in contrast to what supposedly matters: the "original." Yet souvenirs are neither trivial nor strictly modern. Throughout history, they have shaped perceptions of places, people, and events. They are vital to shaping how we come to know our world, its social institutions, and our relationships within these structures—processes never more important than in times before mass media and mass literacy, when visual communication was essential. Drawing on examples from antiquity to the present, I investigate how souvenirs construct the cultural meaning of places, events, and people and implicate fundamental questions about replication and authenticity. | Dr. Maggie L. Popkin | Public Scholars | Dr. Maggie L. Popkin | |
| No | Research Programs | 1239 | FEL29507024 | Awarded | Jun-24 | May-25 | $60,000 | Does not relate to DEI. | My book, In Pursuit of Justice in Post-Genocide Guatemala, tells the extraordinary story of ordinary Guatemalans who are seeking to hold the perpetrators of genocide and other human rights violations to account. Even after peace accords brought an end to the country's 36-year civil conflict—one of the bloodiest in Latin America—silence, fear and impunity reined in Guatemala. But trailblazing legal reformers, supported by the international community, created new opportunities for survivors and families of victims of genocide to obtain justice. Indigenous men and women took center stage as witnesses in dozens of criminal trials that interrogated official narratives denying state violence and led to the conviction of those most responsible for these crimes, including a former head of state, army generals, and police chiefs. I write about these trials, which I observed in situ, their impact for the victims, for Guatemalan democracy, and for the rewriting of Guatemala's difficult past. | Dr. Jo-Marie Burt | Fellowships | Dr. Jo-Marie Burt | |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1240 | FEL29507624 | Awarded | Jul-24 | Jun-25 | $60,000 | This project does not directly relate to DEI. It focuses on the historical and cultural aspects of eating disorders without explicitly addressing diversity, equity, and inclusion. | | My project traces the remarkable rise of eating disorders during the final decades of the twentieth century. Based on research in the US, Europe, Israel, Australia, and South Africa, it explores how anorexia nervosa and its sister diagnoses of bulimia nervosa and binge eating were defined and treated in varied geopolitical contexts, paying particular attention to how these diagnoses were raced, classed, and gendered. At the same time that a transnational medical community developed to grapple with these new diagnoses, feminists, cultural critics, and ordinary people began to see eating disorders as distinctly meaningful, sicknesses that revealed something profound about the experience of living in the postwar world. By weaving together medical writing, feminist activism, diaries, mainstream media discourse, and personal correspondence from doctors and patients, my research reveals the value of a humanistic approach to understanding the construction and experience of mental illness. | Dr. Alice Weinreb | Fellowships | Dr. Alice Weinreb |
| No | Research Programs | 1241 | HB29497524 | Awarded | Sep-25 | Aug-26 | $60,000 | The liver disease book analyzes biomedicine and public health, not DEI. | | The Organ that Traveled the World traces the production of the liver as a site of knowledge, disease, and treatment in twentieth and twenty-first century Egypt, specifically what this history teaches us about the entangled histories of biomedicine, global public health, and capitalism in this period. In the twentieth century, liver disease ranked as one of the leading causes of death in Egypt due to the presence of a constellation of diseases – hepatitis C primary among – that target the liver. Based on archival and ethnographic research conducted in Egypt, Switzerland, the United States, and the United Kingdom, "The Organ that Traveled the World" chronicles the history of biomedicine in Egypt and how it shaped and was shaped by chemical and pharmaceutical companies, institutions of global public health, and the multiple conceptualizations of the human body that have prevailed in each of these realms. | Dr. Jennifer Leslee Derr | Awards for Faculty | Dr. Jennifer Leslee Derr |
| No | Research Programs | 1242 | HB29502224 | Awarded | Aug-25 | Jul-26 | $60,000 | This monograph focuses on the life and achievements of an individual woman in primatology, rather than the broader topics of diversity, equity, and inclusion. | | This monograph centers the life of an individual woman, Rosalía Abreu, to access the intimate exchanges of science, politics, and culture—both in the making of primatology and the remaking of human-nonhuman boundaries in the 20th century. The Cuban sugar heiress became known as the first person to breed a chimpanzee in captivity in 1915. Despite this scientific feat, she remains at the margins of historical scholarship. My research assembles a constellation of sites that starts with Abreu and follows her apes from her home to the laboratory, to theme parks and natural history museums. It shows how science relied on lay worlds and nonhuman relationships that shaped new conceptions of the "human," the negotiation of exploitation and ethics, and debates about the limits of modern science. | Dr. Catherine Mas | Awards for Faculty | Dr. Catherine Mas |
| No | Research Programs | 1243 | HB29484524 | Awarded | Sep-24 | Aug-25 | $60,000 | This proposed monograph focuses on the life and legacy of Artemisia II, which does not directly relate to DEI. | | My proposed monograph will chart the life and legacy of Artemisia II, a woman ruler of ancient Caria (modern Turkey). Artemisia's accomplishments and deeds, including building the Mausoleum, one of the Seven Wonders of the Ancient World, suppressing a rebellion of the Rhodians, and imbibing the ashes of her dead husband, were lauded in Roman literature and architectural treatises, extolled in numerous Renaissance biographical catalogs of famous women, and depicted in never-before-studied works of the early-modern stage. Using a comparative, postcolonial, and feminist approach, I argue that Artemisia II served as an icon of female power from antiquity to the Early Modern period and was one of several exemplary women used to ignite early or proto-feminist debate during the Renaissance. My monograph breaks new ground in arguing that the origins of feminism lie not in the 19th century United States, but rather in early modern European thought. | Dr. Walter Duvall Penrose Jr | Awards for Faculty | Dr. Walter Duvall Penrose Jr |
| No | Research Programs | 1244 | FEL30277325 | Awarded | Feb-25 | Dec-25 | $55,000 | This project specifically focuses on the exportation of American culture wars abroad and their connection to global events, but does not directly relate to DEI. | | The goal of this project is to investigate how the American culture wars were exported abroad from the 1960s to the present day. Contrary to a literature that depicts the culture wars as evidence of the country's religious parochialism, my book project, titled Culture Warriors Abroad: A Global History of the American Culture Wars, will show that the polarizing politics found fertile soil in foreign lands. The American culture wars were simultaneously fought at home and abroad, in what Craig and Logevall call the "intermestic" dimension of American history that linked developments in the US to the great transformations of world order, including the advent of human rights, decolonization, the end of the Cold War, and the War on Terror. By telling the history of the culture wars as its protagonists saw it—as a multifront war taking place on many continents—this project will show that American politics are deeply intertwined with events overseas. | Prof. Gene Zubovich | Fellowships | Prof. Gene Zubovich |
| No | Research Programs | 1245 | FZ30024424 | Awarded | Aug-25 | Jun-26 | $55,000 | This description discusses the history and evolution of retirement in America, which does not directly relate to DEI topics. | | Seventy years ago, Americans began to invent a new phase of life, those years between work and old age dependency that we call "retirement." For the first time in history, millions of Americans would live well beyond their useful working years, raising fears by policy experts of a demographic "crisis." This history of the various ways that Americans came to understand and live their retirement years provides insight into our ambivalent and evolving relationship to our jobs, our culture of leisure, and our anxieties about aging. Starting in the mid-20th century, the search many Americans embarked upon for a "good retirement" has been a quest for what mid-century social scientists called "the meaningful use of time"; and so, the origin and evolution of modern American retirement provides a vantage point from which we can reflect on what we think constitutes a life well and fully lived. | Dr. Ernest Frithiof Freeberg | Public Scholars | Dr. Ernest Frithiof Freeberg |
| No | Research Programs | 1246 | FO29420024 | Awarded | Jul-25 | May-26 | $55,000 | The Japanese hygiene book examines historical public health policies, not DEI. | | My book project, "From Cholera to COVID-19," examines the Japanese responses to public health crises from 1858 to 2020 through an examination of the construction and popularization of a culture of hygiene, from government administrative policies to the social and material practices experienced on the ground and in local communities. The policy-relevant message is that Japan achieved disease prevention without nation-wide sewer systems (which were built later in the 1970s) and its conclusions promise to inform the ongoing challenge of how to deliver health and sanitation to one-quarter of the world's population that does not have access to flush-toilets, sewer systems or daily sanitation facilities. It is a case study of how policy, education, and the medical marketplace were aligned to create hygienic modernity and will serve as the first English-language book to examine the history of Japanese hygiene from a medical, environmental, and material-culture perspective. | Dr. Alexander Bay | Fellowships for Advanced Social Science Research on Japan | Dr. Alexander Bay |
| No | Research Programs | 1247 | RZ30043224 | Awarded | Jun-25 | May-26 | $50,000 | This description does not explicitly address issues of diversity, equity, or inclusion (DEI). It focuses on historical research rather than examining DEI perspectives. | | The Aramaic Dead Sea Scrolls present a rich, understudied source of Jewish thought on life under the Persian and Greek empires. Unlike their Hebrew counterparts, these Aramaic scrolls are just beginning to receive scholarly attention, despite their potential to help illuminate a "dark age" of Jewish history. Our project will consider these scrolls not from the usual historical perspectives of ancient Judaism or Christianity, but as a rare ancient literary collection that negotiates between Jewish ethno-religious commitments on the one hand, and the prevailing imperial culture on the other. The project goals will be realized through two interdisciplinary workshops, one at the University of Notre Dame in August of 2025 and another at the Ludwig-Maximilian University of Munich in May of 2026. Gathering a diverse group of international experts, the workshops will culminate in both a book and a digital platform aimed at presenting the empires of the ancient Near East through the unique lens of the Aramaic Dead Sea Scrolls. | University of Notre Dame | Collaborative Research | Daniel Machiela |
| No | Research Programs | 1248 | FEL30244725 | Awarded | Aug-25 | May-26 | $50,000 | This description does not directly relate to DEI as it focuses on fiscal policy and tax history rather than issues related to diversity, equity, and inclusion. | | My book project explores the question of why the United States has historically resisted broad-based national consumption taxes and what such resistance can tell us about American inequality. In contrast to existing social scientific explanations, my project takes a humanistic perspective – one that focuses on the significance of individual agency and historical contingency – to make three central claims. First, that the epistemic community of twentieth-century fiscal experts played a vital role in advancing, and at times inhibiting, considerations of broad national consumption taxes. Second, political interests exerted their power over the democratic lawmaking process to support, or more often oppose, national consumption taxes. Finally, the historical chronology of fiscal federalism shows how the rise of state and local sales taxes in the 1930s, and their institutionalization during the post-WWII era, created a major obstacle for national lawmakers. | Prof. Ajay K. Mehrotra | Fellowships | Prof. Ajay K. Mehrotra |
| No | Research Programs | 1249 | FZ29998524 | Awarded | Sep-24 | Jun-25 | $50,000 | This description does not relate to DEI as it primarily discusses the work and impact of a specific Austrian writer without addressing issues of diversity, equity, and inclusion. | | Ingeborg Bachmann (1926-1973), the most important Austrian writer of the postwar generation, produced poetry, fiction, essays, radio plays, and opera librettos of the highest caliber. Famous in her twenties, iconic by her thirties, she died a tragic death from burns suffered in her Rome apartment in 1973. As with Clarice Lispector, a biography of her will expand her readership, allowing a deeper appreciation of the challenges she faced as a woman bent on detailing the presence of fascism in everyday life. As all of her major works have been translated, her writing is well known to American readers, yet no biography is available in English. The publication of my biography with Yale University Press in 2026, Bachmann's centenary, will dramatically increase the broader public's awareness of her life and work, as well as contextualize each in regards to German Fascism, World War II, the postwar period, and her ever-increasing influence on feminist thought and the limits and possibilities of fiction. | Prof. Peter Filkins | Public Scholars | Prof. Peter Filkins |
| No | Research Programs | 1250 | RZ30041924 | Awarded | Oct-24 | Sep-25 | $49,999 | This description does not provide enough information to determine if it relates to Diversity, Equity, and Inclusion (DEI). | | Between Object and Subject: Autotheory and the Aftermath of Deportation and Forced Return is a one-day hybrid symposium that will convene scholars from across the social sciences and humanities with varying personal proximity to deportation and forced return. | California State University, Dominguez Hills Foundation | Collaborative Research | Dr. Gretel H. Vera-Rosas |
| No | Research Programs | 1251 | RZ30030224 | Awarded | Oct-24 | Sep-25 | $49,889 | The psychedelic humanities workshop focuses on interdisciplinary research, not DEI. | | The project we propose, "Psychedelic Humanities: Bridging the Two Cultures," seeks to address the intersection of the humanities and sciences within the context of the psychedelic renaissance. In Spring 2025, we intend to host a workshop that convenes a group of eight prominent humanities scholars with four leading scientists, aiming to foster interdisciplinary dialogue and collaboration. This meeting is envisioned not merely as an academic discussion but as a seminal platform for crafting a landmark edited volume, which we believe will herald the emergence of the "psychedelic humanities" as a pivotal academic field. | New School | Collaborative Research | Dr. Nicolas Langlitz |
| No | Research Programs | 1252 | FZ29997724 | Awarded | Sep-24 | Jun-25 | $46,000 | This description does not directly relate to DEI. It focuses on America's historical relationship with timber and the impact of fires. | | My research proceeds from two facts about America before 1900. Neither is a secret, but it's nevertheless easy to miss their significance. First, America, blessed with vast forests, has had a special relationship to timber. Even today, it's where the world's oldest, tallest, and heaviest trees all grow. In the past, abundant trees gave Americans a rich bounty of wood, useful both as a building material and fuel. They used the cheap wood for virtually every purpose they could. A thoroughgoingly wooden world, however, was also a distressingly combustible one. Hence my second fact: America before 1900 suffered fires, large and small, at an astonishing rate. My [manuscript], "This Too Shall Burn: America in the Age of Wood," is a history for a warming planet. It asks about a time when people were buffeted by disasters of their own making, and it seeks to reinterpret familiar episodes and themes in American history in the light of a volatile environment.<br /> | Prof. Daniel Immerwahr | Public Scholars | Prof. Daniel Immerwahr |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1253 | FEL30234525 | Awarded | Aug-25 | Apr-26 | $45,000 | This book explores the historical tensions between Black Marxism and Black capitalism, but does not directly relate to DEI. | | This book analyzes the urban interventions and risk-management practices of African American-owned insurance companies as a way to explore the historical tensions between Black Marxism and Black capitalism. In the twentieth century, these companies collectively controlled more wealth than any other form of African American business and played a major role in urban development through their mortgage lending, housing projects, real-estate investments, and corporate architectural commissions, including America's first Black skyscraper. Some of these companies helped develop African American suburbs, while others directed resources toward fighting urban segregation and, later, rehabilitating inner-city neighborhoods in the wake of slum clearance and urban disinvestment. In these activities, the companies had to negotiate standard practices of risk-assessment in a world where risk and race tended to be mutually constitutive of each other. | Dr. Ginger Nolan | Fellowships | Dr. Ginger Nolan |
| No | Research Programs | 1254 | FEL30179025 | Awarded | Jun-25 | Jan-26 | $40,000 | The project proposal does not directly relate to DEI, as it focuses on the expansion and reconfiguring of research for a book, and the preservation of digital objects. | | The project proposal involves reconfiguring and expanding the research for my book, <em>Interactive Cinema and the Ethics of Media Participation</em> (University of Minnesota Press, 2024), into an interactive digital publication (DP) using the open access Manifold Scholarship platform. The DP will feature flexible reading paths and multimedia documentation of the ephemeral media covered in the book, especially 1990s-early 2000 nearly obsolete digital cinema in disc form (DVD-/CD-ROMS). The affordance of interactive features will lead to new arguments and conclusions that simply writing about (rather than also through) interactivity cannot provide. The DP will additionally serve as a repository of materials associated with born-digital works that are in danger of becoming materially and historically obsolete, and as a mode of experimental archiving that will stimulate necessary discourse on new sustainable ways of preserving disappearing digital objects. | Dr. Marina Hassapopoulou | Fellowships | Dr. Marina Hassapopoulou |
| No | Research Programs | 1255 | FEL30253525 | Awarded | Jan-25 | Aug-25 | $40,000 | This project focuses on repositioning Jack Kerouac as a French-Canadian author, which is not directly related to DEI. | | Building on years of archival excavation that led to my publication of Jack Kerouac's previously-unknown French manuscripts, my project aims to reposition Kerouac in his actual geopolitical and cultural-linguistic reality as a minoritarian, bilingual, and bi-cultural author, rather than as the mythic "King of the Beats" forever hitchhiking on the road. Born Jean-Louis Kérouac of immigrant parents from Québec, his French-Canadian upbringing and bilingualism are formative to his breakthrough achievements as a new kind of North American writer. In producing this new critical reassessment of Kerouac's oeuvre as an embodiment of the Franco-American experience within continental North America, my project can carve a path for the long-awaited reinscription and inclusivity of French-Canadian heritage—and the French language writ large—in American Studies and further enrich, and complicate, the American Tapestry. | Dr. Jean-Christophe Cloutier | Fellowships | Dr. Jean-Christophe Cloutier |
| No | Research Programs | 1256 | HB30305325 | Awarded | Jan-25 | Aug-25 | $40,000 | The Spanish fashion exhibition examines historical power and identity, not DEI. | | I am applying for an NEH faculty award to curate an exhibition called "Fashion &amp; Power in Imperial Spain (1492-1700)" at the Hispanic Society of America in New York City and to write the exhibition catalogue. The first exhibition of its kind in the United States, Fashion &amp; Power will display a wide range of objects from the Hispanic Society's museum and library to examine the crucial role that fashion played in the exertion of power within Spanish society and in the construction of Spain's imperial identity. Using objects as evidence, this project will decode the language of power that was communicated by men's and women's clothing and will explore how the power of fashion was mobilized by the major power-brokers: the crown, the military, and the church. "Fashion &amp; Power" will contribute a new narrative of the art and history of imperial Spain that places clothing at the center of the story—a position that accurately reflects the primacy of fashion in the early modern era. | Dr. Amanda Jaye Wunder | Awards for Faculty | Dr. Amanda Jaye Wunder |
| No | Research Programs | 1257 | FEL29493424 | Awarded | Jan-25 | Aug-25 | $40,000 | This biography focuses on the life and work of John Ashbery, a poet, but does not directly relate to DEI efforts. | | "The Story of Next Week" is the first full biography of American poet John Ashbery (1927-2017), whose preeminent position in late twentieth-century letters is "assured," but whose lingering reputation for "difficulty" has limited his audience. In this new book, I illuminate how his brilliant emotional life—which he detailed for more than forty years, usually in French, in previously unknown letters—fed his original, seemingly impersonal poetry. Ashbery held that his experimental work had little to do with his personal experience, but as I researched his life and work, unearthing diaries, letters, and drafts long forgotten, he became more open. Drawing on several-hundred hours of my recordings with Ashbery and my immersion in archives in three countries, this biography offers unprecedented access to the poet, revealing an artist with a capacious appetite for knowing the vastness of human experience and sustained interest in discovering a language and poetic space to encompass it. | Dr. Karin Sabrina Roffman | Fellowships | Dr. Karin Sabrina Roffman |
| No | Research Programs | 1258 | FEL30325925 | Awarded | Jan-25 | Aug-25 | $40,000 | This description focuses on the history and interactive experience of drawing machines, and does not directly relate to diversity, equity, and inclusion (DEI) initiatives. | | Since the Renaissance, humans have used machines to draw. The impulse to technologize the very human act of putting pen to paper has impacted the history of the arts, the sciences, and the humanities long before the rise of Artificial Intelligence and digital media. And yet, studies of historical drawing machines are limited by analysis of still images in print media. These dynamic, complex inventions cannot be understood by static pictures and descriptions. I propose a new interactive experience at drawingmachines.org, where users can explore drawing machines from the last six centuries through annotated animations and videos. These machines-in-motion, accompanied by in-depth interpretive context, will shed new light on the forgotten ways humans and machines have cooperated to make art, visualize data, measure our world, expand knowledge, and even entertain the masses through drawing. | Prof. Pablo Garcia | Fellowships | Prof. Pablo Garcia |
| No | Research Programs | 1259 | FZ30026724 | Awarded | Jan-25 | Dec-25 | $35,000 | This book project focuses on the environmental crises and the exploration of common plants, but it does not directly relate to DEI topics. | | This book project argues that any solution to the environmental crises of our time must include the cultivation of local attachments and deepening affections for the vernacular ecologies of everyday life. It explores the hidden history of common plants, such as broomsedge, eastern redcedar, and sassafras, that flourish across eastern North America in verges, ditches, rights-of-way, and other wayside landscapes. Using a combination of firsthand field observations and historical research, the project examines plants as medicine, food, industry, and ruins. In so doing it highlights an emerging theme in the environmental humanities: that humans can learn to perceive the power and creativity of the more-than-human world, and that we can start with the ordinary plants in degraded landscapes that illustrate the possibilities of unexpected thriving. | Dr. William Thomas Okie | Public Scholars | Dr. William Thomas Okie |
| No | Research Programs | 1260 | FEL30271925 | Awarded | Jul-25 | Dec-25 | $30,000 | This description does not specifically mention DEI or diversity, equity, and inclusion. | | During an era in which British women's professional, political, and familial roles were debated in the press, the romance offered new possibilities for working women as social actors and media consumers. Using an interdisciplinary cultural studies approach, this book centers on the modern intermedial romance, read against the burgeoning star discourses and fan cultures of silent cinema. Romance fiction and film – alongside beauty columns, fashion illustrations, and editorial commentary in the periodical press – purveyed a culture of glamour, fashionability, and pleasure, yet a closer look at these texts, and the responsive engagement of the women who were their primary audience, reveals a simultaneous embrace and critique of the romance plot. By examining the historical foundations of the romance, now an increasingly popular genre across a range of media, we can glean important insights into young women's social and political agency, both in the early twentieth century and today. | Prof. Lise Shapiro Sanders | Fellowships | Prof. Lise Shapiro Sanders |
| No | Research Programs | 1261 | FEL30205025 | Awarded | Jul-25 | Dec-25 | $30,000 | While this project discusses the archival memory and legacies of African women, it does not explicitly mention diversity, equity, and inclusion (DEI) or the impact on marginalized communities. | | This project argues for the power of archival memory in shaping African feminist legacies in South and West Africa, by showing how transnational archival consumption reinforces the rationality of certain beliefs about how African women can or cannot lead. Working against narratives of rhetorical sovereignty or intercultural reclamation, I examine treatments of African women's leadership activities between 1915 and 2015 in official and unofficial records, through individual and collective memory, and in the spaces between communities and institutions, revealing factors that contribute to their accretion and precarity. Ultimately, I model one way of studying women leaders, academicians, and feminist activists who are principally caught in a transnational archival space, and whose circulation within that space fixes them within rhetorical frameworks that are not their own, in turn tying their legacies to others' notions of "memory," "progress," and "women's rights." | Dr. Tarez Samra Graban | Fellowships | Dr. Tarez Samra Graban |
| No | Research Programs | 1262 | FEL30247525 | Awarded | Jul-25 | Dec-25 | $30,000 | This description does not explicitly mention any aspects related to diversity, equity, and inclusion (DEI). | | During the six-month term of the grant I will prepare for publication two complementary projects based on the 1947-1948 Chinese comic strip The Wandering Life of Sanmao (Sanmao liulangji): 1) a scholarly essay exploring the media symbiosis between the serial "fiction" of the Sanmao comic strip and the serial "fact" of city news, and; 2) a translation of Wandering Life that embeds the comic in the Shanghai news pages where it originally appeared. The article will be published in a journal and serve as the basis for a book that examines seriality in Chinese cartoons and comics from the 1940s to the present. The translation graphically recreates for today's readers the experience of reading the Wandering Life comic against the trauma and uncertainty of everyday urban life during a period of national and world-historical significance. The projects contribute to research in media, comics, and serial studies, as well as to humanities-oriented teaching of East Asian and world history. | Dr. John Arthur Crespi | Fellowships | Dr. John Arthur Crespi |
| No | Research Programs | 1263 | FEL30293925 | Awarded | Aug-25 | Jan-26 | $30,000 | This description does not directly relate to DEI. It focuses on the history and strategies of Jamaican higglers and their impact on literature and culture. | | Jamaican higglers, or market women, have for centuries shrewdly navigated the economic conditions borne from and shaped by plantation slavery. Despite governmental antipathy, they have infiltrated markets and roadsides, penetrating also the Jamaican literary imagination and folk culture as an emblem of Jamaican resilience. Their creative strategies for survival furnish a gendered, Afrocentric model for literary and creative expression rooted in orality, community, and circumvention. My cultural history offers an interdisciplinary examination of this gendered legacy of resistance. Spanning centuries, I use literary texts, visual media, periodicals, and oral histories from the Caribbean, England, the United States, and Australia to explore the higgler's inventive, often disruptive, methods for asserting Black agency. Redirected as textual practices, these strategies open up emancipatory prospects for reading and writing about Black resistance to global capitalism and its institutions. | Dr. Frances R. Botkin | Fellowships | Dr. Frances R. Botkin |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1264 | FEL30286725 | Awarded | Jan-25 | Jun-25 | $30,000 | This book focuses on the history and development of religious writing in medieval England, rather than addressing issues of diversity, equity, and inclusion (DEI). | | This book is the second in a trilogy that undertakes the first full study of religious writing in all three of medieval England's main vernacular languages (Old English, French and Middle English) across the 700 years before the reformation. Volume 1, which lays out the stakes of the project then discusses the major body of texts written in English between 800 and 1250, was published in 2022. Volume 2 describes the displacement of English by a new written vernacular, French, in the course of the twelfth century and the powerful influence texts in this language then had on a new body of English writing that developed from the late thirteenth century on. After considering the difficult period around 1400, when the composition of vast quantities of English prose, including a full Bible translation, led to the first attempt to contain what could be written and preached in the vernacular, the book ends with the conflicts over language use and doctrine that ushered in the reformation. | Prof. Nicholas James Watson | Fellowships | Prof. Nicholas James Watson |
| No | Research Programs | 1265 | RJ30163124 | Awarded | Jun-24 | May-25 | $29,975 | The humanities communication convening focuses on public engagement, not DEI. | | The American Association of Colleges &amp; Universities will run a "Humanities Communication Convening" that will bring leaders and advocates of the humanities together with experts (and some "new voices") in science communication, journalism, social media content creation, public relations, and design. The convening will focus on learning how to develop robust, structured, and professionally recognized training and resources for "humanities communicators." The intent is to advance the conceptualization of "humanities communication" for the public, training and professional support for "humanities communicators," audiences that humanities communicators need to address, media and forms for impactful humanities communication today, shared resources that can support humanities communication from local to national levels, and what the humanities can learn from other fields that communicate publicly and that also provide a training and professionalization pipeline for their communicators. | Association of American Colleges and Universities | Cooperative Agreements and Special Projects (Research) | Prof. Alan Y. Liu |
| No | Research Programs | 1266 | RJ28106021 | Awarded | Feb-21 | Dec-25 | $29,899 | This statement does not relate to DEI. It provides information about hosting and maintenance services for a website project. | | RRCHNM will undertake the hosting and maintenance of Professor Woo's historical website project and will host the project on our servers. Hosting services include: 1) Creating the site instance on our servers using a custom URL provided by Professor Woo. 2) Moving all data from the existing website to our servers. 3) Up to 100GB of data storage. Additional storage can be purchased at the rate of $100/month for each additional 100GB of data. 4) Up to ten (10) hours per month of staff support for the project to resolve issues related to access, security updates, software updates and general questions related to hosting, access, and data storage. 5) Regular site maintenance, including making software upgrades as necessary to keep the site operational with its existing functionality 6) Constant monitoring of the site for security issues and upgrades to the site as needed to resolve any security flaws. | George Mason University | Cooperative Agreements and Special Projects (Research) | Dr. Jessica Otis |
| No | Research Programs | 1267 | RJ30648125 | Awarded | Jan-25 | Dec-25 | $29,573 | This description does not directly mention DEI or diversity, equity, and inclusion. It focuses on supporting and advancing humanities research at a university level. | | The Humanities, Arts &amp; Social Sciences (HASS) Research Leaders Network was established in response to the prevailing national trend of reduced investment in research in the humanities and adjacent fields and persistent infrastructure support challenges in university research offices. While critical topics—including the significance of public and social impact research, research return on investment, and strategies to augment university-wide R&amp;D funding—are pertinent to HASS, these disciplines remain underrepresented in high-level research strategy discussions. This network aims to enhance the visibility, impact, and relevance of university-based HASS research.<br /> <br /> This proposed Convening aims to bring together University-based research leaders and funding agency representatives to support and strategically advance humanities and related research at enterprise scale. The Convening will deepen and extend the work from a September 2024 meeting of the HASS-RLN at the University of Pittsburgh, which established an agenda for advancing research in HASS, including visioning cross-institutional and cross-organizational partnerships led by University research offices. The Convening is a significant next step to further promote, support, strategize,and advance opportunities for research in HASS fields across the U.S., via collaborations among University-based senior research leaders, national-level stakeholders, and funding agency representatives. Dissemination from the Convening will focus on widely sharing and implementing strategies and recommendations for active and engaged support for humanities and humanities-adjacent research. | University of Pittsburgh | Cooperative Agreements and Special Projects (Research) | Dr. Shelome Gooden |
| No | Research Programs | 1268 | HB29470524 | Awarded | Jan-25 | Apr-25 | $20,000 | This project focuses on analyzing the gothic elements in a Colombian novel, but it does not directly relate to DEI efforts. | | My project will culminate in an article on the novel Rosina o La prisión del castillo de Chagres [Rosina or The Prison at Chagres Castle], written by Juan José Nieto Gil (1804–1866), the only Colombian president of African descent. My article will expose how Nieto Gil relies on European gothic strategies to imagine a civilizing project that promotes abolition and liberal values alongside the whitening and gendering of the Colombian nation. The role of the gothic in Latin American nation-building narratives has gone almost entirely unnoticed, and by highlighting a novel by a politician of African descent as a point of origin in this trajectory, my article will: expand awareness around the ways in which Latin America's gothic tradition meaningfully challenges the European gothic tradition; call for the inclusion of Nieto Gil and his work in the nineteenth-century Latin American literary canon; and contribute to the diversification of the Anglo- and Euro-centric field of Gothic Studies. | Dr. Megan DeVirgilis | Awards for Faculty | Dr. Megan DeVirgilis |
| No | Research Programs | 1269 | HBI30323124 | Awarded | Oct-24 | Jun-25 | $18,000 | This award provides funding support for faculty on leave and does not directly relate to DEI initiatives or addressing systemic inequalities. | | The National Endowment for the Humanities has invited North Carolina Central University to apply for Faculty Institutional Support. This award provides funding to offset costs associated with Faculty Fellow's on temporary leave. Dr. Lydia Lindsey, a professor in the Department of History, was awarded a National Endowment for the Humanities Fellowship for Faculty at Historically Black Colleges and Universities. The requested funds ($18,000) will be used to hire an adjunct instructor to teach Dr. Lindsey's load of two courses per fall and spring semesters. | North Carolina Central University | Awards for Faculty Institutional Support – HBCUs and TCUs | Dr. Charles D. Johnson |
| No | Research Programs | 1270 | HBI30335424 | Awarded | Jan-25 | Apr-25 | $10,000 | This funding request and project description do not directly relate to DEI. | | Morgan State University is seeking funding in the amount of $10,000 to cover the costs associated with replacement instructors for the spring 2025 semester while Megan DeVirgilis is on NEH-funded leave (Awards for Faculty) to complete her project, "Gothic Foundations: The Civilizing Project of a Forgotten Nineteenth-Century Novel by Colombia's First President of African Descent" (HB-294705). The period of performance for her four-month award is from January 1 through April 30, 2025. During that time, she will be working on the project 100% of the time and cannot teach her two assigned courses. | Morgan State University | Awards for Faculty Institutional Support – HBCUs and TCUs | Dr. Helen Harrison |
| No | Research Programs | 1271 | FT29853024 | Awarded | Jun-25 | Jul-25 | $6,000 | This book project does not relate to DEI. It focuses on historical analysis of refugees and postwar relief efforts in Korea. | | My book project analyzes the refugee question in Korea during the critical interregnum between the end of Japanese colonization and WWII in 1945 and the outbreak of the Korean War in 1950. At the end of WWII, two million Koreans from outposts of the former Japanese empire and Soviet-occupied North Korea flooded into South Korea. The population of refugees became one of the most urgent social problems in the postwar south. Refugees produced material challenges for a country already burdened by postwar supply shortages, generated debates over the nature of humanitarian relief, and inspired citizens and nascent government institutions to organize systems of relief to sustain them. Moving beyond histories of Korea that focus on ideological conflict and Cold War divides in this period, the project broadens interpretations of political mobilization, integrates Korea into postwar refugee and international history, and illuminates the nature of welfare and relief in Asia. | Prof. Alyssa Park | Summer Stipends | Prof. Alyssa Park |
| No | Research Programs | 1272 | FT29881724 | Awarded | May-25 | Jun-25 | $6,000 | This project does not relate to DEI as it does not address diversity, equity, or inclusion in terms of race, ethnicity, gender, or other social identities. | | My project bridges the gaps between Chinese Buddhism and contemporary analytic metaphysics. This involves carefully uncovering, critically examining, and systematically developing the underlying metaphysical commitments behind three prominent Chinese Buddhist schools—Tiantai, Huayan, and Chan/Zen. My project shows how these historical positions, when properly interpreted and integrated with contemporary resources, can be developed in a clear, intelligible, and plausible way. If successful, this project will (i) deepen our understanding of the theories and practices of Chinese Buddhism, (ii) expand the scope and methodology of contemporary 'mainstream' philosophy, and (iii) model a way of showing how different traditions can enrich each other and how cross-cultural collaborations can advance our inquiry into the big questions about the world and ourselves. | Dr. Li Kang | Summer Stipends | Dr. Li Kang |
| No | Research Programs | 1273 | FT29869924 | Awarded | Jun-25 | Jul-25 | $6,000 | This project focuses on the evaluation of literature and historical concepts, without directly addressing diversity, equity, and inclusion. | | The project focuses on contemporary Algerian literature published in the 2000s by authors residing in Algeria: Samir Toumi, Kaouther Adimi, Amina Mekhali, and Lynda Chouiten, among others. Through the analysis of contemporary novels by these authors whose narratives take place in Algiers, this study seeks to evaluate the concept of Lieux de mémoire (Realms of Memory, 3 volumes, 1984–1992) proposed by French historian Pierre Nora as a useful historical idea through which to answer the question, "Under what historical conditions is a city, and a postcolonial city at that, transformed into a 'site of memory'?". | Dr. Valerie Key Orlando | Summer Stipends | Dr. Valerie Key Orlando |
| No | Research Programs | 1274 | FT29900324 | Awarded | Jun-25 | Jul-25 | $6,000 | The provided description does not directly mention issues of diversity, equity, and inclusion (DEI). | | For more than a century, Sri Lanka's dry zone has been a laboratory for reimagining agrarian and health futures. Connecting contemporary debates over a National Ban on agrichemicals to colonial histories of landscape sanitation, Cultivating Health examines patterns of agrarian change that fall beyond the promise or ruin of agrarian "modernization." Pairing multi-sited archival work with a 16-month ethnography, the book explores the complex questions of health, sovereignty, and sustainability at the heart of attempts to materialize alternative agrarian futures. Revealing how efforts to transform the region are reimagined by residents, the book challenges the conceptual binaries of health/illness, modern/traditional practices, and of colonial dispossession/national self-determination that structure debates on agrarian change. As I will show, the stories and practices of residents illuminate new ways of classifying and organizing agrarian life, many of which are currently being invented. | Dr. Nari Senanayake | Summer Stipends | Dr. Nari Senanayake |
| No | Research Programs | 1275 | FT29892424 | Awarded | Jun-25 | Jul-25 | $6,000 | The description does not relate to DEI. It focuses on literature and medieval cultural practices but does not address issues of diversity, equity, or inclusion. | | NEH funding will allow me to finish the last two chapters of my book <em>Critical Wisdom: Reading the Canterbury Tales through Proverbs.</em> I argue that proverbs, a neglected corpus of hundreds of microtexts embedded in the Canterbury Tales, create alternative spaces to the main narratives that contribute critically to a new understanding of Chaucer's famous work. Demonstrating the pervasiveness of proverbs in various media (oral/written literature, manuscript illuminations, wood carvings), I show that the poem engages and illustrates a broad cultural occupation with proverbs. My work reveals a cultural literacy that persisted from pre- to post-Conquest England, as Chaucer carried on a highly valued tradition—encoding communal wisdom in literature–that continued to define people's moral horizons and behavioral expectations. Pre-modern literary practices thus engage a fuller range of literary traditions than is often recognized and reflect medieval people's diverse thinking about the world. | Dr. Johanna Ingrid Kramer | Summer Stipends | Dr. Johanna Ingrid Kramer |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
| No | Research Programs | 1276 | FT29932824 | Awarded | Aug-25 | Sep-25 | $6,000 | This book project focuses on ancient literary category-making and historical scholarship, without directly addressing diversity, equity, and inclusion (DEI) concerns. | This book project analyzes the categories that thinkers in the second- and third-century CE Mediterranean employed to conceptualize a diverse corpus of Gospel texts. By rethinking how Roman intellectuals categorized bibliographic difference, the project makes visible the invention of "Gospel literature" as a category and demonstrates how early Christians participated in the vibrant intellectual culture of the Roman Mediterranean. This novel account of ancient literary category-making advances historical scholarship in the fields of religion and classics and informs ongoing conversations about the influence of philological practices—ancient and modern—on negotiations of knowledge, authority, and cultural value. | Dr. Jeremiah Timothy Coogan PhD | Summer Stipends | Dr. Jeremiah Timothy Coogan PhD |
| No | Research Programs | 1277 | FT29926124 | Awarded | Jun-25 | Jul-25 | $6,000 | This project focuses on the history of Inner Mongolia and its interaction with global dynamics. It does not explicitly address diversity, equity, and inclusion (DEI) issues. | This project places the Chinese borderlands of Inner Mongolia at the center of global transformation of the late nineteenth and early twentieth centuries. It explores the set of new ideas, technologies, institutions, and practices emerging there as China became integrated into the dynamics of capitalism, nation-states, and globalization. I focus on three scenarios: entrepreneurism in Baotou as a case study of frontier capitalism, expansion of railway networks and epidemic disease, and the quest for Mongolian autonomy in response to the global discourses of sovereignty and self-determination. This project sheds light on how an array of multinational entrepreneurs, migrants, professionals, and indigenous Mongols imagined and engaged with modernity in ways distinct from their counterparts in core parts of China. Far from being an economic and cultural backwater, borderlands such as Inner Mongolia were at the forefront of global interactions that reshaped the history of modern China. | Dr. Yi Wang | Summer Stipends | Dr. Yi Wang |
| No | Research Programs | 1278 | HB302852 | Offered | Apr-25 | Jul-26 | -- | This project focuses on analyzing the Texas Mexican conjunto and its cultural influences, but it does not directly relate to DEI. | This project is in support of my monograph, <em>Embodiments of Aztlán: Performers, Participants, and Places of The Texas Mexican Conjunto</em>, where I analyze the instrumentation, dances, and venues associated with the accordion-driven Texas Mexican conjunto from the 1950s to the present, as part of a broad revision of my dissertation. Through this study of communal participation, primarily through dance, and inclusive of women, families, and multi-generational fans, and through the documentation, examination, and reclamation of how conjunto has adopted and interpreted forms of Black diasporic cultural expression through its musicality, stylistic and performative innovations, and shared social spaces, I seek to decenter the male-dominated, white-centered tropes and acts of erasure that have defined the genre's interpretation across popular and scholarly mediums. By studying dance practices along with performance venues, I aim to further examine conjunto as a form of place-based knowledge. | Dr. Alejandro Wolbert Perez | Awards for Faculty | Dr. Alejandro Wolbert Perez |
| No | Research Programs | 1279 | FZ305113 | Recommended | Jun-25 | May-26 | -- | This description does not directly mention elements related to diversity, equity, and inclusion (DEI). | In the first full biography of Ursula K. Le Guin (1929–2018), I plan to explore the life and influence of this brilliant and beloved giant of American literature, while asking questions about the nature of intellectual and artistic freedom and the radical potential of the fantastic. Le Guin's ability to open doors for her readers in her fiction, essays, and poetry has made her an important and lasting cultural influence, while her work continues to surprise and engage new generations of readers.  I began writing this book at Le Guin's own invitation. As I draw on her unpublished writings, including diaries and correspondence, and on my interviews with her and her family, colleagues, and friends, I hope to give an intimate and revealing look at a writer who spoke equally to the mind, heart, and imagination. | Ms. Julie Phillips | Public Scholars | Ms. Julie Phillips |
| No | Research Programs | 1280 | FZ304892 | Recommended | Nov-25 | Oct-26 | -- | This description does not directly relate to DEI as it focuses on the history and consumption patterns of cognac among African Americans in the United States. | Cognac, perhaps the distilled spirit with the greatest prestige, is produced in France under strict regulations, but a miniscule proportion of it is consumed there. Cognac is an export product, and the United States has for some years been the largest recipient in the world. Within the country, African Americans reportedly comprise the majority of cognac drinkers, with estimates as high as 60 to 80%. Proposed is a narrative investigation of the forces driving African American cognac consumption over the past 140 years. Popular discourse holds that African Americans' affinity for cognac derives from Black soldiers encountering the beverage while stationed in France during WWII, but historical evidence of African Americans consuming, studying, and selling cognac extends to the 1700s. This project examines an untold story, one that reveals much about the ways in which race, retail products and consumer identities are interlinked, and what happens when products cross national boundaries. | Dr. Naa Oyo A. Kwate | Public Scholars | Dr. Naa Oyo A. Kwate |
| No | Research Programs | 1281 | FT306020 | Recommended | Jun-25 | Jul-25 | -- | Does not relate to DEI. | A catalogue raisonné (comprehensive, annotated record) of the extant pictorial and graphic works that William Blake created during his apprenticeship. These materials are housed in the Bodleian Library, University of Oxford, and the Society of Antiquaries in London. Amongst these collections are a trove of hitherto unknown pictorial and graphic work by Blake: the largest unattributed body of work by Blake discovered in the 21st century. This catalogue raisonné brings to light not only these newly discovered drawings and engravings by but also Blake's earliest attributable creative work. | Dr. Mark Christopher Crosby | Summer Stipends | Dr. Mark Christopher Crosby |
| No | Research Programs | 1282 | RQ300297 | Offered | Oct-24 | Sep-27 | -- | This proposal does not directly relate to DEI. It focuses on expanding scholarship and publishing materials related to Mark Twain's writings. | This proposal, if funded, will add substantially to our ongoing critical edition of all Mark Twain's writings, and to scholarship on American history and literature. It will enable us to publish, in print and digitally on Mark Twain Project Online (MTPO), critically edited texts of two large travel books: The Innocents Abroad and Following the Equator. In addition, we propose to add to MTPO a digital edition based on the three printed volumes of Mark Twain's Notebooks & Journals, with high-resolution digital facsimiles of all notebook pages accompanying the fully annotated transcription. Lastly, we propose to publish on MTPO the edited texts of 586 letters written by Mark Twain in 1886, 1887, and 1888, and full annotation for 308 letters written in 1878, the texts of which are already available there. | Regents of the University of California, Berkeley | Scholarly Editions and Translations | Mr. Robert H. Hirst |
| No | Research Programs | 1283 | FT306040 | Recommended | Jun-25 | Jul-25 | -- | This does not relate to DEI as it does not mention diversity, equity, or inclusion in any way. | At the very moment when the Russian Empire was nearing collapse, the music of its official religion was undergoing an unprecedented revival. Based on extensive archival research in St. Petersburg and Moscow, this book examines Russian Orthodox sacred music as a crucial nexus of religious imagination and power struggle between Church, state, and intelligentsia in a period of revolution and rapid modernization. I reconstruct the Church's and state's vast and competing systems of censorship of sacred music and draw upon contemporary developments in medievalist scholarship and liturgical theology. This range of sources allows me to connect the non-discursive, aesthetic aspects of Orthodox practice to the sinews of imperial power and pan-European projects of knowledge creation. This will be the first monograph in English or Russian to discuss this music within its full cultural context, and it provides a timely reconsideration of church, state, and public spectacle in Eastern Europe. | Dr. David Thomas Salkowski | Summer Stipends | Dr. David Thomas Salkowski |
| No | Research Programs | 1284 | FT305687 | Recommended | Jun-25 | Jul-25 | -- | This description does not directly relate to DEI as it focuses on theological and historical aspects in Victorian Britain without explicit mention of diversity, equity, or inclusion. | The Anglican communion in Britain was the site of a radically conservative theological revolution during the Victorian era. This revolution began in the 1840s, when Anglo-Catholic clergymen introduced a new understanding of the Eucharist, or holy communion, one of the two sacraments recognized by the established church. This doctrine of the Real Presence was controversial for the remainder of the 19th century. While recognizing the devotional and theological aspects of this belief, this book project examines secular motivations for it, including defining a new style of masculinity, writing a Catholic history of Britain, spiritualizing material objects, and regulating the body, in order to understand the connections between the religious and secular spheres. Understanding the multiple motivations for defining and defending the doctrine of the Real Presence helps us recognize the continuing cultural power of Christianity in Victorian Britain. | Dr. Carol Marie Herringer PhD | Summer Stipends | Dr. Carol Marie Herringer PhD |
| No | Research Programs | 1285 | FT306095 | Recommended | Jun-25 | Jul-25 | -- | This book project explores the history of neoliberalism in Kenya but does not directly relate to DEI. | This book project explores the history of neoliberal Kenya, focusing on the enactment of structural adjustment programs (SAPs) in the late twentieth century. Recently, scholars have examined the rise of neoliberal ideologies through intellectual histories, which center on Western economic theorists, technocrats, and politicians. 'Welcome to Kenya, IMF's Little Colony': Political and Economic Transformation in the Neoliberal Era shifts attention to how neoliberal ideas were applied and experienced in a specific setting to challenge our understanding of neoliberalism. In doing so, it shows that: 1) SAPs were not imposed but negotiated, and only fitfully enacted; 2) Kenyan state actors used their status as political ally and development darling to gain an upper hand in negotiations with international financial institutions, often delaying and resisting economic reforms; 3) the making of neoliberal Kenya progressed slowly and unevenly, contributing to a sense of incoherence. | Dr. Kara Moskowitz | Summer Stipends | Dr. Kara Moskowitz |
| No | Research Programs | 1286 | FZ305039 | Recommended | Jul-25 | Jun-26 | -- | Focuses on arms trade, violence, and capitalism, not DEI. | My book is a narrative history explaining how the arms trade shaped freedom and domination in the Americas, from the Age of Revolutions to WWII. Across the hemisphere, this was an era of bloody anti-colonial rebellion; conflicts over slavery and emancipation; wars between states, settlers, and Indigenous polities; border feuds among neighboring republics; and fratricidal struggles over internal order and capitalist development. Victory required guns and ammunition. But in the Americas, they were mass-produced only in a few cities in the eastern U.S. Everyone looking to force or resist a change in relations of power therefore relied on international arms dealers. "Means of Destruction" will be the first book to explain how unequal access to guns and ammunition conditioned the hemisphere's fateful struggles over freedom and domination. This largely unknown story will speak to major historical questions about the relationship between violence, inequality, and capitalism in the modern world. | Dr. Brian DeLay | Public Scholars | Dr. Brian DeLay |
| No | Research Programs | 1287 | FT306116 | Recommended | Jul-25 | Aug-25 | -- | This description does not explicitly relate to DEI. It focuses on the analysis of dialogue in American literature. | Why are some parts of a novel conveyed by a narrator and others played out in dialogue scenes between characters? What can dialogue do that narration cannot, and vice versa? Ask these questions of any novel or short story and you begin to appreciate the careful modulation between narration and quoted dialogue as a core dimension of fiction. My book uses this optic to develop a new theory of the poetics of fictional dialogue and its imbrication with novelistic realism. I bring this paradigm to light using American literature, and how the aesthetics of reported dialogue are refracted through this national tradition's complex cultural politics of voice, as a heuristic. The project therefore has two goals: one, to identify the formal attributes that give quoted dialogue its identity as a category of prose that is distinctive of and indispensable to the novel, and two, to chronicle the fraught assimilation of this form in the American literary tradition. | Dr. Charlotte Ilana Lindemann | Summer Stipends | Dr. Charlotte Ilana Lindemann |
| No | Research Programs | 1288 | RA304572 | Recommended | Jan-26 | Jun-29 | -- | The provided information does not directly relate to Diversity, Equity, and Inclusion (DEI). | The Massachusetts Historical Society (MHS) is one of the nation's leading research libraries with collections that span all eras of American history. It hosts a variety of academic programs throughout the year, making it a center for scholarly activity. The MHS is requesting 18 months of stipend support (2 fellowships) per year for three years and a contribution to defray costs associated with the selection of Fellows. | Massachusetts Historical Society | Fellowship Programs at Independent Research Institutions | Dr. Kanisorn Wongsrichanalai |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1289 | FT306119 | Recommended | Jun-25 | Jul-25 | -- | "Shepherds in the Dark" focuses on Catholic knowledge production, not DEI. | This book, "Shepherds in the Dark: Bishops and the Creation of Catholic Knowledge in Early Modern Italy," takes a fresh look at post-Tridentine episcopacy in late sixteenth-century Italy by examining the information management and knowledge production of a network of Italian bishops, including Carlo Borromeo, Gabriele Paleotti, Agostino Valier, Giovanni Francesco Bonomi, Alessandro Sauli, and Carlo Maria Bascapè. Working with (and sometimes against) each other, their collaborators, and their communities, these bishops created knowledge in many forms: it was historical, legal, liturgical, embodied, in dialogue with the built environment, and performed in quotidian as well as spectacular rituals. The book shows how this knowledge was assembled as well as adopted, rejected, or contested, presenting a new picture of the Catholic Reformation. | Dr. Madeline McMahon | Summer Stipends | Dr. Madeline McMahon |
| No | Research Programs | 1290 | RA304743 | Recommended | Jan-26 | Jun-29 | -- | The ARCE fellowship program supports research in Egyptian history and culture; it does not specifically address diversity, equity, and inclusion (DEI) initiatives. | The ARCE fellowship program supports American scholars conducting long-term research in Egypt on all aspects of Egyptian history and culture, from prehistoric to modern times, as well as interdisciplinary research in the humanities for which physical presence in Egypt is of benefit. Areas of specialization include but are not limited to the following fields: Art, Architecture, Archaeology, Conservation, Religion, Anthropology, Sociology, Literature, Linguistics, Ethnomusicology, and all aspects of social, cultural and political history. ARCE introduced a CAORC-funded Egyptian fellowship program in 2021 and currently funds at least two Egyptian Dissertation Research Fellowship ($EDRF) scholars and two Egyptian Research Associate Scholars ($ERAS), annually. The regular meeting and interaction of American and Egyptian fellows, from different disciplines, in the ARCE Cairo office (Cairo Center), enables rich intellectual exchanges and helps build long-lasting academic relations between them | American Research Center in Egypt, Inc. | Fellowship Programs at Independent Research Institutions | Dr. Yasmin El Shazly |
| No | Research Programs | 1291 | FT306130 | Recommended | Jun-25 | Jul-25 | -- | While this project discusses the Central Intelligence Agency's use of Christianity in covert operations, it doesn't directly relate to DEI. | This project reveals how the Central Intelligence Agency used Christianity in covert operations intended to shape the world order during the Cold War from 1947 to 1967. At the time, numerous Christians believed that communism's spread threatened Christianity's future. Intelligence officers used this to their advantage. Notably, the CIA underwrote Christianity's spread, sponsoring anti-communist evangelists and Christian organizations that influenced millions, increasing the size and strength of Christian blocs in several majority world nations. The CIA then used these blocs in elections and coups, manipulating Christians either into voting against or not protesting the ouster of politicians that the CIA smeared as "communist" in the press. By drawing attention to how the U.S. government covertly manipulated religious commitments in the past, this research helps to create an awareness of how religious commitments remain vulnerable to political manipulation today. | Dr. Thomas William Seat II | Summer Stipends | Dr. Thomas William Seat II |
| No | Research Programs | 1292 | FT305684 | Recommended | Jul-25 | Aug-25 | -- | This description does not relate to DEI as it does not discuss diversity, equity, or inclusion in any context. | At the dawn of the Enlightenment, faith was held to involve a high degree of confidence based on strong evidence in the form of revelation corroborated by miracles. By the 21st century, each of these components has been denied by extant authors on faith. Faith need not even involve belief; indeed, it is purportedly compatible with the lowest degree of confidence. Faith need not be based on any evidence whatsoever. Revelatory testimony corroborated by miracles has ceased to be regarded as the critical basis for faith. The goal of my project, "Faith's Retreat," is to understand how this transition unfolded over the course of the intervening centuries. | Dr. Mark Boespflug | Summer Stipends | Dr. Mark Boespflug |
| No | Research Programs | 1293 | FT306131 | Recommended | Jul-25 | Aug-25 | -- | "The Ethnographic Drive" explores technology's role in ethnographic research, not DEI. | Histories of social science oscillate between the biographical and the intellectual. They pay scant attention to technological conditions of research. Accounts of post-war field sciences, in contrast, underscore how technologies facilitated specimen collection and circulation. "The Ethnographic Drive" rewrites midcentury ethnography by centering technologically mediated exchanges. Taking a major field school, the Harvard Chiapas Project, as its object, this book argues that: (1) prized forms of knowledge reflect values attached to an array of fieldwork technologies ($E.g., typewriters, offroad vehicles, aerial photography, and computers); and (2) information storage-obsessed anthropologists reimagined their objects, cultures of highland Chiapas, as drives of deep social memory. | Dr. Matthew Clay Watson | Summer Stipends | Dr. Matthew Clay Watson |
| No | Research Programs | 1294 | FN305353 | Recommended | Jun-25 | May-26 | -- | This project focuses on the preservation and publication of narratives in the Straits Salish languages, but it does not mention anything about diversity, equity, or inclusion. | The goal of the project proposed here is the preparation for publication of 11 volumes of narratives in the Straits Salish languages. Each volume will have a general introduction in English and a glossary index with complete morphological analysis of each word. Each narrative will have an introduction and side-by-side, sentence-by-sentence English translations. [Edited by staff] | Dr. Timothy R. Montler | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Timothy R. Montler |
| No | Research Programs | 1295 | FT306155 | Recommended | Jul-25 | Aug-25 | -- | This book explores the historical narrative of BogotÃ¡ and the experiences of an Indigenous servant, but it does not directly relate to DEI. | This book-length study will revisit the making of the city of Bogotá (Colombia) in the 16th and 17th centuries by centering the story of Catalina, a teenage female Indigenous servant who fled from servitude and navigated the city's racialized and gendered geographies and power structures. As both a microhistory of Catalina and a spatial history of Bogotá, my book will reveal that focusing on her journey upends prevailing historical narratives of Bogotá, highlighting its vibrant Indigenous activity and opening questions about Indigenous women's bondage and fleeting horizons of freedom. I argue that the story of Catalina's search for freedom is also the history of the making of Bogotá's urban spaces and forms of socialization that restricted her movement and kept her in servitude. | Dr. Santiago Munoz-Arbelaez | Summer Stipends | Dr. Santiago Munoz-Arbelaez |
| No | Research Programs | 1296 | FZ305027 | Recommended | Jul-25 | Jun-26 | -- | This description does not directly address issues of diversity, equity, and inclusion (DEI). | "The Enemy Makers" excavates the story of the people and industries who changed the political rules of engagement and transformed civic life into the media-driven warfare the American public recognizes today. Using newly opened archival collections across the country, this project examines how political parties forged partnerships with media, entertainment businesses, and consulting industries—in polling, crisis management, and oppositional research—and embedded an infrastructure dedicated to division and diversion within campaign operations and governing institutions. This book project explains how meaningful reform in the 1970s collided with political pragmatism and opportunism to allow ethics to function as a weapon and for political debate to emulate a television brawl by the 1990s. It shows how the search for accountability became a media spectacle that made businesses money and rewarded political obstruction. | Dr. Kathryn Brownell | Public Scholars | Dr. Kathryn Brownell |
| No | Research Programs | 1297 | FT306160 | Recommended | Jun-25 | Jul-25 | -- | This description does not relate to DEI since it focuses on the cultural history of religious revival in the Soviet Union and the impact of imperial pressure, rather than diversity, equity, and inclusion. | A Forbidden Fruit? is the first musically-centered cultural history of the 1960s-1980s religious revival in the Soviet Union. Drawing upon documents from state and personal archives in Armenia, Estonia, Russia, and Ukraine, oral history, memoirs, periodicals, and music analysis, it examines the histories of over twenty musical works inspired by Western classical sacred music and by local religious traditions. While describing and categorizing the circumstances that made performances of sacred music desirable and possible in an atheist state, this project illuminates Russia's imperial practice of enforcing provincial status on its colonized republics, and the inequality the composers faced across the USSR because of their ethnicities and religious confessions. To further illustrate the impact of imperial pressure, the final chapter describes the music scenes in newly independent states, as the performance of sacred works by local composers surged after the collapse of the Soviet empire. | Dr. Oksana Nesterenko | Summer Stipends | Dr. Oksana Nesterenko |
| No | Research Programs | 1298 | FZ305079 | Recommended | Jun-25 | May-26 | -- | The description does not directly relate to DEI. It focuses on the historical significance of food in shaping Italian identity. | "A Bite-Sized History of Italy," a book project already under contract with The New Press, will present a portrait of a land that has become so well-known for its food as to almost preclude interrogation, even as it might be said that food is the very reason for its existence. While Italy as a nation-state was born only in 1861, a sense of Italian identity long predated that reality, thanks largely to a deeply rooted gastronomic culture that became the envy of the world. As a people and a place that first defined itself without traditional political borders, a single governing body, or a standardized central spoken language, future Italians sought a means to create the contours of a community: they found that food, in its universality and accessibility, could be that source of unity. | Dr. Danielle Callegari | Public Scholars | Dr. Danielle Callegari |
| No | Research Programs | 1299 | FT306176 | Recommended | Jun-25 | Jul-25 | -- | The given description does not mention any connection to DEI. It focuses on the analysis of debt in literary, juridical, and historical writings about Haiti. | "Unsettled Accounts" analyzes symbolic economies of debt in Francophone literary, juridical, and historical writing about Haiti, from the 19th through the 21st century. Combining cultural memory studies with critical theories of debt/credit and form, this study traces how the occluded memory of Haiti's 1825 independence debt haunts narratives of Haitian independence and emancipation, usually tied to the revolution of 1791-1804. | Dr. Christopher T. Bonner | Summer Stipends | Dr. Christopher T. Bonner |
| No | Research Programs | 1300 | FT305748 | Recommended | Jun-25 | Jul-25 | -- | "After Hiroshima: The Nuclear Imaginary in Japanese Art" explores the nuclear sublime in Japanese artworks, but there is no direct connection to DEI issues. | "After Hiroshima: The Nuclear Imaginary in Japanese Art" investigates expressions of the nuclear sublime in Japanese artworks from 1945 to the present day. As the world's first and only victims of nuclear warfare (in 1945), and as casualties of a major nuclear power accident and environmental disaster (in 2011), the Japanese have long grappled with the problem of how to live in the wake—and under the continuing conditions—of nuclear precarity. "After Hiroshima" introduces a virtually unstudied corpus of modern art that makes unseen nuclear realities visible for diverse audiences. Revealing evolving perspectives on life in the nuclear age, "After Hiroshima" demonstrates how these artistic explorations—of the poetics of time, mourning, and memory, and of beauty, frailty, and vulnerability—represent probing ruminations on issues of language and legibility, the stakes and ethics of representation, and the primacy of reflection and imagination in the creative act of world-making. | Prof. Alicia Volk | Summer Stipends | Prof. Alicia Volk |
| No | Research Programs | 1301 | FT306189 | Recommended | Jul-25 | Aug-25 | -- | This book project focuses on the history of American colonization, trade networks, displacement of Native peoples, and coastal development; it does not directly address DEI. | In my book project, under contract with Yale University Press, I argue that an enduring American obsession with Asian trade drove U.S. colonization of the Pacific Northwest across the long nineteenth century. Early-nineteenth-century Americans re-purposed the story of the Northwest Passage, a mythic water route between the Atlantic and Pacific oceans, as a colonization narrative that could justify exploring, acquiring, settling, and developing Puget Sound. By the late nineteenth century, port cities like Seattle and Tacoma linked rail and oceanic trade networks, opening the United States to China and Japan. Steam power enabled Americans to conjure-—then to realize—-this vision. But to do so, American settlers repeatedly displaced Native peoples and dramatically altered coastal environments. An NEH summer stipend will enable me to write a new chapter and new conclusion, showing how Coast Salish Tribal nations are today using treaty-reserved rights to shape coastal development. | Prof. Sean Fraga | Summer Stipends | Prof. Sean Fraga |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1302 | RA304667 | Recommended | Jan-26 | Jun-29 | -- | The ARIT NEH fellowship program focuses on supporting scholars conducting research in humanities in Turkey, promoting cultural understanding, but does not specifically address DEI. | The ARIT NEH fellowship program aims to support scholars who conduct long-term interdisciplinary research in the humanities in Turkey. Their fields of study include art, archaeology, literature, linguistics, musicology, religion, and all aspects of cultural, social, and political history. The ARIT centers in Istanbul and Ankara offer unique research resources. The directors facilitate access to institutions and colleagues in the country.  ARIT long term fellows interact with Turkish, U.S, and other scholars at the ARIT research centers.  Their intellectual exchange helps promote increased understanding of the culture and history of Turkey and the region. This program will enable ARIT-NEH fellows to produce ground-breaking research that is shared with the public through teaching and community outreach. For its NEH FPIRI program, ARIT requests 12 months total fellowship funding per year for 3 years, supporting 1 to 3 fellows annually. | American Research Institute in Turkey, Inc. | Fellowship Programs at Independent Research Institutions | Dr. Linda Darling |
| No | Research Programs | 1303 | RFW306313 | Recommended | Jun-25 | May-26 | -- | The Sebittu Project focuses on archaeological research of the Neo-Assyrian Empire, which does not directly relate to DEI initiatives. | The Sebittu Project is a multi-year, international collaboration examining the Neo-Assyrian Empire (Iron Age, c. 900-600 BC) as a case-study of agricultural extensification processes in the heartland as part of empire building. Rather than focusing on a single site, the Sebittu Project focuses on a tight cluster of seven villages, hamlets, and farmsteads in the Erbil Plain of northern Iraqi Kurdistan. Field techniques include drone, geophysical, and surface surveys, as well as excavation. The project seeks to document the functions of these small settlements with the imperial economy, their relationships between themselves and with nearby imperial centers, the role of deported populations in the rural setting, and the environmental impact of founding new settlements in an interfluvial setting, and aggressive techniques to increase agricultural yields. Funding is sought for the third of the current 5-year permit between the PI and the Kurdish Regional Government. [Edited by staff] | University of Akron, Main Campus | Archaeological and Ethnographic Field Research | Dr. Timothy Matney |
| No | Research Programs | 1304 | RQ300323 | Offered | Oct-24 | Sep-27 | -- | This project focuses on translating and editing in order to preserve and study historical documents, but it does not specifically address DEI issues. | This project proposes to edit and translate to English three unpublished volumes of medieval Indian Ocean–related documents from the Cairo Geniza, a storeroom for discarded texts in the Ben Ezra synagogue in Cairo. The seven-volume corpus consists of letters, accounts and legal deeds dating to ca. 1060–1240. To date, 283 of 492 have been published in four volumes, and 198 of 492 have been translated to English. | Trustees of Princeton University | Scholarly Editions and Translations | Prof. Marina A. Rustow |
| No | Research Programs | 1305 | RFW306330 | Recommended | Jun-25 | May-28 | -- | The provided description discusses settler colonialism and its impact on the Mohegan Tribe. It does not directly relate to DEI initiatives. | Seen in calls to decolonize, the Land Back Movement, and recent world events like Israeli-Palestine, settler colonialism represents one of the most pervasive and pernicious institutions of the modern world. Although archaeologies of contact and early-phase colonialism represent important fields of study, later-stage settler colonialism has received limited attention. Despite this dearth, archaeology stands to offer new insights on this topic, contributing information that helps to better contextualize and decenter archival records, which are often ethnocentric. Colonialism Without End does this while developing innovative methodologies aligned with Mohegan worldviews. It uses a Collaborative Indigenous Archaeological approach, developed though a 14-year collaboration between the PI and the Mohegan Tribe, to shed new light on how Mohegans navigated settler colonialism and land loss, world-changing forces that challenged traditional social relations and connections to land. | Trustees of Tufts College Inc. | Archaeological and Ethnographic Field Research | Dr. Craig Cipolla |
| No | Research Programs | 1306 | FT305262 | Recommended | May-25 | Jun-25 | -- | This description does not relate to DEI as it focuses on the analysis of spiritual parodies in France and does not mention diversity, equity, or inclusion. | The composition of sacred parodies—writing new devotional texts to "cleanse" a preexisting tune of its heretical or libertine residue—in France flourished from the beginning of the Counter-Reformation through the middle of the eighteenth century. In this book project, I analyze spiritual parodies written and performed in France, Nouvelle-France, and Nouvelle Orléans to argue that this malleable song tradition produced weapons of spiritual warfare aimed at purifying and controlling urban, rural, domestic, and colonial soundscapes while also broadcasting cultural anxieties about a rapidly changing world. | Dr. John Andrew Romey | Summer Stipends | Dr. John Andrew Romey |
| No | Research Programs | 1307 | FT305867 | Recommended | Jun-25 | Jul-25 | -- | This description focuses on the history of the Ottoman Empire and its sovereignty, but does not directly relate to DEI. | Across the Middle East in the 18th and 19th centuries, European imperialism compromised the sovereignty of the Ottoman Empire and established the modern world. From Ukraine to Syria to Gaza, many of today's conflicts are in precisely those places where Ottoman sovereignty disappeared. And today's conflicts, again, raise questions of sovereignty. But what was Ottoman sovereignty? And what legacy has it left for today's world? I will complete an article, and work on a larger book, answering those questions. It will use historical case studies to understand how Ottoman subjects and officials understood sovereignty, and how this changed in the face of European imperialism. Ultimately, Ottoman assertions created an idea of sovereignty that resembles, and may have influenced, the bedrock principles of the UN Charter. | Prof. William Smiley | Summer Stipends | Prof. William Smiley |
| No | Research Programs | 1308 | RA304597 | Recommended | Jan-26 | Jun-29 | -- | The given description does not provide any information about DEI initiatives or practices. | This application project is for the 2026-2029 iteration of the NEH FPIRI fellowship program at Linda Hall Library. This project is for the continuation of our previous NEH FPIRI program to offer an additional three, nine-month postdoctoral fellowships in the humanities. | Linda Hall Library Foundation | Fellowship Programs at Independent Research Institutions | Dr. Benjamin Gross |
| No | Research Programs | 1309 | FT305937 | Recommended | May-25 | Jun-25 | -- | This project does not relate to DEI. It focuses on the examination and comparison of copies of a biography of Mary Shelley. | Who wrote the first book-length biography of Mary Shelley? This question should have a simple answer, but like so many aspects of Mary Shelley's life, it does not. In fact, the truth might be stranger than fiction. This project examines and compares copies of <em>Shelley and Mary</em>, a three-volume proto-biography of Mary Shelley compiled and edited by her daughter-in-law, Lady Jane Shelley, and published privately in 1882. Only sixteen copies were ever printed, but Lady Shelley edited each copy differently, possibly tailoring it to intended recipients. This project examines the surviving copies, now scattered across archives and in print hands, to reveal the first biography of Mary Shelley. | Dr. Nicole Lobdell | Summer Stipends | Dr. Nicole Lobdell |
| No | Research Programs | 1310 | FT305686 | Recommended | Jun-25 | Jul-25 | -- | This description does not specifically mention DEI or any related factors. | I seek NEH support to complete a book on Gilded Age St. Louis in the childhood of T. S. Eliot. Though the poet left his hometown in 1905, the place lingered in his imagination, shaping his writing and view of modern life. Contributing both to the history of St. Louis and the study of Eliot's poetry, my book explores this fascinating, underestimated city as the source of some of his most powerful images and troubled insights. Reading Eliot's poetry and letters together with newspapers, city records, photographs, maps, and other documents, I reconstruct the sensory experiences and social tensions of his densely populated, industrialized, mixed-race neighborhood. I trace his musical aesthetics and themes of alienation, guilt, and pollution to his early impressions. Each chapter focuses on an aspect of the city that formed his perceptions: smoke pollution, racial segregation, a venereal disease epidemic, waste and water management, and the city's vibrant musical culture. | Dr. Frances Dickey | Summer Stipends | Dr. Frances Dickey |
| No | Research Programs | 1311 | FT305967 | Recommended | May-25 | Jun-25 | -- | This description does not relate to DEI, as it focuses on the historical and cultural significance of Japanese toilets rather than diversity, equity, and inclusion. | "Going to the Bathroom for the Nation" explores the stunning rise, proliferation, and globalization of the Japanese toilet across the twentieth and twenty first centuries. Following the introduction of "hygienic porcelains"—sinks, bathtubs, and toilets—in the early 1900s, Japanese companies such as TOTO endeavored to dominate the international market by paradoxically manufacturing and exporting toilets that were made and designed for Japanese consumer tastes. This process took place against a background of rapid industrialization, cataclysmic war, defeat, economic resurgence, and post-bubble stagnation. The book project unpacks this complex history by showing how the toilet became a symbol of luxury, a means of curtailing disease, and a marker of Japanese cultural nationalism. I request NEH support to conduct research in Japan for the book's latter half, which examines the postwar resurgence and internationalization of the Japanese toilet. | Kerry Shannon | Summer Stipends | Kerry Shannon |
| No | Research Programs | 1312 | FEL302747 | Offered | Jun-25 | May-26 | -- | This monograph focuses on Franca Rame's intellectual contributions and her art, but it doesn't explicitly mention diversity, equity, and inclusion (DEI) topics or efforts. | My monograph in progress, <em>Acting Class: Lessons from Franca Rame</em>, centers Rame, one of the most visible presences in Italy throughout the twentieth century, as a model for political discourse, socially committed artistry, and grounded wide-ranging critique. While Rame remains known for her range as an actor—from satirical comedies to grotesquely tragic monologues—her many intellectual contributions have largely eluded public visibility. Drawing on critical biography, performance and theater studies, and literary analysis, I show the relationships between Rame's intellectual positions and her art, placing her at the nexus of postwar Italian leftist political thought. Scholars of Italy, gender studies, and theater history meet Rame as a Virgilian guide through the lairs of postwar intellectual and social histories, where class struggle collided with the oppression of women who protested not just for equal opportunities but for an existential reconsideration of their value in society. | Dr. Juliet Fara Guzzetta | Fellowships | Dr. Juliet Fara Guzzetta |
| No | Research Programs | 1313 | RJ307832 | Recommended | Jun-25 | Nov-25 | -- | The proposal does not specifically mention diversity, equity, and inclusion (DEI) in its focus on finance, sustainability, and innovation in humanities journal publishing. | The AHA proposes a two-day in-person convening and an additional online or in-person debriefing session to address the changing landscape of humanities journal publishing, with a particular focus on finance, sustainability, and related opportunities for innovation. Participants will include representative from humanities associations, librarians, and publishers. | American Historical Association | Cooperative Agreements and Special Projects (Research) | Dr. Sarah Weicksel |
| No | Research Programs | 1314 | FZ304879 | Recommended | Sep-25 | Aug-26 | -- | This book does not relate to DEI as it focuses on the biography and impact of Nikola Tesla, rather than issues of diversity, equity, and inclusion. | "Friend and Faithful Stranger: Nikola Tesla in the Gilded Age" is a narrative biography of inventor and scholar Nikola Tesla. Based on Tesla's writings, letters, interviews, and personal archive of 40 trunks, shipped to Serbia in 1951 and only recently made available, this book illuminates Tesla's close relationships with Gilded Age figures including John Jacob Astor, Rudyard Kipling, J.P. Morgan, Sarah Bernhardt, and Mark Twain. Deeply involved in culture and politics, Tesla, an intellectual and a pacifist, linked the realms of science, technology, and literature, seeking to improve the living conditions of humankind and promote peace and cultural exchange. Important to the scientific, literary, and political fields, this book tells the story of Nikola Tesla's impact on the Second Industrial Revolution, which brought electricity to America and to the world, and his opinions on war, nationalism, health, gender equality, and the role of the scientist in society. | Dr. Kristen Iversen | Public Scholars | Dr. Kristen Iversen |
| No | Research Programs | 1315 | FT306206 | Recommended | Jun-25 | Jul-25 | -- | This description does not directly relate to DEI as it focuses on the literary form and visual aspects of the Book of Lamentations. | The Book of Lamentations features five poems written in the aftermath of the destruction of Jerusalem by the Babylonians in 587 BCE. Innovative in its form and stunning in its poetic achievement, the book employs a range of complex literary devices to grieve the city's devastation. Chief among them is the use of the alphabetic acrostic to shape four of the book's five poems. In the wake of Jerusalem's fall, the scribes turned not to Judah's stock genres for expressing grief but opted instead for a decidedly visual form—the building blocks of language itself—to reshape these inherited traditions and to compose, quite literally, the "A to Z" of their suffering. The proposed project takes seriously the visual and material dimensions of Lamentations' poetry in order to frame the book as a visible memorial unto Judahite catastrophe—a literature intended by virtue of its form to be seen as well as read, so as to ensure their defeat could not be overlooked. | Dr. Mark Justin Walker | Summer Stipends | Dr. Mark Justin Walker |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
| No | Research Programs | 1316 | FZ304893 | Recommended | Jun-25 | May-26 | -- | This book focuses on the history and ethics of museum artifact preservation, but it does not directly relate to DEI efforts. | The Collector's Paradox exposes a contradiction lurking behind most museum artifacts: to be preserved, they first must be destroyed. Museums are not simply reliquaries that save things from oblivion. They are also the angel of death, the grim reaper waiting at the door. With a particular focus on animal specimens, this book excavates 300 years of collecting that created this Janus face of the modern museum, especially modern natural history museums in Europe and North America. It also brings a humanistic perspective--questions like "Why?" and "Since when?"--to scientific debates raging over the ethics of specimen collection and artifact preservation today, revealing both the emotions and unspoken assumptions that underlie scientific work. The book draws on archival research, interviews, and fieldwork to bridge the past with the present. Finally, it reconstructs alternative museum futures envisioned by historical collectors--nonviolent roads not taken, but which remain open still. | Dr. Whitney Robles | Public Scholars | Dr. Whitney Robles |
| No | Research Programs | 1317 | FT306212 | Recommended | Jul-25 | Aug-25 | -- | The description does not directly mention DEI. It focuses on the historical development of political ideas and economic practices in the capitalist epoch. | My book, "Factories of Modernity: Political Thought in the Capitalist Epoch," argues that factories acted as decisive yet under-studied stages for the development of political ideas and economic practices in the Atlantic world, from 1688 to 1807 and from 1945 to the present. From this historical study, I develop a new conceptual framework for understanding modern capitalism and confronting its longstanding structures of racialization, discipline, and precarity. By turning to the forgotten archives of capitalist modernity, I reinterpret the factory as a variegated assortment of sites that fundamentally transformed the modern world. The historical institutions I call 'factories of modernity' encompass an unfamiliar plurality of 'pre-industrial' workplaces—workhouses, manufactories, plantations, colonies—that disclose the ways in which 'postindustrial' workplaces like data centers and fulfillment warehouses remain anchored in the factory's historical patterns of domination. | Dr. Lucas Guimaraes Pinheiro | Summer Stipends | Dr. Lucas Guimaraes Pinheiro |
| No | Research Programs | 1318 | FZ305029 | Recommended | Aug-25 | Jul-26 | -- | While the grant focuses on historical Christian-Muslim relations, it does not directly address issues of diversity, equity, and inclusion (DEI). | The grant is aimed at producing a public facing monograph telling the history of Jerusalem from 1099-1187, when it was occupied by Frankish settlers after the First Crusade. It will discuss Christian-Muslim relations during this era and the changing ideas of Holy War and Jihad that helped motivate each side. The book will also examine the causes of the collapse of the Kingdom in 1187 to the Sultan Saladin. As wars with religious foundations continue to be fought in the same territories, readers will have a chance to compare this medieval story to current circumstances to understand both the difficulties of cultural accommodation and perhaps to locate new possibilities for peaceful settlements in the area still commonly called the Holy Land. | Prof. Jay Carter Rubenstein | Public Scholars | Prof. Jay Carter Rubenstein |
| No | Research Programs | 1319 | FEL302801 | Offered | Jan-25 | Dec-25 | -- | This description does not relate to DEI. It focuses on literary criticism and English departments without mentioning diversity, equity, or inclusion. | Drawing on hundreds of reviews, thousands of pages of archival materials, and scores of novels and short stories, this book tracks the literary forms of free indirect discourse and narrative omniscience across the uneven Victorian literary field in order to show how literary critics have been as much a part of the history of literary forms as novelists and poets. In so doing, it aims to shrink the imaginary but powerful opposition between literary criticism and creative writing that shapes—and perhaps deforms<strong>—</strong>English departments today. | Dr. Rachel Sagner Buurma | Fellowships | Dr. Rachel Sagner Buurma |
| No | Research Programs | 1320 | FZ305049 | Recommended | Jan-26 | Dec-26 | -- | This book is a historical account of the Gunning family's rise to fame and use of media, not directly related to DEI. | This book is a group biography of five fascinating women of the Anglo-Irish Gunning family. Two "sister Cinderellas" became precursor pin-ups, were mobbed in public, and married a Duke and an Earl. Then three Gunnings became bestselling scandal novelists. The Stunning Gunnings will be an accessibly written, deeply researched book, examining how a down-on-its luck family manipulated 18th-century pop culture to further its fame and wealth, by connecting directly with the public. Emerging print culture gave these beautiful, talented, flawed women an opening to manage their own public exposure. They kept hungry audiences in thrall, despite an eagerness to shame public women. The Gunnings's experiences resonate today, when truthiness is a zeitgeist concept; when famous families capitalize on their own images via reality TV; and when social media provokes unease. The Gunnings's spectacular rise and perpetual scandal machine helps us re-see how new media's cultural past is prologue. | Prof. Devoney K. Looser | Public Scholars | Prof. Devoney K. Looser |
| No | Research Programs | 1321 | FEL302806 | Offered | Sep-25 | Aug-26 | -- | This project explores the history of financial exclusions and alternative financial institutions in Britain but does not explicitly relate to DEI. | In the second half of the twentieth century, racial inequalities constituted a defining feature of the British economy, which was itself undergoing a profound transformation. Access to credit and employment had been a serious economic hurdle for Black households since at least the 1950s, but the deregulation of the insurance, pension, and mortgage industries during this period engendered a new landscape of financial exclusions mapped along racial lines. This project traces the history of these exclusions and how the Black British community responded to them. Drawing on dozens of local and national archives in Britain, Jamaica, and Barbados, it shows that between the 1930s and 2000s, Black Britons developed an alternative set of financial institutions: from credit unions and informal saving networks to housing and alternative mortgage associations. These alternative financial institutions play an important yet unstudied part in the economic and social history of Britain in the late 20C. | Dr. Tehila Sasson | Fellowships | Dr. Tehila Sasson |
| No | Research Programs | 1322 | FZ305106 | Recommended | Jun-25 | May-26 | -- | This description does not directly mention DEI or any related topics. | A new narrative history of the 1832 ification crisis that will reinterpret the crisis in the context of new scholarship and help to explain its reappearance in American political life today. | Prof. Robert Elder | Public Scholars | Prof. Robert Elder |
| No | Research Programs | 1323 | FT305467 | Recommended | May-25 | Jun-25 | -- | This study examines the promotion of democracy in Japanese institutions, contributing to the American Tapestry initiative but not directly related to DEI. | This study considers Japanese institutions of everyday life (the railway, the national broadcasting agency, the police, and the Parent-Teacher Association) to find ways in which the postwar promotion of democracy entailed encouragement of behaviors that advanced institutional interests. By training workers for new social conditions, these institutions aimed to help build a popular mindset conducive to democracy. Their deep and extensive reach in society gave them a potential role in that process, and they saw benefits to their own futures in the democratic society they would help construct. Along with state and grassroots actors, these intermediate-level agents helped build a democratic system that was shaped partly according to their institutional interests. Examining the promotion of specific visions of democratic practice in another time and place (but partly under American leadership) contributes to the American Tapestry initiative to strengthen democracy through the humanities. | Dr. Jessamyn Reich Abel | Summer Stipends | Dr. Jessamyn Reich Abel |
| No | Research Programs | 1324 | FN305382 | Recommended | Aug-25 | Jul-27 | -- | This project does not relate to DEI as it does not directly address diversity, equity, and inclusion issues. | Lepcha (ISO 639-3 lep) is a Tibeto-Burman language with an estimated 52,909 speakers in Sikkim, West Bengal, Nepal, and Bhutan, whose language situation is characterized by declining use, low levels of literacy, and international fragmentation. This project will create a digital version of The Lepcha-English Encyclopaedic Dictionary by K. P. Tamsang. Existing OCR scans of the dictionary will be converted to structured XML, and then enriched with morphological analyses and audio recordings of each headword. The resulting dictionary will be deployed as a cross-platform mobile app, becoming an accessible and valuable Lepcha language resource for teachers, learners, linguists, and activists. Raw dictionary files, including structured data and audio recordings, will be archived with the Computational Resource for South Asian Languages (CoRSAL). | Dr. Edward Garrett | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Edward Garrett |
| No | Research Programs | 1325 | FT305346 | Recommended | Jun-25 | Jul-25 | -- | While the topic of gun violence is relevant to DEI, the provided description does not directly relate to DEI. | In the past 25 years, there have been 124 mass shootings in the United States. In "Monuments of Bullets: The Rhetorical Architecture of Gun Violence Memorials," I study how communities that have experienced mass gun violence memorialize shootings through complex rhetorical performances that I refer to as "rhetorical architecture." I visit six permanent mass violence memorials and three archives of spontaneous memorials to examine how these memorials individually and collectively participate in cultural discourse surrounding gun violence in the United States. The research I conduct during the NEH Summer Stipend award period will serve as the source materials for an academic article, public lectures, and a book manuscript. Monuments of Bullets will expand scholarly and activist understandings of how public spaces that memorialize victims of mass shootings make an argument about the past, present, and future of gun violence in the United States.  | Dr. Kaitlin Clinnin | Summer Stipends | Dr. Kaitlin Clinnin |
| No | Research Programs | 1326 | FEL301922 | Offered | Jan-25 | Dec-25 | -- | This project examines the scholarly trajectories of Ghanaian intellectuals and the impact of Nkrumah's overthrow, but it does not directly relate to DEI. | My project examines Ghanaian intellectuals who worked to transform and radicalize the study of Africa and its diaspora in academic and intellectual centers around the Atlantic. Through a study of their scholarly trajectories, my project explores how Nkrumah's overthrow affected the trajectory of Nkrumahism, a strand of Pan-Africanism and an ideology for African decolonization. In this way, I highlight why and how anti-colonial and decolonial ideas emerged, as well as how insurgent ideas were sustained after the collapse of a radical government during a period of rapid decolonization from the 1960s to the 1980s. The endeavors of these Ghanaian intellectuals offer insight into the circulation and influence of Black internationalist thought and organizing within and beyond Africa. | Dr. Bright Gyamfi | Fellowships | Dr. Bright Gyamfi |
| No | Research Programs | 1327 | FT305351 | Recommended | Jun-25 | Jul-25 | -- | This description does not explicitly mention or relate to diversity, equity, and inclusion (DEI) issues. | In the central regions of Senegal, people create local solutions to manage the effects of climate change. The book "Radical Transformations: Addressing Climate Change through Community in Senegal" will argue that among the many ways people in central Senegal address regional effects of climate change, their strategies have two principles. The first is that they draw on their ethnic and religious heritages, while employing the current sciences of their trades, within agriculture, fishing, food preparation, and environmental conservation. The second is that they transform their challenging environment by finding new solutions within their environmental resources. This book will draw on six years of ethnographic study across three microclimates in central Senegal to argue that cultural heritage is a significant factor in addressing the environmental effects of climate change. | Dr. Laura L. Cochrane | Summer Stipends | Dr. Laura L. Cochrane |
| No | Research Programs | 1328 | FT305785 | Recommended | Jun-25 | Jul-25 | -- | This project does not directly relate to DEI. It focuses on studying medieval Islamic scholarship and scientific exchange. | Focusing on commentaries and manuscript glosses of two musical treatises from the medieval Islamic world, this project seeks to answer the following questions: What did networks of scholarly exchange on a scientific discipline in the medieval and early modern Islamic world resemble? In the absence of tools as well as barriers prevalent in the modern world (national academic institutions, borders, laboratories, etc.), how did scientific knowledge circulate over time and space? What can we learn about the educational activities of medieval and early modern scholars by analyzing these commentaries and manuscript glosses? | Prof. Mohammad Sadegh Ansari | Summer Stipends | Prof. Mohammad Sadegh Ansari |
| No | Research Programs | 1329 | FEL302935 | Offered | Sep-25 | Aug-26 | -- | The description provided focuses on redefining architectural authorship and challenging prevailing ideas, but it does not directly address DEI in a clear manner. | My book recontextualizes major architectural works of 16th-century Rome in light of the collective activity of the numerous workers who participated in their realization. Whereas architecture has always been a collective endeavor, entwining those who both envision a design and realize it in built form, the prevailing narrative is one originating in the Renaissance, which privileges the architect as prime mover while downplaying the myriad and essential contributions of others, especially builders, craftsmen, and artisans. I reassess the surviving archive to document the contributions of the labor force, envisioning building sites as the nexus for the exchange of knowledge about architecture and construction. Drawings and financial accounts record the mechanisms of communication that are the key to understanding this knowledge generation. My resulting narrative redefines architectural authorship, challenging prevailing ideas and providing a richer, more nuanced, and inclusive history. | Dr. Ann C. Huppert | Fellowships | Dr. Ann C. Huppert |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW Grant Description | Grant Recipient | Program | Director |

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1330 | RQ300276 | Offered | Jan-25 | Dec-27 | -- | This project does not directly relate to DEI as it focuses on the creation of an anthology of Javanese song texts with translations. | This project will result in an anthology of annotated Javanese song texts with English translations, and an online database of audio transcriptions and first-line indices. The texts—ranging from lofty poetry to spontaneous interjections—belong to the repertoire of central Javanese gamelan music, and are drawn from some 500 commercial cassettes recorded between 1959 and 1995 (which we transcribed because the titles alone do not indicate what texts appear on what recording). This follows up on a previous NEH-funded project. In this phase, we will complete a few remaining audio transcriptions, cross check all transcriptions, translate about 2700 lines into English and Indonesian, set up the database, and see the book through to its publication by Brill (available online and in print). This project will share the largest searchable collection of Javanese song texts to date, and will be useful to those researching text-music relations, as well as Javanese history, literature, or singing. | Earlham College | Scholarly Editions and Translations | Prof. Marc Benamou |
| No | Research Programs | 1331 | RA304603 | Recommended | Jan-26 | Jun-29 | -- | This funding opportunity does not relate to DEI as it does not explicitly mention promoting diversity, equity, and inclusion. | Funding for post-doctoral fellowship opportunities at the John Carter Brown Library. | John Carter Brown Library Research Foundation | Fellowship Programs at Independent Research Institutions | Dr. Karin A. Wulf |
| No | Research Programs | 1332 | RA304726 | Recommended | Jan-26 | Jun-29 | -- | This description does not mention DEI or any efforts related to diversity, equity, and inclusion. | Grants from the NEH's Fellowship Program at Independent Research Institutions (FPIRI) have generously allowed the Newberry Library to invite outstanding scholars to pursue ground-breaking research using our extensive collections. In this application, the Newberry requests $384,750 in outright funds over three years to provide 24 months per year of long-term fellowship stipends for carefully selected researchers in the humanities. Further, the Newberry requests $180,000 in matching funds over three years to offer an additional 24 months per year of long-term fellowship stipends (12 months funded by FPIRI funds; 12 months matched by the Newberry). A FPIRI grant and additional matching funds would allow the Newberry to address high demand for scholarly use of our collections, would enrich humanistic inquiry, and would benefit the institution long after fellowship residencies conclude. | Newberry Library | Fellowship Programs at Independent Research Institutions | Dr. Laura Mary McEnaney |
| No | Research Programs | 1333 | RA304635 | Recommended | Jan-26 | Jun-27 | -- | The described initiative does not directly relate to DEI as it focuses on supporting research in business history and does not mention any specific efforts towards diversity, equity, and inclusion. | The Center for the History of Business, Technology, and Society at Eleutherian Mills-Hagley Foundation is applying for support from the National Endowment for the Humanities Fellowship Program for Independent Research Institutes. We request twelve months of support each year for three years to continue our program of awarding the "NEH-Hagley Fellowship on Business, Culture, and Society," the same amount previously awarded to us under the FPIRI program. Based on our experience from three previous rounds of FPIRI funding (and seven applicant review cycles), we would award fellowships ranging from four to twelve months in length, with the number of fellowships determined by the durations assigned. Our targeted applicant pool is the large and expanding array of scholars who use records generated by business to explore the impact of firms on our nation, and indeed the world.  | Eleutherian Mills Hagley Foundation Inc. | Fellowship Programs at Independent Research Institutions | Dr. Roger Horowitz |
| No | Research Programs | 1334 | RA304734 | Recommended | Jan-26 | Jun-29 | -- | This program does not explicitly mention DEI or indicate a focus on diversity, equity, and inclusion in its description. | The New-York Historical Society's fellowship program provides promising scholars in American history and related subjects a distinctive opportunity for intensive scholarly research and professional development: one that leverages our status as a Museum, Library, and premier national center for public history to offer fellows the chance to not only advance their academic research, but also to bring their work to the public and collaborate with public humanities professionals across a wide range of fields. Over the course of their term, fellows conduct interdisciplinary research in history, art history, and material culture. Scholar advisors who have worked extensively with our collections can guide new fellows in conducting effective research in our holdings. New-York Historical respectfully requests funding for one FPIRI fellowship in the 2026-2027, 2027-2028, and 2028-2029 years. | New York Historical Society | Fellowship Programs at Independent Research Institutions | Dr. Valerie Paley |
| No | Research Programs | 1335 | HB302086 | Offered | Jun-25 | May-26 | -- | This description does not directly relate to DEI, but it highlights the impact and contributions of Latina feminist writers. | Written in the form of a group biography, "A Cultural History of Latina Feminist Writing, 1980-1994" narrates the story of a generation of Latina writers who emerged in the 1980s and changed American literature and culture. These women published books that established the 1980s and early 1990s as a remarkable decade for Latina writing in the United States. This project fills a gap as there are currently no biographies of any of these award-winning authors. I set out to interpret this spectacular moment in American literary history. During this period, women of color defined themselves, asserted their agency, and built their own intellectual traditions. I respond to the questions: What made this period of striking production of Latina writing possible? What are the ways that Latina writers honored each other? What lessons can we learn from this generation of Latina writers? This project tells us something about women's friendships and the communities that sustain women's creativity. | Dr. Vanessa Perez-Rosario | Awards for Faculty | Dr. Vanessa Perez-Rosario |
| No | Research Programs | 1336 | FT306016 | Recommended | Jun-25 | Jul-25 | -- | This discussion focuses on the historical use of for-profit military contractors and their role in European economic development, without directly addressing concepts of diversity, equity, and inclusion. | In the early modern period, European states relied on for-profit military contractors to assemble and equip their armed forces. While the approach had certain political and tactical advantages, it also bore major problems, ranging from poor morale to utter incompetence on the battlefield. Nevertheless, the model endured for a remarkable length of time, with military reforms only introduced as late as the nineteenth century. Here I contend that, lest we dismiss contract militaries as simply the preferred choice of weak and backward states, such longevity cannot be taken for granted. Drawing on evidence from states and societies in the Holy Roman Empire, I demonstrate that the system played a crucial yet little-known role in efforts to modernize and develop local economies. This reconstruction of the broader, societal significance of for-profit military units sheds light not just on European economic history but also on more recent uses of private military contractors. | Prof. Benjamin P Hein | Summer Stipends | Prof. Benjamin P Hein |
| No | Research Programs | 1337 | FT304925 | Recommended | Jun-25 | Jul-25 | -- | The biography of Anita Loos focuses on her career and contributions to film and literature, not DEI. | A biography of Anita Loos, the first woman staff screenwriter, author of <em>Gentlemen Prefer Blondes</em>, and many other works, "Laughing All the Time" uses the occasion of Loos's long career to consider the many personal and professional struggles of American working women in the twentieth century. | Dr. Katherine Fusco | Summer Stipends | Dr. Katherine Fusco |
| No | Research Programs | 1338 | FT305484 | Recommended | Jun-25 | Jul-25 | -- | This anthology brings together a wide range of British industrial writings from the 18th and 19th centuries, which does not directly relate to DEI issues. | This anthology brings together a wide range of British industrial writings from the 18th and 19th centuries by relatively unknown authors, most of whom do not appear in modern printed or electronic editions. While the Industrial Revolution is a mainstay of teaching and research on 18th- and 19th-century British literature, history, and culture, most anthologies and scholarly work—and thus most college courses on these topics—focus on well-known canonical authors. But thousands of writers chronicled Britain's industrial transformation. Recovering their writings and making them accessible to Humanities scholars and students will not only greatly expand our understanding of this important historical era but will also bring to light many "new" works with aesthetic and intellectual value of their own. From topical poems on steam engines to satires of coal to industrial histories of towns and cities, this anthology offers a new body of primary materials for teachers and researchers alike. | Dr. Seth T. Reno | Summer Stipends | Dr. Seth T. Reno |
| No | Research Programs | 1339 | HB301762 | Approved | Jan-25 | Jul-25 | -- | This initiative focuses on studying the public display of human remains and developing a theory, but it does not explicitly address issues of diversity, equity, and inclusion (DEI). | Spectacular Specimens will blend rhetoric, affect theory, and digital humanities to study the public display of human remains at medical and anatomical museums around the world. The primary aim is to develop a robust theory of "cadaverous rhetorics" to better understand the use of human remains as the material of communication in these museums. In so doing, the book will explore the ethics of display as well as issues of provenance and permission alongside its study of the rhetorical strategies used to educate, entertain, and/or inspire. The analytic insights of Spectacular Specimens will be built from the study of human remains on display in at least 20 anatomical collections as well as a broad exploration of public discourses surrounding these collections, the remains displayed, and the ethics of display. | Dr. Samuel Scott Graham | Awards for Faculty | Dr. Samuel Scott Graham |
| No | Research Programs | 1340 | FT305515 | Recommended | Jul-25 | Aug-25 | -- | This book project does not relate to DEI because it focuses on the rise of fascist political ideology in postcolonial South Korea, rather than diversity, equity, and inclusion. | My book project examines the rise of fascist political ideology and culture in postcolonial South Korea. Nationalist sentiment exploded in Korea after its liberation from Japanese colonial rule in 1945. Despite its anticolonial roots, Korean postcolonial nationalism contained numerous parallels to European fascist ideologies, such as in its emphasis on blood-based and organic conception of ethnic nationalism, its attacks on Western liberalism and the individual, as well as the proliferation of violence perpetrated by nationalist paramilitary groups during the postliberation era. The identity and interests of the nation were said to transcend those of all others, especially socioeconomic class and the individual. In addition to exploring the expressions and impact of Korean fascistic nationalism after 1945, this study contributes to the study of fascism by going beyond traditionally Eurocentric frames, analyzing in Korea a non-European, postwar, and postcolonial case study of fascism. | Dr. Sungik Yang | Summer Stipends | Dr. Sungik Yang |
| No | Research Programs | 1341 | FT304555 | Recommended | Jun-25 | Jul-25 | -- | This book project does not directly relate to DEI since it focuses on the historical relationship between landscape artists, climbers, science, and conservation efforts in the Northwest United States. | This is a book-length project that explores the mutual effects that landscape artists and their works, alpine climbers and their activities, the budding science of mountain environments (glaciology, botany, vulcanism), and conservation efforts had on each other during the period dating from the close of the Civil War to Progressive Era in the far Northwest of the United States. | Dr. Peter Guy Boag | Summer Stipends | Dr. Peter Guy Boag |
| No | Research Programs | 1342 | FEL302597 | Offered | Jan-25 | Dec-25 | -- | While this project involves historical research, it does not directly address issues of diversity, equity, and inclusion (DEI). | This project will provide the first comprehensive environmental history of the Vietnam War from all sides. My proposed book Rivers of Blood, Mountains of Bone: An Environmental History of the Vietnam War and After will shine new light on the war and its legacies of environmental damage for contemporary audiences, particularly with its focus on Vietnamese sources that have been previously neglected. As a work of environmental history and anthropology, this book project argues that the environment significantly shaped the course of the Vietnam War, even beyond the well-known effects of defoliants like Agent Orange, and that all sides were impacted by natural factors in ways that have been previously unexamined. I am applying for an NEH fellowship to complete the drafting of chapters and carry out additional research in US archives and libraries. | Dr. Pamela D. McElwee | Fellowships | Dr. Pamela D. McElwee |
| No | Research Programs | 1343 | HB302234 | Offered | Jan-25 | Dec-25 | -- | This research focuses on early modern European identity and news culture, but does not directly relate to DEI. | Black Legends and the Invention of Europe challenges and complicates existing scholarship on the emergence of Europeanness as a category of belonging. It focuses on the early modern interplay between national identity and supranational identification, placing such interplay in the context of a dawning news culture that was strategically oblivious to national and confessional boundaries. Comparative and interdisciplinary, the project intervenes in burgeoning fields such as the history of emotions, elucidates the link between print news and atrocity genres, reflects on the political implications of mass readership, and revises some of the assumptions dear to nation-based literary history. | Dr. Carmen Nocentelli | Awards for Faculty | Dr. Carmen Nocentelli |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Research Programs | 1344 | RA304564 | Recommended | Jan-26 | Jun-29 | -- | This proposal does not directly relate to DEI as it does not specifically mention the promotion of diversity, equity, and inclusion. | | This proposal seeks support for the award of three to four annual fellowships to post-doctoral scholars in all fields of the humanities to enable them to undertake their research projects in India for up to nine months. | American Institute of Indian Studies | Fellowship Programs at Independent Research Institutions | Prof. Sumathi Ramaswamy PhD |
| No | Research Programs | 1345 | HB302807 | Offered | Aug-25 | Jun-26 | -- | While the book explores race, music, and nation in Puerto Rico, it does not explicitly address DEI initiatives or efforts. | | <em>Raza, música y nación en Puerto Rico, 1898-1940</em> seeks to examine the intricate relationships between race, music, and nation in Puerto Rico from 1898 to 1940. The book argues that popular music in Puerto Rico predominantly embraced an Afro-Caribbean musical aesthetic, challenging the notion of a homogeneous Puerto Rican identity promoted by the intellectual elite. Through historical research and analysis, the manuscript aims to shed light on how Afro-Puerto Rican musical traditions and practices critically engaged with, resisted, and transformed the dominant racial paradigm. The author will investigate police records, visit archives in Puerto Rico, and draw from their extensive research experience to complete the project. The book will be written in Spanish to ensure accessibility and promote inclusivity among Puerto Rican readers. | Dr. Hugo Viera-Vargas | Awards for Faculty | Dr. Hugo Viera-Vargas |
| No | Research Programs | 1346 | FT305837 | Recommended | Jul-25 | Aug-25 | -- | While the text discusses the history and experiences of Black populations in Spain's Pacific empire, it does not explicitly relate to DEI initiatives or efforts. | | Shortly after the commencement of transpacific trade in 1565, free and enslaved Black populations became actively engaged in the social and economic novelty of Spain's Pacific empire in the two principal ports of galleon trade: Manila and Acapulco. These socially mobile communities were fundamental to maintaining the galleons' annual comings and goings, the cultural fabric and spiritual life of these port towns, and the unique, racialized constructions of Blackness in the Pacific World. Spanning from the late ----sixteenth to early eighteenth centuries, this book project is the first to uncover the lives of Black people in Spain's Pacific empire and to characterize them as constituting an early modern Black Pacific. In so doing, I aim to open a new field of inquiry at the intersection of global empire, Afro-diasporic studies, and racial formation. | Dr. Diego Javier Luis | Summer Stipends | Dr. Diego Javier Luis |
| No | Research Programs | 1347 | FT305830 | Recommended | Jun-25 | Jul-25 | -- | This description does not relate to DEI as it provides information about the publication and significance of Jean Ingelow's letters. | | <em>The Letters of Jean Ingelow </em>is the first collected edition of the letters of Jean Ingelow (1820–1897), a popular British Victorian poet, novelist, and author of children's fiction. After the publication of Ingelow's Poems (1863) in England and the United States, Ingelow became a bestselling author whose work was prized for its representation of the natural world, everyday life, and women's lived experience in domestic and professional spaces. Her significance to the study of British and American literature and culture rests both upon her literary influence and the extent to which her celebrity transcended the literary sphere, especially in North America. | Dr. Maura Ives | Summer Stipends | Dr. Maura Ives |
| No | Research Programs | 1348 | FT305863 | Recommended | Jun-25 | Jul-25 | -- | This description does not mention anything about DEI. It focuses on the construction and pilot of an online database for The Great Marble Map of Rome Project. | | My goal for this Summer Stipend project is to construct and pilot an online database of 3D modeled artifacts for The Great Marble Map of Rome Project (GMMRP). This database will serve two interrelated purposes: it will provide much needed data infrastructure in collaboration with the Musei Capitolini and Sovrintendenza Capitolina ai Beni Culturali (SCBC) in Rome; and it will create an international pipeline of information and access between the museum and world scholars. This will make possible innovative data-driven analysis (including using Artificial Intelligence [AI]) for one of the world's oldest maps. The GMMRP database and its corresponding monograph will integrate this foundational artifact into world scholarship on the development of urban cultural identity, as the first comprehensive presentation and holistic analysis of the map for a broad scholarly audience. | Dr. Elizabeth Thill | Summer Stipends | Dr. Elizabeth Thill |
| No | Research Programs | 1349 | FT305674 | Recommended | Jun-25 | Jul-25 | -- | This project does not directly relate to DEI as it focuses on a specific border dispute and its effects on the inhabitants in that region. | | Guatemala has long claimed that Belize—a British colony until 1981—is rightfully Guatemalan territory, and over time, there have been numerous failed attempts at diplomatic negotiations and border conflicts. This project studies this dispute through a borderlands lens in order to privilege non-elite voices and examine how everyday actions by borderland inhabitants shaped international diplomacy. Many of those living in the disputed boundary were Q'eqchi' Maya or Afro-descendants who moved across this disputed boundary at different moments in time, in search of collective and individual sovereignties. This project centers their stories and, in doing so, illuminates the power of political narratives to shape mobility and national identity and connects seemingly isolated episodes of rumor and violence to show the impact of deeply rooted nationalistic ideas on daily activities of those living in the border region. | Dr. Sarah A Foss | Summer Stipends | Dr. Sarah A Foss |
| No | Research Programs | 1350 | FEL302640 | Offered | Jun-25 | May-26 | -- | This project focuses on the research and publication of Indonesian puppet theatre, but it does not explicitly relate to DEI. | | Indonesian puppet theatre (<em>wayang</em>) is a keystone art in Indonesia. But for a variety of reasons, much of <em>wayang</em>'s 1000-year-old history has been occluded. The recent acquisition of the Dr. Walter Angst and Sir Henry Angest Collection of Indonesian Puppets by Yale University Art Gallery presents unique opportunities for tracing the development of <em>wayang</em> across the islands of the western archipelago. This project is the culmination of research into the collection with the aim of producing two related publications. A monograph on <em>wayang</em> as a tradition in modernity figures puppets in the collection as witnesses to creative innovation in Java, Bali, Lombok, Sumatra, and Madura over the past two centuries. A separate exhibition catalogue explores <em>wayang</em> worldbuilding and demonstrates how puppets representing the three planes of existence storehouse knowledge about the past; reflect aesthetics, politics, and religious beliefs of the present; and function as tools for future enactments. | Prof. Matthew Isaac Cohen | Fellowships | Prof. Matthew Isaac Cohen |
| No | Research Programs | 1351 | FT305858 | Recommended | Jul-25 | Aug-25 | -- | This book project does not appear to directly relate to DEI. It focuses on the historical study of the yellow fever pandemic and its impact on maritime labor, commerce, foreign relations, and state-building in the United States. | | Yellow fever was once the most terrifying disease in America. This mosquito-borne viral illness exploded in the late 18th century at the time of the Haitian Revolution and became pandemic in the North Atlantic for twelve years. My book project centers on this pandemic of 1793-1805 that swept through port cities in the United States and southern Europe. Previous studies of yellow fever have emphasized local and regional perspectives, producing a fragmented view of this pandemic. By contrast, I take a transatlantic view and provide the first comprehensive study of this event. Analyzing Americans' experiences of the pandemic at home and abroad, I advance our historical understanding of maritime labor and commerce, foreign relations with Europe, and state-building through public health. Through the history of yellow fever, my book illuminates the development of the United States as a commercial nation and federal republic. | Dr. Julia Porter Robinson Mansfield | Summer Stipends | Dr. Julia Porter Robinson Mansfield |
| No | Research Programs | 1352 | FT305665 | Recommended | Jun-25 | Jul-25 | -- | This description discusses the architectural history of the U.S. South, but it does not mention any direct connection to diversity, equity, and inclusion (DEI) initiatives. | | The agenda of a "New South," a term coined in 1874 by the editor of the <em>Atlanta Constitution</em>, was to embrace the promises of development. While much has been written by historians about the political, social, and economic transformations of the U.S. South in the era between the Civil War and the New Deal, much less has been said about its built environments. This is what "Constructing the New South" aims to change with the publication of a modest open-access book and the opening of an ever-expanding database to other researchers in 2026. "Constructing the New South" will explore the architectural history of this era through a unique and understudied resource: the journal <em>Southern Architect and Building News</em>, published in Atlanta from 1889 to 1932. Using digital humanities tools to analyze articles and advertisements aimed at architects and builders, this project brings the New South's built environments to light. | Bryan Norwood | Summer Stipends | Bryan Norwood |
| No | Research Programs | 1353 | FT305668 | Recommended | Jun-25 | Jul-25 | -- | This book project focuses on investigating the history and significance of Levantine Pre-Pottery Neolithic B masks. It does not specifically relate to DEI. | | This book project seeks to investigate and recover the hidden histories of Levantine Pre-Pottery Neolithic B (7500-6000 BCE) masks by using a multidisciplinary, object-based framework of object biography, ethnographies, and archival research. Of the eighteen known masks four have associated archaeological findspots, three are in institutional collections, the result of direct sales between the looter and the buyer, and eleven masks were sold in the antiquities market, with little or no background information. How did these items move from the ground to the consumer? How are they interpreted in museum spaces? Who "owns" these contested artifacts? Unpacking the esteem for artifacts, the hidden histories, the lost knowledge, and the capital gained will provide a unique understanding of their significance in human (pre)history, their importance as excavated items, in museum displays, as objects of affection, their place in cultural property law, and in national imaginaries. | Dr. Morag M. Kersel | Summer Stipends | Dr. Morag M. Kersel |
| No | Research Programs | 1354 | FEL302904 | Offered | Jun-25 | May-26 | -- | This project focuses on studying cinema's role in the shadow economy, state functioning, and global trends, but does not directly relate to diversity, equity, and inclusion (DEI) issues. | | The project examines a 1980s contraband corridor that enabled a Dubai based mafia's control over Bombay cinema. <em>Cinema as Contraband</em> illuminates the invisible role of the state in nurturing the cine-crime nexus, whereby the state used the ostensible frivolity of entertainment to conceal its own partaking in the shadow economy. It approaches cinema as shaped by a constant policing/violation of borders of legality and visibility. Global Southern urbanisms demonstrate the existence of a vast domain of illegal citizenship outside the grand project of state modernity. By demonstrating how the contraband corridor was an integral part of state functioning, I offer a fresh reading of this relationship. Bombay cinema is not sui generis in attracting the mafia. The narrative mirrors events in Nigeria, China, and Mexico. The project thus foregrounds new methodologies of studying cultures in places, by deviating from Hollywood's primacy, and revealing the South-South trends in cinema's histories. | Dr. Silpa Mukherjee | Fellowships | Dr. Silpa Mukherjee |
| **No** | **Research Programs Total** | | | | | | **$26,950,561** | | | | | | |
| No | Preservation and Access | 1355 | PD29615323 | Awarded | Oct-23 | Sep-26 | $442,752 | This project focuses on language preservation and education, not on diversity, equity, and inclusion (DEI) specifically. | | The Navajo Language Academy/Diné Bizaad Naalkaah (NLA) requests funding for a three-year project that will develop online digital language resources for Navajo/ Diné (NAV) of the Na-Dene language family. We will employ community elders, veteran language teachers, linguists, and student interns to develop a minimum of three language tools focusing on different aspects of Navajo grammar. At the same time, our project will enhance the capacities of the NLA and Navajo Technical University (NTU), and contribute to the development of a new generation of Navajo language scholars. [edited by staff] | Swarthmore College | Documenting Endangered Languages - Preservation | Prof. Theodore B. Fernald |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1356 | PD30368424 | Awarded | Jun-25 | May-28 | $432,912 | This project focuses on documentation and preservation of a critically endangered language, rather than addressing diversity, equity, and inclusion (DEI) concerns. | According to UNESCO, the Umóⁿhoⁿ language (or Omaha; ISO 639-3: oma), currently spoken in Northeastern Nebraska and Eastern Iowa, is critically endangered. Given the current state of the language and its first-language speakers, all of whom are elderly, this project has two main goals. One goal is to document and preserve the speech of the approximately 27 remaining speakers of Umóⁿhoⁿ. The focus of the documentation is connected speech of contemporary or modern Umóⁿhoⁿ ($E.g. place-based narratives), which constitutes a significant gap in the documentary record. The second goal is to make accessible the extensive documentary materials assembled by linguists, academic and community researchers, and Umóⁿhoⁿ language educators. Specifically, we will digitize the existing Umóⁿhoⁿ language materials that have been accumulated by Vida Stabler, the Umóⁿhoⁿ Language and Culture Center Program Director, and other language materials that exist in the homes of Umoⁿhoⁿ community members. [edited by staff] <br /> | Yale University | Documenting Endangered Languages - Preservation | Dr. Edwin Ko |
| No | Preservation and Access | 1357 | PW29046323 | Awarded | Jun-23 | May-25 | $352,365 | The provided information does not relate to DEI. | Michigan State University and Mmofra Foundation have partnered on the Willis E. Bell Photographic Archive, building on a larger NEH-funded project directed by P.I. Dr. Keller at MSU–the Archive of Malian Photography. With NEH HCRR funding, from 9/1/23-8/31/25, this project will stabilize all 34,923 of Bell's photographic negatives in situ by rehousing them in acid-free envelopes and boxes, create high-resolution digital scans, and develop a catalog of associated metadata. To preserve Ghana's cultural heritage and raise international awareness of this significant collection by an American photographer in Africa during the mid-20th century, this project ensures that Bell's archive will be freely accessible online via Kora, an open-source, database-driven digital repository managed by Matrix at MSU, and its public-facing website. Engaging students and scholars, this project will expand Ghana's capacity in photography conservation and serve as a model for future projects in the region. | Michigan State University | Humanities Collections and Reference Resources | Dr. Candace Claytor |
| No | Preservation and Access | 1358 | PW28522822 | Awarded | Sep-22 | Aug-25 | $350,000 | While the information provided is about Jewish federations and their history, it does not directly relate to DEI topics or initiatives. | Jewish federations are collectively among the largest charities in the U.S. and the world. Federations were created by and for local communities at the turn of the 20th century to address social needs like immigrant relief, education, and elder care before state-led social service infrastructure was available. As Jewish federations grew, so did the necessity for collaboration among them, leading to the establishment in 1932 of the Council of Jewish Federations to coordinate efforts on a national scale. The Center for Jewish History and the American Jewish Historical Society will arrange and describe the records of the Council of Jewish Federations (1,475 linear feet), opening this prodigious collection to researchers for the first time. A selection of 5,000 items will also be digitized. The Council's records hold tremendous potential for humanities research across many fields and appeal to a broad public interested the history of communities across the nation. | Center for Jewish History | Humanities Collections and Reference Resources | Mr. Andrey Filimonov |
| No | Preservation and Access | 1359 | PW28509122 | Awarded | Jun-22 | May-25 | $350,000 | This project focuses on digitizing physical media for preservation and increased access. It does not directly relate to DEI. | To support a large-scale digitization project of one-of-a-kind physical media from the Pillow's extensive Archives. This three-year project will focus primarily on a collection of 3,336 moving images (performances, talks, classes, oral histories, special events, and more) recorded from 1992 through 2010, that currently exist on obsolete physical media and are only accessible on-site at Jacob's Pillow in Becket, MA. Additional materials to be digitized include photographs, correspondence, and other paper and photographic materials; these assets will provide invaluable contextualization to the moving images. This digitization work will make it possible to significantly grow our existing online resource Jacob's Pillow Dance Interactive, will dramatically increase access to these unique resources, and will address critical preservation needs. | Jacob's Pillow Dance Festival, Inc. | Humanities Collections and Reference Resources | Mr. Norton Owen |
| No | Preservation and Access | 1360 | PF30118024 | Awarded | Oct-24 | Sep-26 | $350,000 | This project does not directly relate to diversity, equity, and inclusion (DEI) initiatives. It is focused on improving collections preservation and energy efficiency at the museum. | The Allen County Historical Society and Museum (dba Allen County Museum) requests a National Endowment for the Humanities Sustaining Cultural Heritage Collections grant of $350,000.00 to support a two-year project to replace outdated HVAC systems/components, improve collections storage, and establish a comprehensive monitoring system to enhance collections preservation and energy efficiency. | Allen County Museum and Historical Society | Sustaining Cultural Heritage Collections | Dr. Christine Fowler Shearer |
| No | Preservation and Access | 1361 | PF30117924 | Awarded | Oct-24 | Aug-26 | $350,000 | This project does not appear to directly relate to DEI efforts. | The Wagner Free Institute of Science (WFIS), a National Historic Landmark in Philadelphia, PA, requests a $350,000 Sustaining Cultural Heritage Collections Implementation Level II Grant from the National Endowment for the Humanities. This project will install a sustainable new HVAC system for the Library Wing, and add a direct digital control (DDC) system that integrates new and existing HVAC systems throughout the site, thereby improving environmental conditions for all collections and adding tracking and notification mechanisms to better monitor conditions and manage the system. The Library Wing houses the Library and Archives collections, which are essential to the national significance of the site, providing documentation for its interpretation within the context of 19th century science and education, and supporting WFIS's contemporary humanities-focused education and research programs. | Wagner Free Institute of Science | Sustaining Cultural Heritage Collections | Ms. Lynn Dorwaldt |
| No | Preservation and Access | 1362 | PE29586924 | Awarded | Mar-24 | Feb-26 | $350,000 | This description does not relate to DEI. It focuses on preservation and conservation services provided by a resource center. | As a respected preservation and conservation resource for collecting organizations of all sizes, the Northeast Document Conservation Center (NEDCC) will continue to provide preservation field services with the goal of increasing the knowledge and skills of collections care professionals—at all levels—in the long-term care and stewardship of paper-based and photographic collections, audiovisual materials, and digital objects. Through this project, NEDCC will provide 4 one-day hands-on emergency preparedness and response workshops in at-risk areas along the Gulf Coast and in California; 4 general preservation pre-assessments; "Ask NEDCC" reference service; 24/7 collections emergency hotline; and student registration discounts for web courses. Funding will support staff time to update the free Preservation Leaflets, maintain free online resources and textbooks, develop 4 new webinars, and deliver 6 free preservation training webinars. | Northeast Document Conservation Center, Inc. | Preservation and Access Education and Training | Ms. Ann Marie Willer |
| No | Preservation and Access | 1363 | PW28505022 | Awarded | Jun-22 | May-25 | $350,000 | This description does not directly mention or address DEI concerns or initiatives. | The Sinai Manuscripts Digital Library (SMDL) seeks to increase access to the over 1,000 digitized Arabic and Syriac manuscripts of St. Catherine's Monastery through a multi-phased scholarly description project that will focus on the identification and description of texts and paratexts within the manuscript collections and on documenting codicological and contextual evidence. An NEH Humanities Collections and Reference Resources (HCRR) Implementation grant will allow the project team to complete Phase 1 of this project: the identification and description of 152 Syriac parchment manuscripts from the collection. Through these activities and the resulting descriptive outputs, the proposed project will contribute to the larger Syriac Studies corpus and community and serve as a major research tool for significant new discoveries related to Syriac history and culture, as well as the history and culture of the Mediterranean, Byzantium, and the Middle East | University of California, Los Angeles | Humanities Collections and Reference Resources | Ms. Athena N. Jackson |
| No | Preservation and Access | 1364 | PF28786722 | Awarded | Oct-22 | Sep-25 | $350,000 | This project relates to infrastructure and art protection, but does not specifically address diversity, equity, and inclusion (DEI). | A three-part implementation project to repair leaking pipes in the museum's fire suppression system, install a nitrogen generator to prolong the lifespan of the system, and develop a multi-departmental art protection plan. The Asian Art Museum (AAM) seeks to fund Phase 1 of a two-phase project addressing leaking pipes in the museum's fire suppression system. AAM opened to the public in 1966 and moved to its current building in 2003. Despite significant renovations and infrastructural improvements to the historic building, AAM staff began identifying leaks in the building's fire suppression pipes beginning in 2005. Since then, more than 13 significant leaks have been identified, threatening the safety of its facilities and its renowned collection of more than 18,000 objects spanning 6,000 years. Grant funding will allow the museum to repair and extend the lifespan of the fire suppression system, protecting the collections and preventing further damage to the fire suppression pipes. | Asian Art Museum Foundation | Sustaining Cultural Heritage Collections | Mr. Ko Ko Zin |
| No | Preservation and Access | 1365 | PW28512622 | Awarded | Jun-22 | May-25 | $350,000 | This description does not directly relate to DEI. It focuses on the expansion of a collection and improving accessibility for researchers, educators, and the general public. | The Sackner Archive is the world's largest repository of material documenting the international avant-garde movement of artists and writers who combined words and visual elements to create a new kind of artwork. Now contextualized by complementary collections of Dada, Fluxus, book arts, and more, this new collection at the University of Iowa Libraries promises to significantly expand the potential for scholarship in 20th Century avant-garde. The Sackner Archive exists as a largely "hidden collection" due to the enormous amount of work needed to organize, catalog, and preserve the materials to make them accessible to researchers, educators and the general public. This Implementation Project will make the materials available to all by providing staffing to aid in the housing of objects, the standardization of metadata, and the creation of new finding aids, allowing improved discoverability for a large selection of collection material. | University of Iowa | Humanities Collections and Reference Resources | Ms. Margaret Gamm |
| No | Preservation and Access | 1366 | PF29351424 | Awarded | Dec-23 | Nov-26 | $350,000 | This description does not relate to DEI. It focuses on sustainability, collections preservation, and funding for building renovation. | At the Center for Jewish History, sustainability and collections preservation are top priorities and complimentary goals. The Center respectfully requests $350,000 towards a distinct portion of a $2.5 million project to reconstruct the building envelope of the Center's collection storage stacks to improve the preservation of irreplaceable collections and reduce soaring energy costs and emissions. This project is many years in the making, with planning assessments, studies, and the schematic design complete. NEH SCHC funding will cover 90% of the cost of renovating the most pressing areas in the Building B stacks, where the greatest fluctuation in temperature and relative humidity occur and threaten collections. This project is the largest component of the Center's ambitious sustainability initiative. | Center for Jewish History | Sustaining Cultural Heritage Collections | Ms. Rachel Miller |
| No | Preservation and Access | 1367 | PW28523422 | Awarded | Jan-23 | Dec-25 | $350,000 | The Library Company Papers Project focuses on archival work and digitization, but it does not mention any specific connection to DEI. | The Library Company Papers Project: Archiving and Preserving Early American History is a three-year project that will comprehensively review, process, and digitize the Library Company's institutional records from its founding in 1731 through 1880 - the first 150 years. The project will also include the creation of a web portal (the Library Company Papers Portal) to serve as an entry-point to access these foundational documents, as well as a transcription project to be publicly launched at the culmination of the three years. This project is part of a larger initiative to prepare the Library Company to celebrate our 300th anniversary in 2031. | Library Company of Philadelphia | Humanities Collections and Reference Resources | Ms. Rachel D'Agostino |
| No | Preservation and Access | 1368 | PF30116424 | Awarded | Oct-24 | Sep-27 | $350,000 | This initiative does not directly relate to Diversity, Equity, and Inclusion. It focuses on preserving cultural artifacts and reducing carbon footprint. | The Cleveland Museum of Natural History (the Museum) is respectfully requesting a grant of $350,000 to help us complete our highest and most urgent preservation priority, which is replacing the 35-year-old HVAC system that maintains climate control for our Humanities collection. The Museum is planning to replace an outdated and inefficient air handler unit and associated ductwork and controls in order to provide a stable and sustainable environment for our Cultural Anthropology, Fine Arts, and Rare Books collections, as well as our archives. This project will also advance the Museum's environmental sustainability goals by increasing energy efficiency and decreasing our carbon footprint. | Cleveland Museum of Natural History | Sustaining Cultural Heritage Collections | Dr. Meghan Strong |
| No | Preservation and Access | 1369 | PF30117024 | Awarded | Dec-24 | Nov-25 | $350,000 | This initiative focuses on reducing risk to archival collections by replacing broken storage systems, but does not directly address DEI. | Reduce risk to archival collections by replacing existing broken storage systems that threaten to damage those collections, and provide new shelving to rehouse collections that are currently in substandard storage conditions | University of the Pacific | Sustaining Cultural Heritage Collections | Mr. Mike Wurtz |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1370 | PW28505322 | Awarded | Jun-22 | May-25 | $350,000 | This initiative focuses on preserving television history, but it does not directly relate to DEI. | The Academy of Television Arts &amp; Sciences Foundation is home to The Interviews: An Oral History of Television. Formerly the Archive of American Television, The Interviews is a rare audiovisual collection of 932 recordings comprising over 3,000 hours of video-taped first-hand accounts of the evolving television industry from multiple perspectives. These oral histories, begun in 1996, face a crisis of obsolescence, as affirmed in a recent digital collection and preservation assessment. The Foundation requests NEH funding to support the implementation of a digital preservation and enhanced access strategy to ensure long-term stewardship and ongoing availability of a collection of immense importance to the history of the art and science of television, as well as to the understanding of the nation's cultural history more broadly. | Academy of Television Arts and Sciences Foundation | Humanities Collections and Reference Resources | Ms. Jennifer Matz |
| No | Preservation and Access | 1371 | PR28439622 | Awarded | Sep-22 | Dec-25 | $349,999 | While the project discusses scientific research and collaboration, it does not directly address diversity, equity, and inclusion (DEI) issues. | Plant and animal products, especially from non-European cultures, are among the most understudied materials of cultural heritage. Yet they hold the keys to place decontextualized objects accurately in space, time and civilization, uncover their manufacturing processes, and ensure their proper conservation/preservation. As museums expand their commitment to the accurate description, classification, interpretation, and attribution of their collections, there is a growing need for new scientific tools and research strategies. This project merges science, conservation, and art history, using chia oil as a model material, which holds cultural significance through its artistic use. Our tripartite approach of lipidomics, proteomics, and DNA analysis applied to chia oil demonstrates the importance of a collaborative research platform for the investigation of any unknown biological material, and produces novel scientific protocols that can be adapted to other materials of biological origin. | Metropolitan Museum of Art | Research and Development | Ms. Julie Arslanoglu |
| No | Preservation and Access | 1372 | PW29677324 | Awarded | Jul-24 | Jun-26 | $349,993 | This project is about preserving and providing access to historical recordings, but it does not specifically address diversity, equity, and inclusion (DEI) issues. | The American Discography Project-American Record Corporation (ARC) Access Initiative is a project to add discographic data for 12,000 recordings by the American Record Corporation (ARC) from the 1920s and 1930s to UC Santa Barbara's Discography of American Historical Recordings (DAHR) as well as digitize 8,500 sides from 1922 through 1938 for free online access under an agreement from Sony Music, the copyright holder. The project will provide access to an important body of little known works from one of the most fertile eras in American recording history. | University of California, Santa Barbara | Humanities Collections and Reference Resources | Mr. David Seubert |
| No | Preservation and Access | 1373 | PW29671224 | Awarded | Jun-24 | May-27 | $349,971 | The Norman Sicily Project focuses on digital preservation of cultural heritage, but does not explicitly mention any efforts related to diversity, equity, and inclusion (DEI). | The Norman Sicily Project (NSP) digitally registers, maps and analyzes the monuments erected during the island's Norman period (ca. 1061-1194), arguably the most auspicious years in its long history. In so doing, it provides new interpretations of the complex society that produced them, understandings made possible by a collaboration between history and STEM and made broadly accessible by digital technologies. This application is in support of the implementation of a prototype that currently records, geolocates and interprets the society's monastic landscape. The primary grant product will be a fully functioning web app optimized for user experience and public engagement that clearly guides visitors while offering additional classes of monuments (including stability triage for a subset of each), an integrated kinship network of associated people and interpretations of the site's data. Flexible and adaptable, the NSP presents a new model for digital conservation of cultural heritage. | Montclair State University | Humanities Collections and Reference Resources | Dr. Dawn Marie Hayes |
| No | Preservation and Access | 1374 | PW29682924 | Awarded | Sep-24 | Aug-26 | $349,969 | This description does not clearly indicate any direct relationship to diversity, equity, and inclusion (DEI). | Florence Illuminated, a free online research platform, will be a repeatable model that resolves the redundancies of digital humanities projects on similar topics to offer a streamlined way to share research and build on it. The resulting website will be an extensible platform for data integration and digital collaboration that maintains the autonomy of participating collections. This proof of concept will produce a dataset drawn from five projects on Florentine cultural history to illuminate the city's social and material infrastructure, one of the most dynamic urban phenomena of early modern Europe. Our platform will allow collaborative exploration of the city's cultural phenomena—not as a series of discrete well-known artworks, buildings, or elite individuals, but as a comprehensive aggregate of diverse people, groups, spaces, and objects that all contributed to the city's growth and diversification—on a scale unprecedented in scholarship on Renaissance Florence. | University of Chicago | Humanities Collections and Reference Resources | Prof. Niall Atkinson |
| No | Preservation and Access | 1375 | PW27739821 | Awarded | Jun-21 | May-25 | $349,964 | Although digitizing the collection may increase accessibility, there is no explicit mention of diversity, equity, and inclusion (DEI) initiatives in this description. | In an unmarked warehouse in a former industrial area of Philadelphia, the 133,000+ items that made up the collection of the now-shuttered Philadelphia History Museum (PHM) await discovery. Through a partnership with the Museum trustees and City of Philadelphia, Drexel University is becoming steward of this collection, called the Atwater Kent Collection (AKC). As the new steward, Drexel is planning an innovative model of a "museum without walls" that will allow the public to know—for the first time—the extent of what is included in this far-ranging, priceless Collection. As essential underpinning for long-term public programming, education, research, and institutional collaboration, this significant Collection of material culture must be accessible—particularly online. As part of this ambitious undertaking, Drexel is applying for a Humanities Collections and Reference Resources Implementation grant to digitize the three-dimensional objects of the Atwater Kent Collection. | Drexel University | Humanities Collections and Reference Resources | Dr. Page Talbott |
| No | Preservation and Access | 1376 | PW29681724 | Awarded | Jun-24 | May-27 | $349,955 | This initiative focuses on cataloguing and digitizing historic documents, but it does not directly relate to diversity, equity, and inclusion (DEI) efforts. | Cataloguing, conservation, and digitization of New Paltz's historic documents, dating from the mid-18th through the 19th centuries, from four partner collections: Huguenot Historic Street, Town of New Paltz, Reformed Church of New Paltz, and the Haviland-Heidgerd Historical Collection, Elting Memorial Library. Online access to the collections will be available through NYHeritage.org and a stand-alone project website. | Huguenot Historical Society of New Paltz New York Inc. | Humanities Collections and Reference Resources | Ms. Josephine Bloodgood |
| No | Preservation and Access | 1377 | PW29047523 | Awarded | Jun-23 | May-25 | $349,930 | While this project focuses on digitizing and preserving Franco-American materials, it does not directly relate to DEI efforts. | The University of Maine, representing Franco American Collections Consortium, proposes to digitize nearly 36,000 pages of French-language and bilingual French-English family correspondence, scrapbooks, manuscripts, diaries, and personal papers, as well as 58 oral history sound recordings from French-Canadian diaspora communities in the U.S. This project will also describe 35,523 Maine noncitizen registrations from 1940 that have already been digitized but lack complete metadata. These materials show—in French and English—150 years of struggles and triumphs of Franco Americans from across New England. All materials will be discoverable through Franco American Digital Archives/Portail franco-américain, the NEH-funded open-access, bilingual discovery tool for Franco-American materials in North America. This project responds to NEH's special encouragement to develop innovative approaches to sustaining and preserving the historical record by working across multiple institutions. | University of Maine System | Humanities Collections and Reference Resources | Dr. Susan Pinette |
| No | Preservation and Access | 1378 | PW29051923 | Awarded | Jul-23 | Jun-26 | $349,887 | While the project may have academic and cultural significance, it does not appear to directly relate to diversity, equity, or inclusion (DEI) efforts or initiatives. | The Coptic language is the last phase of the Egyptian language family, a direct descendant of the hieroglyphs of ancient Egypt. Coptic texts and the study of Coptic linguistics are important for multiple academic disciplines and for the heritage community of Coptic Orthodox Christians who use the language for liturgy and their cultural identity. In this grant, the Coptic Scriptorium project (https://copticscriptorium.org) will expand our digital database of richly annotated texts to enable more comprehensive research and expand access to more heritage sources. We will also enable wider access to our resources by building more user-friendly interfaces. | University of Oklahoma, Norman | Humanities Collections and Reference Resources | Dr. Caroline T. Schroeder |
| No | Preservation and Access | 1379 | PW29683524 | Awarded | Jun-24 | May-27 | $349,813 | The VMFA project focuses on art conservation and public access without an explicit DEI component. | The Virginia Museum of Fine Arts (VMFA) proposes a 36-month implementation project to catalog, photograph, house, and increase public access to a recently realized bequest of 7,655 works on paper ("The Raysor Collection"). This project will ensure the care of these important collections and transform the museum's ability to explore and present a rich variety of cultural, artistic, and material histories of Western printmaking over six centuries through expanded opportunities for research, exhibitions, public engagement, and programming. | Virginia Museum of Fine Arts | Humanities Collections and Reference Resources | Ms. Courtney Freeman |
| No | Preservation and Access | 1380 | PF28087421 | Awarded | Oct-21 | Mar-25 | $349,646 | This description does not relate to DEI. It focuses on preservation strategy and storage for historical materials. | The Wolfsonian–FIU seeks support to pursue a preservation strategy for several collection components, most notably works on paper, photographs, and textiles. Numbering more than 20,000 items, these materials—posters, fine art prints, design drawings, fabrics, and more—are a vital resource for understanding the political, cultural, and technological developments of the period 1850–1950. They are currently stored in an offsite annex, from which objects must from time to time be transferred to our headquarters building for purposes of exhibitions, photography, and researcher access, a process that exposes them to rapid shifts in temperature and humidity. We will move these collections permanently to our headquarters building and store them in new compact shelving and cold storage. The result will be a more suitable storage environment for these materials, which permits access for students, researchers, and the public without compromising sustainable preservation practices. | Florida International University | Sustaining Cultural Heritage Collections | Mr. Casey Steadman |
| No | Preservation and Access | 1381 | PW304262 | Recommended-Alternate | Sep-25 | Aug-27 | $349,605 | This project focuses on the preservation and cataloging of a photographic archive and does not specifically relate to diversity, equity, and inclusion (DEI). | Michigan State University, Wesleyan College, and Frances de La Rosa have partnered on the Fernando La Rosa Photographic Archive, expanding upon previous NEH-funded projects directed by P.I. Dr. Keller at MSU (the Archive of Malian Photography and the Willis E. Bell Photographic Archive). With NEH HCRR funding, from 9/1/25-8/31/27, this project will stabilize all c. 22,500 of La Rosa's photographic negatives (c.18,000 film and c.4,600 born digital) dating from 1968-2011 by rehousing his film negatives in acid-free envelopes and boxes, creating high-resolution digital scans, and developing a catalog of associated metadata for this entire collection. To raise international awareness of this significant collection by renowned Peruvian-American photographer Fernando La Rosa who worked in Peru, the U.S.A., the Caribbean, and Europe during the twentieth to twenty-first centuries, at times traveling and collaborating with U.S.-based colleagues, Minor White and Aaron Siskind, this project ensur | Michigan State University | Humanities Collections and Reference Resources | Candace Claytor |
| No | Preservation and Access | 1382 | PW29050223 | Awarded | Jul-23 | Jun-25 | $349,580 | The American Congress Digital Archives Portal focuses on digitizing and providing access to congressional archives, but it doesn't explicitly mention diversity, equity, and inclusion (DEI) efforts. | The American Congress Digital Archives Portal seeks to digitize and aggregate congressional archives material in a single, searchable online portal that would expand access to individual collections and increase the research value of each collection by providing context and linkages among them. | West Virginia University Research Corporation | Humanities Collections and Reference Resources | Ms. Danielle Emerling |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1383 | PF30117524 | Awarded | Oct-24 | Sep-26 | $349,534 | While the initiative addresses updating fire suppression systems and reducing carbon emissions, it does not directly relate to Diversity, Equity, and Inclusion (DEI). | The Detroit Institute of Arts (DIA) requests an NEH SCHC grant of $349,534 in support of new fire suppression and early warning detection systems for the Prints, Drawings, and Photographs (PDP) galleries, department, and storage rooms. The Halon fire suppression for PDP is both outdated and poses an environmental risk. In a world where sustainable solutions drive decisions, the DIA is actively implementing goals and strategies for reducing carbon emissions, which includes updating outdated equipment. The recommended alternative to the current Halon system is a blend of a (1) Preaction Sprinkler System, and (2) FK-5-1-12 Gas Fire Suppression, combined with a VESDA® Air Aspirating Smoke Detection. These combined systems along with upgraded wet-pipe sprinklers offer the most reliable and sustainable solution for fire suppression for PDP. It is an opportune time to upgrade the fire suppression system, while the galleries are closed for replacement of other outdated equipment. | Detroit Institute of Arts | Sustaining Cultural Heritage Collections | Mr. Cedric Alexander |
| No | Preservation and Access | 1384 | PW29680924 | Awarded | Jul-24 | Jun-27 | $349,300 | While the initiative aims to digitize records related to combating hate, it does not explicitly mention Diversity, Equity, and Inclusion (DEI) efforts. | The American Jewish Historical Society seeks a grant of $349,300 from the National Endowment for the Humanities in support of a three-year project to completely process and selectively digitize the Regional Office Records series from the institutional archives of the Anti-Defamation League (ADL), which works globally to expose hate, secure justice, and protect democracy. This series (1,300 linear feet) documents frontline initiatives on both a national and local scale in over 25 locations across the United States to battle antisemitism, racism, and other manifestations of hate. The records include in-depth correspondence with ADL's National Headquarters, extensive records of local court cases and legislation, and photos compiled by local offices. This project will ensure the long-term accessibility of these extraordinary primary sources and enable them to be an accessible resource for local, national, and international humanities scholarship, public programming, and civic education. | American Jewish Historical Society | Humanities Collections and Reference Resources | Ms. Melanie Meyers |
| No | Preservation and Access | 1385 | PW29687824 | Awarded | Jun-24 | May-26 | $349,126 | This description does not directly relate to DEI as it focuses on the history and digitization of a specific educational institution. | The first students to attend what became Christiansburg Institute in 1866 were formerly enslaved. A century later in 1966, the school graduated its final class and its remaining students integrated into formerly all-white schools. Over the span of one hundred years, thousands of students traversed its halls, leaving behind records and artifacts that bear witness to their experiences and those of their families. The objective of this project is to amplify the voices of Black Appalachians by digitizing four data-rich school and community collections, creating 2,161 comprehensive catalog records for Christiansburg Institute Digital Archives. Digitized materials will also be available through Virginia Tech Libraries' Southwest Virginia Digital Archives and Digital Public Library of America's Digital Virginias. These records, in conjunction with CIDA's existing digital collections, can foster new scholarship and promote a deeper understanding of both African American and Appalachian history. | Christiansburg Institute, Inc. | Humanities Collections and Reference Resources | Ms. Jennifer Lynn Nehrt |
| No | Preservation and Access | 1386 | PR28435022 | Awarded | May-22 | Mar-25 | $349,106 | While the description mentions film archives and digitization, it does not specifically address diversity, equity, or inclusion. | Motion picture film is more than an image. While the history of cinema provides ample evidence that the film industry from its beginnings strove to promote the illusion of an immaterial presence illuminating a screen in a darkened theater, the reality of film's physical presence rolled through projectors in booths, weighed down shipping containers as it was shuttled from one theater to another, and fell to the cutting room floor during editing. The residue of a century of filmmaking (theatrical and non-theatrical, professional and amateur, documentary and fiction, news and nonsense) now resides in film archives once or twice removed from the industries and communities that produced the content. How this large collective archive will live on to be studied by scholars of the future remains a question without a satisfactory answer.  The University of South Carolina seeks a $349,106 award to fund a two-year project that will push the boundaries of possibility for scholarly access to motion picture film elements surviving in film archives. We propose a two-pronged project that will demonstrate the inherent value of digitizing the entirety of a film element, known as a full overscan, to create a digital surrogate of the material motion picture film object. | University of South Carolina | Research and Development | Dr. Greg Wilsbacher |
| No | Preservation and Access | 1387 | PW29048323 | Awarded | Jun-23 | May-26 | $349,067 | The mentioned project focuses on enhancing access to Syriac cultural heritage, but it does not directly relate to Diversity, Equity, and Inclusion (DEI) initiatives. | Linking Texts and Data from the Medieval Middle East enhances access to the literature and history of the Syriac cultural heritage community. Syriac is a dialect of Aramaic once spoken widely in the Middle East and Asia. Syriac sources document critical moments in the interaction of Judaism, Christianity, and Islam and offer unique perspectives on the history of the Middle East from Roman rule into the tumultuous present in Syria, Iraq, and Turkey. This project will publish a corpus of Syriac literature in English translation, supported by open-source tools for automating the digitization, encoding, and markup of textual resources. The text corpus will be contextualized by integrating Linked Data from Syriaca.org, an online reference hub for studying the Syriac world. The result will be a next-generation digital reference tool enhancing discovery of and access to Syriac cultural heritage aimed at non-specialists, students, members of the Syriac heritage communities, and the public. | Texas A & M University, College Station | Humanities Collections and Reference Resources | Dr. Daniel L. Schwartz |
| No | Preservation and Access | 1388 | PW28518122 | Awarded | Jul-22 | Mar-25 | $348,930 | The project focuses on digitizing and making accessible historical maps of Chicago. There is no direct connection to DEI. | The Mapping Chicagoland project will digitize, georeference, and make accessible maps and atlases of Chicago from the Newberry Library, the Chicago History Museum, and the University of Chicago. The project will focus on making the earliest cartographic representations of Chicago accessible. The nominated collections consist of Chicago maps and atlases that were published in 1940 or earlier. Each institution's collection has unique strengths that complement one another in scale, time period, and subject. The maps selected are among the most used at the three institutions but are also fragile in nature. | University of Chicago | Humanities Collections and Reference Resources | Ms. Cecilia Smith |
| No | Preservation and Access | 1389 | PW28507322 | Awarded | Jul-22 | Jun-25 | $348,920 | The Tousey Project aims to digitize dime novels, which does not directly relate to diversity, equity, and inclusion initiatives. | The Tousey Project seeks to digitize the dime novels of Frank Tousey, the most sensational and prolific publisher of the format. Best known for his series marketed to children, Tousey made an indelible mark on American culture through the introduction of the first American science fiction hero, Frank Reade, and the popularization of stories about the outlaw Jesse James. This digitization project builds directly on the recently completed Albert Johannsen Project and the ongoing Street & Smith Project, with partners at Northern Illinois University, Villanova University, Stanford University, Bowling Green State University, and Oberlin College and Conservatory. In addition to making thousands of these publications widely available for the first time anywhere in over a century, the project will also add index entries for every story, series, and author to the online dime novel bibliography at dimenovels.org, which will be used to aggregate each partner's digital dime novel holdings. | Northern Illinois University | Humanities Collections and Reference Resources | Mr. Matthew Charles Short |
| No | Preservation and Access | 1390 | PW29685524 | Awarded | Jun-24 | Nov-26 | $348,655 | The historic architecture project preserves documentation but does not explicitly engage DEI themes. | An NEH Humanities Collections and Reference Resources grant will support the final phase of a two-phase project designed to allow free public access to an archival collection resulting from 38 years of documenting the threatened or now-demolished historic architecture of the Mid-Atlantic region. In this phase-two project, staff will process and make publicly accessible the collection of "born-digital" documentation (1,800 historic properties) and related materials from fieldwork and research conducted by the University of Delaware's Center for Historic Architecture and Design from 2011-2024.[edited by staff] | University of Delaware | Humanities Collections and Reference Resources | Dr. Catherine Morrissey |
| No | Preservation and Access | 1391 | PE29010923 | Awarded | Mar-23 | Jun-25 | $344,837 | This initiative does not directly relate to DEI, as it focuses on preservation and conservation services for cultural heritage organizations. | To provide education and training services to cultural heritage organizations in Puerto Rico, the Conservation Center for Art Historic Artifacts (CCAHA) will partner with the Centro de Conservación y Restauración de Puerto Rico (CENCOR), a nonprofit institution that promotes the conservation of cultural heritage in Puerto Rico and the Caribbean region. While many individual organizations in Puerto Rico are fully committed to preserving their collections, they often lack access to the information, resources, and cultural infrastructure that are needed to plan and implement important incremental strategies. CCAHA and CENCOR are dedicated to fostering an island-wide cultural infrastructure in Puerto Rico that respects regional cultures, offers sustainable resources, encourages thoughtful initiatives, and builds community. This project is conceived as a necessary first step in developing resources that will position CENCOR as a valued hub for supporting collections care in Puerto Rico. | Conservation Center for Art and Historic Artifacts | Preservation and Access Education and Training | Ms. Dyani Feige |
| No | Preservation and Access | 1392 | PW29685924 | Awarded | Sep-24 | Aug-27 | $343,529 | This initiative focuses on collecting historical information about Latin American institutions, without a specific emphasis on diversity, equity, and inclusion. | "SIGLA" (States and Institutions of Governance in Latin America, www.sigladata.org) is a free multilingual digital reference resource offering information on national-level legal and political institutions in Latin America. The "Safeguarding Governance" project involves adding historical information to the current-day information SIGLA now offers, providing a resource humanities scholars can use to study how Latin American cultures and societies have influenced, and been influenced by, these institutions. Specifically, the project team will: (1) collect historical information (dating from 1980 to the present) on multiple attributes of 20 specific political and legal institutions in Brazil, Colombia, and Mexico; and (2) develop technical solutions to (a) "rescue" data currently housed in the Political Database of the Americas, SIGLA's decommissioned predecessor, (b) curate the information collected and data rescued, and (c) disseminate them via the SIGLA website. | Georgetown University | Humanities Collections and Reference Resources | Dr. Diana Kapiszewski |
| No | Preservation and Access | 1393 | PR30375425 | Awarded | Mar-25 | Aug-27 | $341,983 | This initiative focuses on exploring the performance of phase change materials for temperature control and storage, and does not directly relate to DEI. | In direct response to the ongoing climate crisis, this study will explore the performance of phase change materials (PCMs) as a sustainable preventive conservation measure for passive temperature control of micro-climates in partially-controlled or uncontrolled collection environments. PCMs are inherently energy efficient materials that can be exploited for thermal energy storage and regulation. Their energy storage capacity is a transient process, suited for applications where repeated temperature cycles occur. A series of laboratory tests designed to simulate short-term temperature changes and periodic diurnal temperature loads experienced in partially-controlled and uncontrolled environments, will explore different micro-climate applications for PCMs, namely vitrines and sealed frame packages for objects on open display, and storage enclosures. Furthermore, a cost-effectiveness and risk analysis will be undertaken to develop guidelines for adoption by collections care professionals. | Rochester Institute of Technology | Research and Development | Dr. Emma J Richardson |
| No | Preservation and Access | 1394 | PW29059023 | Awarded | Sep-23 | Aug-26 | $340,361 | This initiative focuses on archiving and publishing television material and does not specifically mention anything related to DEI. | Northeast Historic Film will catalog, digitize and publish  the television material received in over 83 accessions for all television stations in the state of Maine. The material includes news stories, sporting events, interviews, programs, and advertisements. | Northeast Historic Film | Humanities Collections and Reference Resources | Mr. David S. Weiss |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1395 | PE29593824 | Awarded | Mar-24 | Feb-26 | $339,120 | DEI is not explicitly mentioned in the provided description. It focuses on conservation and preservation efforts. | | The Foundation for Advancement in Conservation (FAIC) will develop and present five technical skill workshops for conservators and four outreach workshops for broader audiences that address specific needs identified in the recent multi-year project titled Held in Trust: Transforming Cultural Heritage for a More Resilient Future (HIT) to evaluate the state of preservation and conservation in the United States. With this project, we seek to address critical needs identified in HIT through the following activities: providing free outreach programming to connect conservation professionals with communities and allied professionals; developing affordable workshops for all, including conservators in private practice; focusing skill-based training on new technologies; and reducing the carbon impact associated with travel by moving lecture-based content online whenever possible. | Foundation for Advancement in Conservation | Preservation and Access Education and Training | Mrs. Sarah Saetren |
| No | Preservation and Access | 1396 | PW29675824 | Awarded | Jul-24 | Jun-27 | $338,024 | The Color Film Emergency Project (CFEP) aims to protect analog images of the built environment, but there is no direct mention of DEI. | | The Society of Architectural Historians' Color Film Emergency Project (CFEP) was born from a need, identified by several SAH executive board members in 2012, to protect at-risk analog images of the built environment. These included images taken by our members of areas particular to their research, on SAH study tours, of members' own architectural designs, of heritage and preservation projects, and much more. Included in these were images of buildings or sites that no longer existed, or had been drastically altered, or which were unreachable for anyone other than a vetted scholar. Photography of architecture has unique demands, and many of these photographers were mindful of the thorough documentation of each site or building, from general views to the most detailed. It was clear the cultural heritage contained in the assets had to be protected, preserved, and shared. | University of California, Riverside | Humanities Collections and Reference Resources | Sonja Sekely-Rowland |
| No | Preservation and Access | 1397 | PW29052023 | Awarded | Jun-23 | May-26 | $334,315 | This project does not directly relate to Diversity, Equity, and Inclusion (DEI) as it focuses on preserving and digitizing images from a specific aircraft manufacturing company. | | The Museum proposes a three-year project to preserve, catalog, and digitize still and moving images from the Consolidated Aircraft Corporation, Consolidated Vultee Aircraft Corporation, and the Convair Division of General Dynamics, collectively referred to as Convair. Through this project 120,000 images will be cataloged, digitized, and offered for public access using various online platforms to increase accessibility.   Throughout the past century, the growth of the aviation and space industry has shaped and defined major aspects of our society. San Diego's contribution aviation history and technology development is unparalleled. SDASM houses the corporate records of arguably one of the most significant and successful aircraft manufacturing companies based in San Diego, Convair. Due to the size, age, and fragile nature of the collection, there is an immediate and critical need to extend the life of this humanities collection and make it available for research and public enjoyment. | San Diego Air and Space Museum | Humanities Collections and Reference Resources | Ms. Katrina Burke Pescador |
| No | Preservation and Access | 1398 | PW28508022 | Awarded | Jun-22 | May-25 | $326,326 | This project does not specifically relate to DEI as it does not mention any efforts or goals related to diversity, equity, or inclusion. | | The goal of this three-year project is to improve the ability of researchers to discover, use, and access important historical and archival collections held by the American Institute of the History of Pharmacy (AIHP) and the University of Wisconsin–Madison School of Pharmacy (UWSoP). The collections sit at the intersection of the humanities and the health sciences and provide valuable historical context about a range of contemporary issues related to pharmacy, pharmaceuticals, drugs, and public health. The project will (1) create a comprehensive and detailed finding aid for the Kremers Reference files, a deep, diverse, and uncataloged topical archival collection of about 1,000 cubic feet; (2) begin inventorying the significant and uncataloged AIHP and UWSoP ephemera and artifact collections that document the material culture of pharmacy; and (3) create an online freely accessible digital library populated by about 1,000 artifacts and 1,000 pieces of ephemera from the collections. | University of Wisconsin System | Humanities Collections and Reference Resources | Prof. Lucas Richert |
| No | Preservation and Access | 1399 | PW29048223 | Awarded | Jun-23 | May-26 | $325,582 | This project focuses on preserving and providing public access to the collection of a Senegalese filmmaker and historian, but it does not directly relate to DEI. | | The Black Film Center & Archive at Indiana University seeks support from the NEH Humanities Collections and Reference Resources Implementation Grant program for the Paulin S. Vieyra Collection: Processing and Digitization project.  The project proposes to process the collection of Senegalese filmmaker and historian, Paulin S. Vieyra (1925-1987), to produce and publish a comprehensive finding aid, and to digitize 24,604 unique items in the collection for free public access online. | Indiana University, Bloomington | Humanities Collections and Reference Resources | Dr. Novotny Lawrence |
| No | Preservation and Access | 1400 | PW304415 | Recommended-Alternate | Jul-25 | Jun-27 | $325,009 | DS Catalog is a digital platform for manuscripts. While it aims to include various cultures, it doesn't directly relate to DEI. | | DS Catalog, a new, open access, digital platform based on Linked Open Data (LOD) technologies and practices. The platform provides the infrastructure for building a union catalog of premodern manuscripts in American collections. This phase of the project will allow Digital Scriptorium, supported by staff and expertise of the Schoenberg Institute for Manuscript Studies at Penn Libraries, to augment the DS Catalog at greater scale and to continue to expand beyond European manuscripts to include all geographies of premodern manuscript culture, including Jewish, Islamicate, Asian, African, and pre-conquest American. | Trustees of the University of Pennsylvania | Humanities Collections and Reference Resources | Carol L Ransom |
| No | Preservation and Access | 1401 | PJ30060724 | Awarded | Sep-24 | Aug-26 | $324,887 | This proposal focuses on digitizing historic Alabama newspapers, emphasizing racial, geographic, and ideological diversity. | | The University of Alabama Libraries Special Collections (UALSC) proposes to digitize and make accessible approximately 100,000 pages of historic Alabama newspapers to be hosted by the Library of Congress. This proposal builds upon three previous projects that have resulted in the addition of over 250,000 digitized Alabama historic newspaper pages published between 1813 and 1926 to Chronicling America, an open access, open source newspaper database. UALSC proposes to work in partnership with a digital conversion vendor to achieve an efficient, standards-based digitization process. For the proposed project cycle, UALSC has selected newspaper content published between 1894 and 1963 that emphasizes racial, geographic, and ideological diversity within Alabama's historical record. | University of Alabama | National Digital Newspaper Program | Ms. Jessica Kincaid Robertson |
| No | Preservation and Access | 1402 | PJ29352223 | Awarded | Sep-23 | Aug-25 | $324,095 | The initiative focuses on archiving newspapers, but it does not mention any specific efforts related to diversity, equity, or inclusion (DEI). | | The Arkansas State Archives proposes to select, digitize, and make available to the Library of Congress' Chronicling America website an additional 100,000 to 110,000 pages of its state's historic newspapers, published from 1819 to 1963, as part of a fourth cycle of the National Digital Newspaper Program (NDNP). | Arkansas State Archives | National Digital Newspaper Program | Ms. Katherine Adkins |
| No | Preservation and Access | 1403 | PJ30095624 | Awarded | Sep-24 | Aug-26 | $319,588 | This initiative focuses on digitizing newspapers and exploring Arizona's growth, not directly related to diversity, equity, and inclusion. | | The Arizona State Library, Archives & Public Records (LAPR) and the University of Arizona Libraries (UAL) will digitize newspapers that support the NEH initiative, American Tapestry: Weaving Together Past, Present, and Future; that explore connections, expansion, and migrations in Arizona as it developed from a territory to one of the fastest-growing states; and that represent cities and towns not represented in previous NDNP grants. | Arizona State Library, Archives & Public Records | National Digital Newspaper Program | Ms. Korina Lombardo Tueller |
| No | Preservation and Access | 1404 | PW27733421 | Awarded | Jul-21 | Mar-25 | $318,944 | This project focuses on the historical and archaeological aspects of St. Augustine, but the mention of the American South does not establish a direct connection to DEI. | | The Colonial St. Augustine Project will rely on a sample of artifact collections from house lots from the city of St. Augustine, Florida to accomplish two goals: 1) develop an digital database that helps to describe the colonial history of the city based on archaeological investigations; and, 2) make that data freely accessible through an online web portal. Established by the Spanish Crown in 1565, St. Augustine is widely celebrated as the earliest colonial town in North America that is still an active community today. As the capital of the Spanish colony of Florida, it played a major role in the colonial history of eastern North America, and its later integration into the United States strongly shaped the character of the American South. The public website to be made available through this project will emphasize the importance of archaeological research for sharing this story with the American public. | University of Florida | Humanities Collections and Reference Resources | Dr. Charles Richard Cobb |
| No | Preservation and Access | 1405 | PD29298323 | Awarded | Oct-23 | Sep-26 | $318,154 | This project focuses on linguistic and environmental changes due to relocation, but it does not specifically mention DEI. | | The proposed three-year project, titled Documenting Language and Environment, will utilize Documentary Linguistic methods to create a corpus of Lamkang (lmk, South Central Tibeto-Burman) texts focused on the discussion of language change and change of environment due to relocation. Through interview questions, focus group discussion, and personal narratives, we seek to record speaker experiences of changes to food management, water management, and health and healing practices related to forced relocation from traditional villages in hilly terrain to new villages in the plains. We seek to understand the influence of this relocation and changed topography on speaker linguistic encoding of space. The investigation will rely on a corpus of interviews, focus group discussion, and personal narratives that will be collected by two Lamkang project team members who will also be central to the transcription and translation tasks and analysis of the collected audio and video recordings. [edited by staff] | Indiana University, Bloomington | Documenting Endangered Languages - Preservation | Dr. Shobhana L Chelliah |
| No | Preservation and Access | 1406 | PW29686524 | Awarded | Jun-24 | May-27 | $316,626 | This description does not relate to DEI, as it focuses on the historical publication of Victorian part-issue novels and creating a digital collection. | | The Victorian era saw the rise and fall of the "part-issue novel," free-standing serials that appeared monthly or weekly in pamphlet form. Between April 1836 and November 1837, the English part-issue novel was born when Charles Dickens published the twenty parts of The Pickwick Papers, one per month. A decade later, installments of at least eighteen part-issue novels came out monthly between 1846 and 1848. By 1887 the number of part-issue novels had dwindled to one, and by century's end the part-issue craze was over. No comprehensive collection of part-issue novels exists. The Part-Issue Project seeks to create a unique, open-access, digital collection of 115 Victorian part-issue novels online at the HathiTrust Digital Library. By collaborating with our partner libraries to inspect, conserve, and digitize the part-issue novels, we have an opportunity to make these texts discoverable and accessible as they have never been before. | Ohio State University | Humanities Collections and Reference Resources | Prof. Robyn Rae Warhol |
| No | Preservation and Access | 1407 | PE303665 | Held | Mar-25 | Feb-28 | $316,584 | While the initiative focuses on emergency preparedness and disaster response for cultural heritage material, it does not specifically mention any efforts related to diversity, equity, and inclusion. | | TX-CERA's Blue Sky Initiative is a three-year project designed to provide broadly accessible training opportunities in emergency preparedness and disaster response for all custodians of cultural heritage material throughout Texas. We aim to engage the cultural heritage community in its broadest sense to build a network of trained individuals empowered to act preemptively and effectively in protecting and recovering cultural holdings within their communities and when necessary to respond regionally and statewide. Our proposed project builds on workshops and training courses we have offered in recent years and includes an Introduction to Emergency Preparedness for Cultural Heritage Organizations in-person workshop, a six-unit virtual course with a hands-on workshop, Emergency Plan review webinars, a fire response training exercise, and virtual disaster response Tabletop Exercises. Workshop and training course participants will be provided with Go-Bags. | TX-CERA | Preservation and Access Education and Training | Laura Pate |
| No | Preservation and Access | 1408 | PR29592324 | Awarded | Apr-24 | Aug-26 | $315,854 | This research focuses on the mechanical stability of 3D printed materials used in preservation and access activities, it does not directly relate to DEI. | | This research aims to evaluate the mechanical stability of 3D printed materials used in preservation and access activities. Digital scanning and printing technologies are finding increased use by cultural institutions as they offer new opportunities to reduce the risk of damage to objects during treatment and exhibition preparation by enabling custom-tailored solutions in minimally invasive ways. While 3D printing offers improved efficiencies and outcomes for certain applications, the mechanical and chemical stability of printed materials used in these contexts remains understudied. This project will assess mechanical properties of 3D printed materials exposed to changing environments and as they apply to three major areas of use in preservation and access, namely i) dimensional change of 3D printed materials used for object infills, ii) creep behavior of 3D printed mounts, and iii) damping properties of 3D printed materials in response to dynamic loads. | Rochester Institute of Technology | Research and Development | Dr. Meredith Noyes PhD |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1409 | PW29054523 | Awarded | Jun-23 | May-26 | $312,176 | This project relates to enhancing access to archival records but does not directly mention diversity, equity, or inclusion (DEI) efforts. | | The Alabama State University Archives requests NEH Humanities Collections and Reference Resources Implementation funding for the "Enhancing Access to Alabama's Black Political and Educational History" archival processing project to create accessibility to the historic records of the Alabama State Teachers Association (ASTA) and the Alabama Democratic Conference (ADC), the Black Caucus of the Alabama Democratic Party. The ASTA and ADC Collections will be processed, undergo conservation activities in the creation of finding aids for increased accessibility to researchers. | Alabama State University | Humanities Collections and Reference Resources | Ms. Raegan C. Stearns |
| No | Preservation and Access | 1410 | PJ30100424 | Awarded | Sep-24 | Aug-26 | $304,870 | The information provided does not directly relate to DEI initiatives. It focuses on digitizing newspapers and meeting grant criteria. | | Since 1982, the University of Nebraska-Lincoln has led the United States Newspaper Program and the National Digital Newspaper Program projects for the State of Nebraska. In this sixth NDNP grant proposal, UNLs Center for Digital Research in the Humanities, part of the University Libraries, will select, digitize, and send to the Library of Congress an estimated 100,000 pages of Nebraska newspapers dating from 1854-1963 for inclusion in Chronicling America. We are excited about continued digitization and look forward to meeting the National Endowment for the Humanities areas of interest for the 2024 grant cycle, including Support for the Federal Indian Boarding School Initiative, American Tapestry, and United We Stand. | Board of Regents of the University of Nebraska | National Digital Newspaper Program | Ms. Laura Weakly |
| No | Preservation and Access | 1411 | PW28512522 | Awarded | Feb-23 | Jan-26 | $304,207 | The initiative focuses on creating a digital library of Willa Cather's manuscripts, but it does not relate directly to diversity, equity, and inclusion (DEI). | | The Willa Cather Archive proposes to create a digital library of American novelist Willa Cather's literary manuscripts (broadly construed to encompass all pre-publication forms of her work). These materials are currently distributed across a range of repositories and are largely ignored by scholars and students of her writing. Our plan is to create a digital library of these materials that includes: 1) high-resolution images of each document, sufficient to facilitate close inspection of its details; 2) rich metadata about each item capturing its relationship to Cather's published work and other documents, its physical properties, the editorial hands visible on it, and other details about its creation; and 3) an expert-authored document analysis that describes, in straightforward prose, details about the manuscript that will help users make sense of its meaning and its place in the evolution of a particular work, including its relationship to other documents in the digital library. | Board of Regents of the University of Nebraska | Humanities Collections and Reference Resources | Dr. Andrew Wade Jewell |
| No | Preservation and Access | 1412 | PJ29298623 | Awarded | Sep-23 | Aug-25 | $302,070 | Although the project involves digitizing and making available historical newspapers, there is no direct mention of diversity, equity, or inclusion (DEI) efforts in the description. | | The Digital Library of Georgia (DLG) requests $302,070 to select, digitize, and make available to the Library of Congress 100,000 pages of public domain Georgia newspapers from the Jim Crow Georgia and the Early Civil Rights periods, 1877 to 1963, as part of the National Digital Newspaper Program (NDNP). We also propose to continue our successful social media outreach featuring the DLG's contributions to the NDNP. Also, staff at UGA's DigiLab will develop a three-part webinar series on text mining the Chronicling America and Georgia Historic Newspaper (GHN) collections. As part of the DLG's outreach to K-12 students, DLG staff will create a series of posters and a primary source set that features Chronicling America and GHN content. The posters and primary source set will align with the Georgia Standards of Excellence for Social Studies. The project builds upon the established expertise in the digitization of historical materials, including newspapers of the state of Georgia. | University of Georgia | National Digital Newspaper Program | Donald Summerlin |
| No | Preservation and Access | 1413 | PJ30076424 | Awarded | Sep-24 | Aug-26 | $300,784 | This initiative focuses on digitizing historic newspapers in Minnesota, which does not directly relate to DEI. | | Digitization of 100,000 pages of historic Minnesota newspapers published between 1849 and 1963, with an emphasis on the period 1923-1963, as part of the state's continuing participation in the National Digital Newspaper Program (NDNP). | Minnesota Historical Society | National Digital Newspaper Program | Ms. Shawn P. Rounds |
| No | Preservation and Access | 1414 | PW29672324 | Awarded | Jul-24 | Jun-27 | $299,211 | The La MaMa Archives project preserves theater history but does not specifically address DEI. | | Preserving Off-Off-Broadway: Expanding Access to La MaMa's Born-digital Materials will help build the La MaMa Archives collection by adding born-digital production documentation from 2005-2015 and born-digital production footage from 2011 onward. This includes programs, posters, production schedules, digital photographs, and other types of electronic records. During a three-year cataloging project, the Archive will preserve, catalog, and publicly share these records, as well as improve researcher access to and long-term preservation of our born-digital footage. To date, La MaMa has supported more than 5,000 productions, many of which are represented in our performance footage collection and all are represented within the Archive's "Show Files." Preserving and providing access to these materials is vital for researchers of Off-Off Broadway and American cultural history, as well as for the thousands of artists who have crossed La MaMa's stages. | La MaMa Experimental Theatre Club, Inc. | Humanities Collections and Reference Resources | Ms. Kylie Goetz |
| No | Preservation and Access | 1415 | PW29688124 | Awarded | Sep-24 | Aug-27 | $297,303 | The mentioned initiative focuses on historical preservation and does not directly relate to Diversity, Equity, and Inclusion (DEI). | | The Norwegian-American Historical Association (NAHA) seeks funding to digitize, rehouse, and catalog five collections that document the relief efforts of Norwegian-Americans for occupied Norway during World War II. The collections are American Relief for Norway, Inc. Papers, Camp Little Norway Papers, Hermana Rye Haugan Papers, the Photographic Collection of Campbell Norsgaard, and Jacob Stefferud Papers. [edited by staff] | Norwegian-American Historical Association | Humanities Collections and Reference Resources | Ms. Kristina Warner |
| No | Preservation and Access | 1416 | PF28769122 | Awarded | Oct-22 | Sep-25 | $290,000 | The request for an NEH SCHC Implementation Grant focuses on building upgrades for the Archives & Collections Building, not directly related to DEI efforts. | | The Frank Lloyd Wright Foundation requests an NEH SCHC Implementation Grant to fund critical building envelope upgrades for the Archives &amp; Collections Building at Taliesin West. These include the installation of a new insulated, low-emissive roof on the building and the replacement of end-of-service mechanical systems with high-efficiency HVAC systems in the storage vaults. These critical modifications will improve interior environmental conditions, lessen airborne particulate transmission into the collection storage vaults, and reduce energy costs in an extreme desert climate. | Frank Lloyd Wright Foundation | Sustaining Cultural Heritage Collections | Ms. Rebecca Hagen |
| No | Preservation and Access | 1417 | PW29061423 | Awarded | Jun-23 | May-26 | $285,706 | The description does not provide enough information to determine if the project is related to DEI. | | This project will enhance OCLC catalog records of "visual books" by hiring a full-time project assistant. | University of Utah | Humanities Collections and Reference Resources | Ms. Allie Marie McCormack |
| No | Preservation and Access | 1418 | PW29058023 | Awarded | Jul-23 | Jun-25 | $280,883 | The initiative outlined does not directly relate to DEI as it does not address diversity, equity, or inclusion. | | UC Berkeley requests a 2-year HCRR grant to map PhiloBiblon, a database that has supported research on medieval Iberia since 1975, to Wikibase, the software that underlies Wikipedia. The project will (1) move PhiloBiblon's four siloed databases to an online Wikibase platform (FactGrid: A database for historians); (2) map its complex relational data model to Linked Open Data (LD) / Resource Description Framework (RDF) triplestores; (3) implement a new website; (4) create LD access points to and from libraries and archives; (5) train PhiloBiblon staff in the use of the Wikibase/FactGrid platform; (6) place open access software and documentation on GitHub. The Wikibase platform will allow PhiloBiblon to take advantage of the semantic web and decrease sustainability costs. Moreover, this project can serve as a model for low-cost light-weight database development for similar academic or community-based projects with limited resources, particularly those from underserved minorities. | Regents of the University of California, Berkeley | Humanities Collections and Reference Resources | Prof. Charles Bailey Faulhaber |
| No | Preservation and Access | 1419 | PJ29316123 | Awarded | Sep-23 | Aug-25 | $262,828 | This request is solely focused on digitization of newspapers and does not mention any initiatives or goals related to diversity, equity, and inclusion (DEI). | | The University of Wyoming requests $263,900 from the National Endowment for the Humanities over a two-year period to digitize an additional 100,000 pages of Wyoming's microfilmed newspapers for the National Digital Newspaper Project. The Wyoming State Archives holds the most complete collection of master copies of Wyoming newspapers on microfilm. The Wyoming Digital Newspaper project will deliver 100,000 digitized newspaper pages to the Library of Congress as well as all required accompanying digital, textual and microfilm deliverables. | University of Wyoming | National Digital Newspaper Program | Mr. Chad Hutchens |
| No | Preservation and Access | 1420 | PJ30119224 | Awarded | Sep-24 | Aug-26 | $261,184 | This initiative does not directly relate to DEI as it focuses on the digitization of historical newspapers and expanding access to stories. | | In an effort to expand access to the stories of Maine people and places, the Maine State Library (MSL) is seeking funding from the National Endowment for the Humanities National Digital Newspaper Program for the digitization of historical newspapers. This proposal builds upon our previous newspaper digitization projects with a particular focus on titles that will expand the geographic, chronological, linguistic, and political coverage of our digitized news heritage. Over the two-year period described in this application, MSL will deliver all 100,000 digitized newspaper pages and all required digital, metadata, and microfilm deliverables to the Library of Congress for inclusion in Chronicling America. | Maine State Library | National Digital Newspaper Program | Mr. Adam Charles Fisher |
| No | Preservation and Access | 1421 | PF28756422 | Awarded | Oct-22 | Sep-25 | $250,764 | This project does not directly relate to DEI as it does not mention diversity, equity, or inclusion. | | This project will ensure the long-term sustainability of irreplaceable and culturally important wood and charcoal collections at the University of Arizona's Laboratory of Tree-Ring Research. Significant progress has been made towards securing these specimens (from the ancestral sites of the native peoples of the South Western United States and beyond), following transfer from highly unsuitable conditions to a state of the art archive facility. Yet they remain at risk in old, over-packed and overweight boxes, with little or no padding leading to damage from crushing or any movement. Rehousing has been identified as the final, essential step to maintain these collections for future generations. This process builds in contingency planning and mitigation for increasing changes in humidity fluctuations that may not be sufficiently countered by the current HVAC system for even longer term sustainability and accessibility of the collections. | University of Arizona | Sustaining Cultural Heritage Collections | Dr. Peter William Brewer |
| No | Preservation and Access | 1422 | PW27754521 | Awarded | Jun-21 | May-25 | $237,487 | The French art catalog enhances public access but does not have a clear DEI focus. | | The scholarly collection catalogue "French Paintings and Pastels 1600-1945: The Collections of the Nelson-Atkins Museum of Art" represents the museum's inaugural digital publication and will serve as the definitive resource for the interpretation and study of the museum's collection of 106 French paintings, pastels, and gouaches from 1600-1945. Now in its twelfth year of production, the publication brings together the research and technical studies of over 35 leading scholars and conservators from around the world. As it is published incrementally online, the catalogue will be freely available on the museum's website and fully searchable, making the collection accessible to a global audience while maintaining the museum's tradition of high scholarly standards. To finish the entire publication by December 2024, the museum requires additional support from NEH. | Nelson Gallery Foundation | Humanities Collections and Reference Resources | Dr. Aimee Marcereau DeGalan |
| No | Preservation and Access | 1423 | PJ30117724 | Awarded | Sep-24 | Aug-26 | $235,692 | This initiative does not mention any specific efforts or objectives related to diversity, equity, and inclusion (DEI). | | For the 2024-2026 grant cycle, the Library will digitize from film 100,000 pages of historical Virginia imprint newspapers dating from 1860-1963 that will focus on expanding the African American and German language Virginia newspapers already available on Chronicling America as well as a selection of nineteenth century agricultural newspapers and weeklies published in Virginia's Eastern Shore and Southwest. With coverage spanning 1860-1963, the selected newspapers speak on a range of pivotal topics, including both World Wars, the rise of anti-Semitism, civil rights movement, and much more.  The Library submits this request as a mature project partner based on its many years of experience with archival-quality microfilm, robust digital collections, information technology, the U.S. Newspaper Program, and project partnerships with institutions and publishers. | Library of Virginia | National Digital Newspaper Program | Ms. Kelley Ewing |

Ex. 14 US-000041427.xlsx

RECOMMENDED / OFFERED Grants Flagged as N/A

Note: $ Abs.

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1424 | PW29618323 | Awarded | Aug-23 | May-25 | $234,820 | This description is about the institutional archives of an art school and its efforts to increase accessibility and preservation of its collection. It does not directly relate to DEI. | | The institutional archives of the San Francisco Art Institute (SFAI) is an unparalleled resource, chronicling the 150-year history of the school and its vital role—as hub, incubator and repository—in the development of 19th, 20th, and 21st century art and culture. While this rich archival resource has always been open to researchers and has informed dozens of books, articles, exhibitions, films, lectures and college courses, it has never been as accessible or discoverable as its historical value demands. The project will significantly increase access to and preservation of this unparalleled resource through comprehensive arrangement and archival rehousing of the collections, digitization of at-risk audio-visual recordings, and the creation of detailed finding aids, which will be made available to a global audience online. | San Francisco Art Institute Legacy Foundation and Archive | Humanities Collections and Reference Resources | Mr. Jeff Gunderson |
| No | Preservation and Access | 1425 | PD29298423 | Awarded | Jul-23 | Jun-25 | $225,169 | This project does not directly relate to DEI, as it focuses on the development and expansion of a collection of materials documenting Indigenous languages. | | This project develops infrastructure needed to move the University of Chicago's existing collection of materials documenting the Indigenous languages of Mesoamerica from a static historical repository to a dynamic one that can accept new deposits of various types. The current project leverages and builds on previous achievements by expanding the size and scope of the collections. Jointly, these efforts will enable us to meet the goal of our collection: to contribute to language documentation in the service of scholars and members of endangered language communities. The data will be archived at the Regenstein Library, University of Chicago. [edited by staff]  | University of Chicago | Documenting Endangered Languages - Preservation | Mr. John A. Lucy |
| No | Preservation and Access | 1426 | PF30118724 | Awarded | Jan-25 | Jul-26 | $167,683 | This funding request is related to construction design standards, environmental sustainability, and preservation environments, but does not directly mention DEI initiatives. | | The New York Public Library (NYPL) requests $176,100 to create the Research Libraries Collection Spaces Construction Design Standard (RLDS) to direct the design of all future collections storage, reading room, and collections workspace construction or renovation projects across 560,000 square feet of research library space, focusing on the Library's three research centers: the Stephen A. Schwarzman Building, the New York Public Library for the Performing Arts, and the Schomburg Center for Research in Black Culture as well as NYPL's Library Services Center (LSC). The RLDS will focus NYPL's capital investments to maximize environmental sustainability, resilience, and safety while applying modern preservation environments; it will have significant benefits for the field, creating a construction design standard that peer institutions can apply to create resilient and sustainable preservation environments that will be offered readily through a webinar and as a PDF resource. | New York Public Library | Sustaining Cultural Heritage Collections | Ms. Rebecca Fifield |
| No | Preservation and Access | 1427 | PW29053223 | Awarded | Jun-23 | May-25 | $165,858 | The Pauline Trigère digitization project focuses on fashion history without an explicit DEI component. | | Kent State University Libraries anticipate the following project "Pauline Trigere: Fifty years of American fashion entrepreneurship and design: Kent State University" in which they propose to digitize and make available the design archives and pressbooks of Pauline Trigère, an important fashion designer from the 20th century. The digitization of the Trigère papers would allow researchers in material culture and consumer studies and historians in dress, design, and business to have ready access to the life's work of this important twentieth century designer and to study the way her work was covered, promoted and viewed in the context of the time. The Trigère papers provide content that is both deep and rich in terms of its time span and its ability to illuminate the work of an important individual designer working in the American fashion industry during a period of intense change and cultural and economic ascendency.[edited by staff] | Kent State University | Humanities Collections and Reference Resources | Ms. Virginia A. Hall |
| No | Preservation and Access | 1428 | PJ28751722 | Awarded | Sep-22 | Apr-25 | $150,375 | This project focuses on digitization and accessibility of historic Indiana newspapers, without explicitly referencing DEI objectives. | | This project will continue the work completed with the 2011, 2013, 2015, and 2017 NEH-NDNP grant to digitize and make available approximately 100,000 pages of historic Indiana newspapers published between 1890 and 1963. Digitization will be from second generation silver negative print masters created for the project from first generation silver negative camera masters of Indiana newspaper titles. Products of this grant will include: uncompressed TIFF page images, derivative JPEG2000 images, derivative PDF files, OCR text files, and structured metadata. An historical essay will be created for every newspaper title along with updated CONSER-level MARC records. Digitization of these newspapers will allow important elements of Indiana's rich history to be more accessible to researchers. | Indiana State Library | National Digital Newspaper Program | Mr. Robert William Clark |
| No | Preservation and Access | 1429 | PR303731 | Held | Apr-25 | Mar-27 | $100,000 | This project focuses on environmental monitoring and HVAC systems in museums; it does not directly relate to DEI. | | This project is designed as a case study across two institutions, Winterthur Museum & Library and the Baltimore Museum of Art (BMA), to lay the groundwork for the integration of low-cost air quality sensors into current environmental monitoring practices. This will help develop data driven strategies to reduce demands on heating, ventilation, and air conditioning (HVAC) systems while maintaining safe environments for cultural heritage across a wide array of institutions. | University of Delaware | Research and Development | Liora Mael |
| No | Preservation and Access | 1430 | PF30118924 | Awarded | Oct-24 | Sep-26 | $99,283 | This initiative focuses on addressing urgent environmental needs for museum spaces and collections, not directly related to DEI. | | The Indian Pueblo Cultural Center (IPCC) seeks funding from the National Endowment for the Humanities through its Sustaining Cultural Heritage Collections program to address urgent environmental needs of our museum and comprehensive collection spaces, specifically the exhibit galleries and collections storage and preparation areas. Addressing these needs will include the installation of enhanced, more environmentally friendly lower-lumen or LED lighting in these areas to ensure preventative conservation standards are met for all collections spaces and exhibitions moving forward. | Indian Pueblo Cultural Center | Sustaining Cultural Heritage Collections | Dr. Michelle Lanteri PhD |
| No | Preservation and Access | 1431 | PR29587024 | Awarded | Mar-24 | Feb-26 | $99,243 | This initiative focuses on preserving historical digital scholarly collections and does not directly relate to DEI. | | Scholars of the history of science and technology produced some of the first digital projects that demonstrated how websites could be used as repositories of information and documentation to support research, yet most are no longer maintained or accessible. Stanford University Libraries project, Sustaining Early Disciplinary Websites of Lasting Importance, proposes to run an inter-linked set of studies covering 1) user preferences for accessible and sustainable historical digital scholarly collections; 2) potential technical solutions recommended by library developers who regularly work with scholarly data; and 3) UX testing of wireframes or prototypes based on the received recommendations. We have selected three websites of widely recognized importance in the field of history of science, all of which are currently either inaccessible or becoming unusable. Outcomes will consist of preliminary guidelines for preserving and providing access to the content of early scholarly websites. | Leland Stanford Junior University | Research and Development | Mr. Michael A. Keller |
| No | Preservation and Access | 1432 | PF29341523 | Awarded | Oct-23 | Dec-25 | $98,273 | The request for funding and upgrades to the environmental system does not specifically relate to DEI. | | Shaker Heritage Society (SHS) requests funding to support two key upgrades to the environmental system in the 1848 Meeting House: the addition of an energy recovery ventilator to a new air-source heat pump system to be installed in 2023, and the addition of blown-in cellulose insulation in the ceiling of the Meeting Hall. | Shaker Heritage Society | Sustaining Cultural Heritage Collections | Ms. Danielle J. Krupa |
| No | Preservation and Access | 1433 | PR29597724 | Awarded | Oct-24 | Sep-26 | $94,647 | This project focuses on the investigation and preservation of books and papers, but it does not specifically mention diversity, equity, or inclusion (DEI) factors. | | This two-year Tier I grant proposal is for support of a project that will investigate the long-term effects of resizing on the preservation of books and papers. This project will finish data analysis, perform data analytics, and disseminate the results from a 1990 study from Johns Hopkins University. The samples and data to be studied are derived from one of the most extensive studies of sizing treatments done using naturally-aged paper. The samples were prepared and data on those samples was collected from 1987 to 1990 by Professor M. Susan Barger and co-workers at Johns Hopkins University. In total, over 20,000 individual tests were run on 1765 samples, but, due to time constrains and lack of computational power in 1990, the project was not completed. This proposal intends to finish the proposed work and make it available to the conservation community. | Johns Hopkins University | Research and Development | Dr. Patricia McGuiggan |
| No | Preservation and Access | 1434 | PD29615223 | Awarded | Oct-23 | Sep-25 | $78,148 | This proposal does not directly relate to DEI. It focuses on language documentation and field methods training. | | This proposal seeks funding to support the Institute on Collaborative Language Research (CoLang), to be jointly held June 2024 at Arizona State University (ASU) and Salt River Pima-Maricopa Indian Community (SRPMIC). Since 2008, CoLang has taken place every two years, bringing together leading practitioners of language documentation from around the world in order to provide cutting-edge training in language documentation techniques and collaborative practices. The Institute consists of two weeks of workshops followed by two weeks of in-depth practica which focus on best practices in linguistic field methods. [edited by staff] | Salt River Pima-Maricopa Indian Community | Documenting Endangered Languages - Preservation | Mr. Luis Manuel Barragan |
| No | Preservation and Access | 1435 | PW29686424 | Awarded | Jun-24 | May-26 | $59,999 | While the project involves developing an online portal for under-resourced Nevada organizations, it does not explicitly mention diversity, equity, or inclusion. | | Nevada is home to a multitude of vibrant cultures. Nevada's archives hold the stories of underrepresented communities whose voices remain unheard. Nevada's documentary heritage is largely undiscoverable and therefore underused. Four partners—the Stewart Indian School Cultural Center & Museum, Nevada Historical Society, Nevada State Archives, and Nevada State Museum, Las Vegas—request an NEH Foundations grant to develop an inter-institutional online portal for under-resourced Nevada organizations to make their hidden collections publicly discoverable. Utilizing the expertise of historians, archivists, and technical specialists, this project seeks to establish a framework to support best practices in archival collection management and public discovery of collection-level descriptions of primary sources. This online inter-institutional portal will lead to increased engagement with these primary sources, new paths of research in the humanities, and the creation of new knowledge. | Nevada State Library and Archives | Humanities Collections and Reference Resources | Ms. Cynthia Shein |
| No | Preservation and Access | 1436 | PF29355223 | Awarded | Oct-23 | Oct-25 | $50,000 | This project description does not explicitly state any objectives or initiatives related to diversity, equity, and inclusion (DEI). | | The Buffalo History Museum is seeking a foundational investment in our future capital campaign to re-imagine access to our collections. With the Planning funds, we will create schematic drawings to map the transformation of our collections care facility to consolidate our library and archival storage with our existing off-site storage facility, creating a new state-of-the-art experience for guests to engage with our collections. Modernizing our collection and archival storage, updating and devising sustainable systems critical to collection care, designing state-of-the-art amenities, and supporting universal access- each are mapped in this planning project. To best meet these objectives, we need to engage a multidisciplinary team to supplement our staff, including a collections preservation consultant, architects, storage designers, and engineers. Our project taps into the unrealized potential of the collection, from community identity to the sociability it inspires. | Buffalo and Erie County Historical Society | Sustaining Cultural Heritage Collections | Ms. Robin Foley |
| No | Preservation and Access | 1437 | PW28514622 | Awarded | Jul-22 | Jun-25 | $50,000 | This project focuses on preserving and making accessible a dataset, but there is no direct mention of Diversity, Equity, and Inclusion (DEI) in the description. | | Our Foundations project will preserve and make accessible a remarkable dataset tracing many aspects of social change in the City of Los Angeles and 86 L.A. County municipalities between 1950 and 2010. In consultation with historian Becky Nicolaides (creator of the dataset) and an advisory board of humanities scholars, geospatial data librarians, and media organizations, we will develop file format and metadata guidelines, planning documents for a website, and a roadmap for publishing the data on public-access platforms including online digital libraries, linked open data repositories, and GIS and geospatial data resources. We will also publish a pilot collection for free online public access via the USC Digital Library, Calisphere, and DPLA. | University of Southern California | Humanities Collections and Reference Resources | Ms. Deborah Ann Holmes-Wong |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1438 | PF29321323 | Awarded | Oct-23 | May-25 | $49,998 | The initiative focuses on the preservation and research of Swedish-American history, rather than on issues related to diversity, equity, and inclusion. | | The Swenson Swedish Immigration Research Center at Augustana College in Rock Island, Illinois is a national and international research center, library, and archives for the study of Swedish-American history and relations. It houses a significant collection of archival and printed materials pertaining to the history of immigration to the United States and to a variety of Swedish-American relations. The Center's collections include important primary materials with deep roots in the Swedish migration period of 1840-1930 when 1.3 million Swedes made their way to "the new world," making the Center a prime repository for Swedish-American history. This planning project brings together a team of collection specialists, preservations specialists, and architects to develop a Master Building and Preservation plan that will highlight the infrastructure of Denkmann Hall, home of the Swenson Center, to support both general preservation planning and emergency preparedness planning. | Augustana College | Sustaining Cultural Heritage Collections | Dr. Diana Shandy |
| No | Preservation and Access | 1439 | PW29690724 | Awarded | Jun-24 | Aug-25 | $49,927 | This initiative focuses on archival practice, preservation standards, storage solutions, and collection accessibility, but does not specifically mention diversity, equity, or inclusion (DEI). | | Chittenden Community Television (d/b/a CCTV Center for Media & Democracy) is a government access and community media center which houses a collection of programs capturing the unique political and cultural evolution of the Burlington, Vermont community in the 1980s, 1990s, and 2000s through today. The CCTV Archives feature historic and current coverage of public meetings, political demonstrations, press conferences, debates, cultural events, youth produced programs, and much more. The aim of this project is to build upon CCTV's current archival practice in an effort to improve our preservation standards, diversify our storage solutions, and improve the public collection accessibility. | Chittenden Community Television | Humanities Collections and Reference Resources | Ms. Meghan O'Rourke |
| No | Preservation and Access | 1440 | PF30107724 | Awarded | Oct-24 | May-26 | $49,885 | The description primarily focuses on developing a Sustainable Preservation Plan for collection care and environmental sustainability, without mentioning specific implications for diversity, equity, and inclusion (DEI) efforts. | | The High Desert Museum respectfully requests a $49,885 planning grant to develop a comprehensive Sustainable Preservation Plan that will support the long-term care of the collection at the Museum while embracing an innovative and holistic approach to environmental sustainability. Although the collection at the Museum is critical to advancing understanding of the western United States, current conditions threaten the long-term stability of this collection. Building from emerging research and practices across multiple fields, an interdisciplinary project team will: 1) address urgent issues with collection storage through environmentally sustainable and regenerative approaches; 2) develop practices that improve climate control while achieving net zero energy consumption; and 3) build resiliency against the ever-increasing threat of wildfires. Innovative methods resulting from this project will help institutions reduce their environmental impacts and strengthen institutional resiliency. | High Desert Museum | Sustaining Cultural Heritage Collections | Dr. Dana Whitelaw |
| No | Preservation and Access | 1441 | PF30097924 | Awarded | Oct-24 | Jan-26 | $49,611 | This description does not indicate any direct relation to DEI as it focuses on feasibility study, environmental improvements, and storage center development. | | A planning project engaging a team of multi-disciplinary experts to perform a feasibility study which will evaluate conditions in the Deyo Hall Complex and recommend sustainable environmental and structural improvements necessary to create a dedicated study and storage center for Historic Huguenot Street Permanent Collection, Archives, and Library. | Huguenot Historical Society of New Paltz New York Inc. | Sustaining Cultural Heritage Collections | Ms. Josephine Bloodgood |
| No | Preservation and Access | 1442 | PF28756722 | Awarded | Oct-22 | Sep-25 | $48,384 | This project focuses on climate control systems and data analysis, but it does not directly address diversity, equity, and inclusion (DEI) efforts. | | This project will engineer, program, and commission revised operating protocols for existing climate control systems and study the results of said adjustment as part of the Museum's multi-phase Preservation Environment Improvement Plan (PEIP). Specifically, this project will stabilize temperatures in the Kentucky Room and modify the dehumidification controls for the 1976 building, which were deemed low-cost, effective strategies for achieving relative humidity and temperature setpoints in the Museum's exhibitions spaces, quilt storage, and fine art storage. The project team will then study the results over a one-year period, comparing the new readings to historical data to determine if the desired targets are achieved, and integrate findings into the PEIP. The results will inform planned future steps of the PEIP, notably the review and selection of large-scale, high-cost mechanical system upgrades. | Western Kentucky University | Sustaining Cultural Heritage Collections | Tiffany Isselhardt |
| No | Preservation and Access | 1443 | PF30094224 | Awarded | Oct-24 | Sep-25 | $47,559 | This project focuses on solving cultural resources stewardship challenges and examining housing rooms and workspaces, but does not mention DEI. | | The year-long proposed project will produce a comprehensive plan for solving cultural resources stewardship challenges within the Museum's Cultural Resources Department. More specifically, the proposed planning grant will support Museum staff and a team of consultants and community stakeholders in a comprehensive examination of housing rooms and workspaces. | San Diego Museum of Man | Sustaining Cultural Heritage Collections | Ms. Kara Vetter |
| No | Preservation and Access | 1444 | PW29675324 | Awarded | Jun-24 | Dec-25 | $45,742 | This initiative focuses on digitizing and making accessible historic issues of American Craft magazine and newsletters, but it does not explicitly mention DEI. | | The American Craft Council (ACC) will digitize and make accessible historic issues of American Craft magazine and ACC Regional Assembly newsletters, continuing the work completed through previous grant funding. Materials will be digitized by an outside vendor, and project staff will be hired to write the necessary metadata for the digital objects. All materials will be added to the ACC's Digital Collections linked from the ACC website, which will enhance the ease and depth of scholarship of students, curators, art historians, publishers, and artists in the field of contemporary craft. This project will fill the gap in digital access to American Craft magazine back issues, as well as provide access to regional newsletters currently not cataloged or digitized. The project will be completed between June 1, 2024, and December 31, 2025. | American Craft Council | Humanities Collections and Reference Resources | Ms. Elizabeth Goodrich |
| No | Preservation and Access | 1445 | PDR30339024 | Awarded | Sep-24 | Aug-25 | $30,000 | This project is focused on the repair and preservation of a cultural object, not directly related to DEI. | | The Amida Buddha Statue of Lahaina Jodo Mission was badly damaged during its rescue from the fires that devastated Lahaina town on August 8, 2023. This project involves the research and restoration of this historic cultural object that symbolizes the resilience of Lahaina. | Lahaina Jodo Mission | Chair's Disaster Recovery Grants for Humanities Collections | Ms. Yayoi Pajapati Hara |
| No | Preservation and Access | 1446 | PDR30357424 | Awarded | Aug-24 | Jul-25 | $29,945 | This description does not directly relate to DEI as it primarily focuses on the destruction of a church and its effects on operations and records. | | A series of wildfires swept through the historic town of Lāhainā, on the island of Maui, from August 8-11, 2023. In its wake, Holy Innocents Episcopal Church, its parish hall and rectory were completely destroyed. Because the physical facilities of the parish no longer exist, worship services, educational programming, and community outreach efforts have been disrupted and all church operations have ceased on site. Dating from 1873 to 2014, the collection encompasses meeting minutes, financial reports, correspondence, membership lists, and service logs.  | Episcopal Church In Hawai`i, The | Chair's Disaster Recovery Grants for Humanities Collections | Mr. Stuart Ching |
| No | Preservation and Access | 1447 | PF29338324 | Awarded | Feb-24 | Jun-25 | $20,480 | This request relates to fire safety and infrastructure, not directly to diversity, equity, and inclusion (DEI) efforts. | | The Mill at Anselma is pleased to submit this request to support the planning required to bring public water to the historic site to utilize its fire suppression sprinkler system and ensure the safety of our National Historic Landmark and its collection. | Mill at Anselma Preservation | Sustaining Cultural Heritage Collections | Mr. Mike Leader |
| No | Preservation and Access | 1448 | PDR30053124 | Awarded | Apr-24 | Mar-25 | $11,136 | The restoration of PCUPR's Encarnaciã³n Valdã©s Library Collection does not directly relate to DEI. | | PCUPR's Encarnación Valdes Library Collection restoration | Pontifical Catholic University of Puerto Rico | Chair's Disaster Recovery Grants for Humanities Collections | Ms. Jane Canfield |
| No | Preservation and Access | 1449 | PDR30650325 | Awarded | Feb-25 | Jul-25 | $11,000 | This description does not specifically pertain to diversity, equity, and inclusion (DEI) issues. It is focused on the preservation and recovery of artifacts after a hurricane. | | Sacred Lands Preservation and Education is based at the Jungle Prada site in St. Petersburg. On the National Register of Historic Places, this site is home to two archeologically-pristine Tocobaga mounds and is recognized as the probable landing of the 1528 Narvaez expedition. Our mission is to preserve and interpret this location and provide educational and cultural programming to the community. But Hurricane Helene drove 8 feet of storm surge onto the property, violently flooding the building that served as museum and event center. Destroyed were flooring, walls, HVAC units, sound and lighting, furniture, and museum display cases. Indigenous and Spanish colonial artifacts were left scattered among the debris. Hurricane Milton delayed recovery by downing more than a dozen trees. Having now recovered the majority of artifacts in our collection, we are seeking funding for their emergency conservation and safe storage, preparation, and display in the aftermath of Helene and Milton. | Sacred Lands Preservation and Education Inc. | Chair's Disaster Recovery Grants for Humanities Collections | Prof. Catherine Wilkins |
| No | Preservation and Access | 1450 | PG30078324 | Awarded | Sep-24 | Feb-26 | $10,000 | The description does not mention anything related to DEI. | | The Frances M. Maguire Art Museum (Maguire Art Museum) at Saint Joseph's University (SJU), housed in the former home of the Barnes Foundation, is a new, 21st-century museum in the Philadelphia area with a high-caliber global art collection spanning 3,000 years. The Maguire Art Museum is requesting $10,000 from the NEH for preservation assessment, training, and equipment. The project will entail the following: A general preservation assessment conducted by the Conservation Center for Art and Historic Artifacts (CCAHA), located in Philadelphia, Pennsylvania; 3 workshops conducted by staff at CCAHA on preservation basics, processing artworks, and short-term packing and handling techniques for flat and 3-D artworks; and the purchase of dataloggers. | St. Joseph's University | Preservation Assistance Grants | Dr. Erin Downey |
| No | Preservation and Access | 1451 | PG30102324 | Awarded | Oct-24 | Dec-25 | $10,000 | The NEH Preservation Grant supports archival storage equipment for Jacksonville Public Library, but it does not mention anything related to DEI. | | The NEH Preservation Grant will support Jacksonville Public Library's (JPL) purchase of archival storage equipment recommended in a 2018 Preservation Needs Assessment conducted by Lyrasis. This assessment recommended that many of the materials in the collection need improved archival storage, such as pamphlet binders, book enclosures, archival folders and rare book boxes. | City of Jacksonville, FL | Preservation Assistance Grants | Ms. Claire Manos |
| No | Preservation and Access | 1452 | PG30072124 | Awarded | Oct-24 | Sep-25 | $10,000 | Preservation grants, while important for maintaining historical artifacts, do not directly relate to Diversity, Equity, and Inclusion (DEI) efforts. | | The NEH Preservation Grant will support the implementation of the storage, processing, and rehousing recommendations presented in the Preservations Needs Assessment conducted by the Conservation Center for Art & Historic Artifacts in 2016. The funds will be used to purchase storage furniture and preservation supplies recommended in the PNA to ensure the preservation and accessibility to the Kona Historical Society's (KHS) collections, building on past efforts by KHS to improve storage and access to the collections. The project will provide an improved environment conducive for preservation with easy access by staff and researchers. The materials purchased with funds from this grant will create spaces that allow for the future rehousing of objects and documents and will enable a comprehensive inventory of the collection which will give a more accurate account of our holdings to researchers. | Kona Historical Society | Preservation Assistance Grants | Ms. Julie Kamiyama |
| No | Preservation and Access | 1453 | PG30057024 | Awarded | Oct-24 | Sep-25 | $10,000 | This request for a Preservation Assistance Grant does not directly relate to DEI as it focuses on disaster preparedness and emergency supplies for a museum. | | The Heurich House Museum requests a Preservation Assistance Grant of $10,000: $8,000 will be used to hire expert consultant Rebecca Kennedy of Curae Collections Care, LLC to augment the Museum's ongoing disaster preparedness efforts, and $2,000 will be used to purchase emergency supplies. | Heurich House Foundation | Preservation Assistance Grants | Ms. Kimberly Totten |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1454 | PG30079524 | Awarded | Sep-24 | Aug-25 | $10,000 | This description does not mention any factors related to diversity, equity, or inclusion (DEI). | | This funding would support the purchase of materials required to properly store and preserve Southern Utah Museum of Art's (SUMA) growing textile collection. These would include archival textile rolling materials (archival tubes, polyester sheeting, Tyvek, muslin, and tying tape), as well as waterproof material to cover the textile storage area. The grant would also support the purchase of polyester stockinettes filled with polypropylene pellets to improve three-dimensional (3D) artwork storage and stabilization. This request complements two current projects at SUMA supported by NEH by providing the storage materials necessitated by the grant-funded storage infrastructure. | Southern Utah University | Preservation Assistance Grants | Dr. Becky Bloom |
| No | Preservation and Access | 1455 | PG30053524 | Awarded | Sep-24 | Aug-25 | $10,000 | This request is focused on conducting a collection survey and does not explicitly mention any Diversity, Equity, and Inclusion (DEI) aspects. | | Charleston Library Society (CLS) seeks assistance for the purpose of conducting a general collection condition survey during a 12-month period to continue an essential part of the mission of caring for and raising awareness of both the existence of the collection's national significance and the critical need to preserve the collection. | Charleston Library Society | Preservation Assistance Grants | Ms. Laura Mina |
| No | Preservation and Access | 1456 | PG30052824 | Awarded | Oct-24 | Dec-25 | $10,000 | The project supports conservation infrastructure and environmental monitoring, but it does not directly relate to Diversity, Equity, and Inclusion (DEI) efforts. | | The project this grant would support consists of: 1) the purchase of environmental monitoring supplies (including associated software, support, and training) for both museum galleries and storage facilities, as well as 2) the purchase of updated lighting infrastructure to improve gallery and storage environments for artifacts. This major conservation infrastructure would comply with recommendations made by expert collections assessors in a Collections Assessment for Preservation (CAP) Survey Report, funded through IMLS, which was conducted March 7-8, 2023. Environmental monitoring and updated lighting are the two parallel conservation recommendations that are of highest importance according to the expert assessors. | National Comedy Center Operator, Inc. | Preservation Assistance Grants | Dr. Laura LaPlaca |
| No | Preservation and Access | 1457 | PG30094624 | Awarded | Oct-24 | Feb-26 | $10,000 | This initiative does not directly relate to DEI as it focuses on improving housing conditions for a rare book collection and acquiring necessary supplies. | | Elizabethtown College will utilize funding provided by this grant to improve the housing conditions for our rare book collection. Specifically, we will hire a conservator on the staff of the Conservation Center for Art and Historic Artifacts (CCAHA) to conduct an on-site rare books housing needs assessment and provide a written report with guidance on prioritizing needs and selecting appropriate enclosures. Following the assessment, the conservator will offer a half-day workshop to our staff as well as staff at other local cultural heritage institutions on prioritizing items for housing, measuring books for custom-sized boxes, how to construct four-flap enclosures, and general guidance on selecting commercial storage materials. Elizabethtown will use remaining grant funds to purchase supplies including a book measuring device, paperboard for making four-flap enclosures, and custom-made clamshell boxes as recommended by the conservator. | Elizabethtown College | Preservation Assistance Grants | Ms. Rachel Grove Rohrbaugh |
| No | Preservation and Access | 1458 | PG30071724 | Awarded | Nov-24 | Oct-25 | $10,000 | This preservation plan does not directly relate to DEI as it focuses on improving access to and preserving cultural collections. | | La Peña Cultural Centers aims to improve access to and preservation of its collections in Berkeley, California, through the development of a preservation plan, training of staff and volunteers, and purchase of furniture and supplies to rehouse at-risk archives. Among other materials, La Peña is home to an extensive collection of political posters from and about the Americas, including the most extensive collection of Chilean posters in the United States, and posters, photographs, and ephemera documenting nearly fifty years of cultural and political activities in the San Francisco Bay Area. In accordance with initial recommendations from archival consultant Nathaniel Moore, the Preservation Assistance Grant will support the following consulting activities: 1) Development of a written preservation plan and process, 2) Half-day archival best practices workshop, 3) Follow up workshop with staff and volunteers once rehousing and cataloging work is underway | La Peña Cultural Center | Preservation Assistance Grants | Ana Fox-Hodess |
| No | Preservation and Access | 1459 | PG30094924 | Awarded | Oct-24 | Sep-25 | $10,000 | This request does not directly relate to DEI because it does not mention any specific initiatives or efforts to promote diversity, equity, and inclusion. | | The Museum of Chinese in America (MOCA) requests a grant of $10,000 to support the purchase of 2 extra-large flat file cabinets with a base to store oversized works on paper from the museum's collection. The particular items to be stored in the oversized flat file cabinets include blueprints from the museum's Poy Gum Lee and Wei Foo Chun collections, as well as oversized calligraphy paintings from the Cheng Man-Ching collection. | Museum of Chinese in the Americas | Preservation Assistance Grants | Ms. Yue Ma |
| No | Preservation and Access | 1460 | PG29317423 | Awarded | Oct-23 | Mar-25 | $10,000 | This grant supports data monitoring and preservation in a library, but it does not directly relate to diversity, equity, and inclusion (DEI). | | This grant will provide support for the Kentucky Geological Survey to purchase eight data loggers to monitor the archive environment of our collections at the KGS Earth Analysis Research Library. A preservation consultant will be hired to train KGS staff on operating environmental monitoring systems and assist with the placement and setup of the eight data loggers. The data collected through the proposed system will help improve preservation practices in place at KGS Earth Analysis Research Library and frame future grant proposals. | University of Kentucky Research Foundation | Preservation Assistance Grants | Ms. Elizabeth Lucile Adams |
| No | Preservation and Access | 1461 | PG30098924 | Awarded | Oct-24 | Sep-25 | $10,000 | This description does not explicitly mention or address diversity, equity, and inclusion (DEI) aspects. | | This application aims to support a collection condition survey of the archaeological objects held by the Loyola Marymount Archaeology Museum, including a salt built-up identification on unbaked clay objects, as well an environmental review of the study galleries and storage areas of the Museum.  Both collection survey and environment review would permit the discovery of any environmental and use conditions not conducive to preservation, such as light levels, visitor activity, student use, security, humidity, potential off gassing, issues of seismic risk, emergency/disaster preparedness and resiliency planning, among others. A one-year program of monitoring would be completed in three phases to record any changes in the environmental conditions of the museum that might be due to seasonal variations and/or functioning of the HVAC unit of the building. | Loyola Marymount University | Preservation Assistance Grants | Dr. Caroline Sauvage |
| No | Preservation and Access | 1462 | PG30100024 | Awarded | Oct-24 | Nov-25 | $10,000 | This project is focused on evaluating the preservation quality of archives and making recommendations for improvement, not directly related to DEI. | | The goal of this project is to have  an initial evaluation of the preservation quality of the archives storage space and establish short- and long-term recommendations for enhancing the Institute's preservation program along with furniture and equipment to house its new acquired collections. | CUNY Research Foundation, Brooklyn College | Preservation Assistance Grants | Dr. Marie Cerat |
| No | Preservation and Access | 1463 | PG30104824 | Awarded | Oct-24 | Sep-25 | $10,000 | This initiative does not directly relate to DEI. It focuses on the assessment and improvement of environmental systems for museum display cases. | | Bishop Museum is requesting $10,000 to assess environmental impacts of lighting systems and aging mechanical systems for the permanent gallery cases in Hawaiian Hall and Pacific Hall to 1). determine the sources of ongoing environmental concerns affecting Ethnology collections on display; 2). to develop a plan to address environmental issues; and 3). train collection and exhibit staff on adjustments and tools to create safe gallery cases for our Museum's permanent displays. Bishop Museum would like to contract a specialist to assess the gallery cases and related systems holistically because the mechanical and lighting systems in the cases are approaching 15-20 years old from the time of construction; environmental problems in these historic cases have been documented for more than 100 years; and recent attempts by staff to address environmental concerns have not worked. | Bishop Museum | Preservation Assistance Grants | Ms. Healoha Johnston |
| No | Preservation and Access | 1464 | PG29344523 | Awarded | Sep-23 | May-25 | $9,998 | This description does not relate to DEI as it does not mention any efforts or considerations towards diversity, equity, and inclusion. | | University Galleries is a small organization within a larger academic institution, applying for a Preservation Assistance Grant (PAG) through the National Endowment for the Humanities to provide for a general professional assessment of the Sacramento State Art Collection. The grant will include the following specific activities: Contracting a profession collection specialist. The collection specialist will review our current physical storage for all objects, collecting policies, staffing, and management software. During the review process, the specialist will work with a Sacramento State student intern, providing hands-on experience and education on collections management. The specialist will also work with Collections Curator Kelly Lindner and members of the Collections Committee to access the collection, review current management software, and storage and digitization of archival materials. The review will be followed by a training workshop led by the collection specialist. | University Enterprises, Inc. | Preservation Assistance Grants | Ms. Kelly Lindner |
| No | Preservation and Access | 1465 | PG30111624 | Awarded | Oct-24 | Sep-25 | $9,997 | The support for the National Mining Hall of Fame and Museum planning does not directly relate to DEI. | | Support for the National Mining Hall of Fame and Museum planning which includes hiring a consultant to write and implement an Environmental Monitoring Program and develop a Preservation and Collections Care Policy.  With the professional recommendations, the Museum will purchase lead and asbestos testing kits and install analog data loggers for environmental monitoring in an effort to preserve and care for the Museum's collections long term. | National Mining Hall of Fame and Museum | Preservation Assistance Grants | Ms. Elizabeth Dinschel |
| No | Preservation and Access | 1466 | PG30057224 | Awarded | Sep-24 | Sep-25 | $9,995 | This description relates to preservation efforts and environmental monitoring, but does not explicitly mention diversity, equity, or inclusion (DEI). | | This request to NEH PAG will support the ongoing preservation efforts for our collection through the purchase of additional environmental monitoring equipment (data loggers) and the hiring of a consultant to guide the expansion of Valentine's existing monitoring program throughout the museum's main building and two historic buildings on our campus: the Wickham House and Valentine Sculpture Studio. This is a $12,357 project and is a part of the final phase of the Valentine Moment Capital Campaign, which has included renovation of our storage facilities, creation of new public access spaces, and refinement of the 1.6 million objects in our collection to make sure each object tells an important Richmond story. Investing in additional environmental monitoring equipment will improve environmental conditions and reflects the Valentine's commitment to the proper care and preservation of our holdings, using current best practices and techniques. | Valentine Museum | Preservation Assistance Grants | Mrs. Rachel Asbury Cole |
| No | Preservation and Access | 1467 | PG30098724 | Awarded | Oct-24 | Apr-25 | $9,950 | Does not relate to DEI. | | CFA will execute the research and analysis needed to determine and codify next steps in the storage, preservation and maintenance of its digital assets. Erica Titkemeyer with Myriad Consulting will provide CFA periodic consulting services throughout the initiative. CFA's considerable assets include both digital iterations of CFA's analog films and videos as well as born-digital works that include commissioned video art, interviews and oral histories. As a result of the research, CFA will create a Digital Preservation Action Plan that will outline specific steps that CFA will perform to advance the effective storage, preservation and maintenance of its digital assets. Costs of these steps and associated equipment will be outlined in the plan as well. | Chicago Film Archives, NFP | Preservation Assistance Grants | Ms. Rebecca Hall |
| No | Preservation and Access | 1468 | PG30071224 | Awarded | Sep-24 | Jul-25 | $9,948 | This project focuses on preservation and access to collections but does not mention diversity, equity, and inclusion (DEI) explicitly. | | The primary objective of this project is to elevate the storage standards and ensure the prolonged preservation of valuable collections housed within the Bob Moog Foundation Archives. The project aims to implement the recommendations outlined in the Collections Assessment for Preservation report, focusing on proper care, conservation, preservation, environmental conditions, and disaster preparedness. Furthermore, our overarching goal is to enhance global accessibility by developing a comprehensive framework that facilitates the seamless sharing of these invaluable archives with enthusiasts, researchers, and the public worldwide. | Bob Moog Foundation | Preservation Assistance Grants | Ms. Michelle Moog-Koussa |
| No | Preservation and Access | 1469 | PG30054624 | Awarded | Oct-24 | Mar-26 | $9,935 | This description does not provide any information that directly relates to DEI initiatives. | | The Gregory Allicar Museum of Art Preservation Matting and Storage of Photographs project will rehouse a 2021 gift of 166 photographs, currently unmatted, in standard size mats stored long-term in Solander cases and flat files. The project focuses on photographs that are utilized for teaching, research, and exhibitions. Selections have already been featured in two exhibitions and another exhibition is planned. Plans to incorporate the collection for photography/photojournalism classes are in progress and interest in the collection has already spanned subject areas across the university, many interested in themes that correlate with the NEH focus area United We Stand: Connecting Through Culture. The project addresses three key challenges a) the need for a small museum staff to efficiently and cost-effectively plan and mount exhibitions; b) accessibility for teaching, research, and education; c) improving collection care to address long-term growth and ensure safe handling during usage. | Colorado State University | Preservation Assistance Grants | Ms. Suzanne Hale |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1470 | PG30111424 | Awarded | Oct-24 | May-25 | $9,900 | While this initiative focuses on professionalizing collections care, it does not directly relate to diversity, equity, and inclusion (DEI). | | Funds will advance the professionalization of collections care in the newly established Oak Hill Cemetery Archive (OHCA). It will support efforts to rehouse fragile documents, maps, photographs and objects through the purchase of storage solutions, equipment and related supplies, as well as engaging the services of an external conservation expert to begin acting on recommendations from the Collections Assessment for Preservation (CAP) report developed for the organization in 2023. As the CAP report details, the primary documents, photographs and unique items in Oak Hill's collections are a high priority for improved storage. Flat file cabinets, environmental data loggers, cleaning and handling specialty items, and archival enclosures specifically designed to house oversized and particularly fragile materials, including blueprints, maps, photos, and artwork, will allow OHCA to take a significant step forward in improving preservation and access to our long under-resourced collection. | Oak Hill Cemetery Historic Preservation Foundation | Preservation Assistance Grants | Ms. Laura Thoms |
| No | Preservation and Access | 1471 | PG30065924 | Awarded | Sep-24 | Aug-25 | $9,871 | This grant request and assessment focus on preservation and mechanical systems, rather than specifically addressing DEI issues or goals. | | The Museum is requesting National Endowment for the Humanities support through a Preservation Assistance Grant of $9,871 to hire a preservation services contractor to conduct an environmental, mechanical, and building assessment of the Museum. This assessment would advise the Museum on how to remedy preservation, environmental, and climate challenges to best protect the collection items in the Museum's vault and on display for the long term. The proposed preservation services contractor would be highly trained, with skills in preservation environment, mechanical system consulting, preventative conservation, and more, to conduct a holistic assessment of the Museum. This professional assessment will include documentation of relevant characteristics of the collection areas, documentation and assessment of existing mechanical systems, preservation needs for collections materials, existing environmental data, and a risk assessment for long-term preservation. | Dallas Holocaust and Human Rights Museum | Preservation Assistance Grants | Ms. Felicia Williamson |
| No | Preservation and Access | 1472 | PG30056424 | Awarded | Sep-24 | Mar-25 | $9,847 | This grant supports improvements to collections storage, monitoring, and housing conditions but does not directly relate to DEI initiatives. | | This grant will support improvements to the Museum's collections storage area based on the priorities of a 2023 CAP Assessment and Report. Namely, the purchase of new, more advanced environmental monitors/data loggers, a textile storage cabinet, and additional archival storage boxes. This will improve housing conditions for critical collections and provide Museum staff with much clearer information about environmental conditions in collections storage areas and exhibition galleries in preparation for a 2028 permanent exhibit renovation. Proposed changes and expansions of the collections storage space and long-term exhibition plans are part of current strategic planning. | Museum at Bethel Woods | Preservation Assistance Grants | Dr. Neal V. Hitch |
| No | Preservation and Access | 1473 | PG30082624 | Awarded | Nov-24 | Mar-26 | $9,764 | This project does not relate to DEI. It focuses on inventory and preservation of non-vehicle artifacts, without mention of diversity, equity, or inclusion efforts. | | America's Packard Museum requests $10,000 from the National Endowment for the Humanities for an eighteen-month project to begin an inventory and preservation assessment of the non-vehicle artifacts held by the Museum. The project will run from November 1, 2024-March 31, 2026. The budget includes funding for a conservation consultant; HOBO Temp/RH/Light/Ext-Temp Kits; travel expenses; training; and CatalogIt software. The NEH Preservation Assistance Grant will be transformative for the Museum, and we will use it to make enormous strides to further our mission and assist with efforts towards collections preservations and improved access to researchers and the public. This NEH project is designed to provide the Museum with the data, analysis, and implementation steps to accomplish these goals. | Citizen's Motorcar Company | Preservation Assistance Grants | Mr. Robert Signom III |
| No | Preservation and Access | 1474 | PG30075724 | Awarded | Oct-24 | Sep-25 | $9,739 | This project does not directly relate to DEI. It focuses on collecting data for improving the safety and security of collections materials. | | The Rosenbach Museum and Library requests NEH PAG funding to support a one-year project to purchase, install, and train staff to utilize and track data for 15 Bluetooth-enabled HOBO data loggers. These will measure environmental conditions, namely temperature, relative humidity, and light exposure, in areas where collections are displayed, stored, and used for research. Funds will also support a comprehensive, internal study using the HOBO data loggers to track and assess changes in these environmental conditions, which are expected to show lower rates of negative impact on the safety and security of collections materials as a result of recent building improvements to the two historic townhomes in which the Rosenbach resides. | Rosenbach Museum & Library | Preservation Assistance Grants | Ms. Jobi Zink |
| No | Preservation and Access | 1475 | PG30093324 | Awarded | Sep-24 | Aug-25 | $9,688 | This project focuses on improving physical preservation capabilities of the library, without explicitly addressing diversity, equity, and inclusion (DEI). | | The goal of this project is to deliver independent and authoritative advice to the Jean and Alexander Heard Libraries at Vanderbilt University on the most cost efficient and effective ways to improve the physical preservation capabilities of the Vanderbilt University Special Collections & University Archives. | Vanderbilt University | Preservation Assistance Grants | Zachary Johnson |
| No | Preservation and Access | 1476 | PG30070224 | Awarded | Sep-24 | Mar-25 | $9,474 | This description does not mention anything related to diversity, equity, or inclusion (DEI). | | RTPI will support the management and care of acetate films in the Special Collection by rehousing 487 films in archival film cans. The new cans will replace non-archival metal cans, in which the films are currently stored. By purchasing new film cans and rehousing films, RTPI will create safer storage conditions for the films. | Roger Tory Peterson Institute of Natural History | Preservation Assistance Grants | Ms. Maria Ferguson |
| No | Preservation and Access | 1477 | PG30092824 | Awarded | Oct-24 | Jan-26 | $8,942 | This project is focused on collections assessment, preservation, and digitization, and does not directly relate to DEI initiatives. | | This project is to conduct a Comprehensive Collections Assessment of the Anthropology Research Collections at Texas A&M University. The proposed collections assessment will provide a foundation to achieve two future goals: becoming a state-certified repository for archaeological artifacts and digitizing the collection to enhance preservation, accessibility, and to create new opportunities for research and interpretation. | Texas A & M University, College Station | Preservation Assistance Grants | Ms. Katie Custer Bojakowski |
| No | Preservation and Access | 1478 | PG29300023 | Awarded | Sep-23 | Jun-25 | $8,918 | The National Endowment for the Humanities Preservation Assistance Grant is focused on preservation activities, not directly related to DEI. | | The National Endowment for the Humanities Preservation Assistance Grant will aid in the preservation of the Eastern Shoshone's most significant collections held within the Archives and the Cultural Center by supporting three activities: assessment, education and training, and supply purchase. | Eastern Shoshone Tribe | Preservation Assistance Grants | Mrs. Alejandra Robinson |
| No | Preservation and Access | 1479 | PG30090124 | Awarded | Nov-24 | Sep-25 | $8,840 | This request for funding does not relate directly to DEI as it does not mention diversity, equity, or inclusion initiatives. | | Pearl S. Buck International requests $10,000 to support a collections survey of approximately 2,200 selected books and 20 scrapbooks from its permanent collection in the Pearl S. Buck House, a National Historic Landmark. Funding will specifically support the hiring of the Conservation Center for Art and Historic Artifacts to provide a collection survey for the selected artifacts. Founded in Philadelphia in 1977, the Conservation Center for Art & Historic Artifacts is nationally recognized as a premier conservation treatment facility for paper-based arts and artifacts. This project directly addresses suggested strategies in the Long-Range Preservation Plan for the Pearl S. Buck House. | Pearl S. Buck International, Inc. | Preservation Assistance Grants | Mrs. Samantha Freise |
| No | Preservation and Access | 1480 | PG30091624 | Awarded | Oct-24 | Sep-25 | $8,794 | This scenario describes a specific hiring decision at a museum and does not directly relate to diversity, equity, and inclusion (DEI) initiatives. | | The RISD Museum will hire a conservator specializing in time-based media—Peter Oleksik of the Museum of Modern Art in New York, NY—to spend five days on-site at the museum assessing ten items from our collection of time-based media. | Rhode Island School of Design | Preservation Assistance Grants | Prof. Ingrid A. Neuman |
| No | Preservation and Access | 1481 | PG30071624 | Awarded | Sep-24 | Aug-25 | $8,789 | This project focuses on improving the care and preservation of humanities collections, but it does not specifically address diversity, equity, and inclusion (DEI) initiatives. | | The Pennsylvania State University (PSU) requests a Preservation Assistance Grant for Smaller Institutions from the National Endowment for the Humanities in the amount of $9,333 to improve the ability to care for humanities collections in the Matson Museum of Anthropology (MMA) with a general preservation assessment of the holdings. The MMA is the most important destination in Central Pennsylvania for audiences to experience human history and world cultures through collections of archaeological and ethnographic artifacts that spark curiosity. The current proposed 1-year project (September 1, 2024-August 31, 2025) will engage a consulting conservator to assess the museum's textiles, create a textile packing plan, and help to implement textile packing and relocation. The conservator will also draft an initial preservation assessment for the new facility and assist in creating custom storage solutions that will stabilize delicate and high priority objects during the move. | Pennsylvania State University | Preservation Assistance Grants | Dr. James Doyle |
| No | Preservation and Access | 1482 | PG30100324 | Awarded | Oct-24 | Jan-26 | $8,784 | This project, while focused on preserving and caring for a museum collection, does not mention any objectives or actions related to diversity, equity, and inclusion (DEI). | | This project seeks funding to design, purchase, and ship acid-neutral boxes to rehouse research collections in the archaeological repository collection of S'edav Va'aki Museum (Museum). The Pueblo Grande Museum Auxiliary, Inc. doing business as the Friends of Pueblo Grande Museum is submitting this grant application on behalf of the Museum. If funded, this project will achieve the following objectives: to address the recommendation regarding existing boxes from the Museum's 2019 Conservation Assessment Program Report; to improve the Museum's ability to preserve and care for its archaeological research collection. The Museum staff will work with an archival supplies vendor to design the boxes to best fit the collection. The vendor will produce the boxes and ship them to the Museum. The Museum collections staff and volunteers will use the boxes to rehouse materials in the research collection and this project would purchase materials to rehouse approximately 8% of the collection. | Pueblo Grande Museum Auxiliary, Inc. | Preservation Assistance Grants | Ms. Darsita North |
| No | Preservation and Access | 1483 | PG30079724 | Awarded | Oct-24 | Mar-25 | $8,500 | AHSGR's preservation and dissemination of historical information is not directly related to DEI. | | The American Historical Society of Germans from Russia (AHSGR) is dedicated to preserving the history, cultural heritage, and genealogical legacy of Germans from Russia and their descendants. The chapter has begun actively scanning, digitizing, cataloging, and archiving historical documents, publications, and photographs. The chapter's efforts help to preserve and disseminate valuable information about the history and culture of the Germans from Russia and their descendants for future generations. | American Historical Society of Germans from Russia, Central California Chapter | Preservation Assistance Grants | Ms. Joanne Campbell |
| No | Preservation and Access | 1484 | PG30068324 | Awarded | Oct-24 | Mar-26 | $8,000 | This request does not directly relate to DEI as it focuses on fire code compliance for storage shelving in an automotive research library. | | The Automotive Research Library of the Horseless Carriage Foundation requests funds for purchasing new storage shelving for our books and paper materials. Much of the collection is stored on two-level warehouse shelving, this is not compliance with the City of La Mesa Fire Department. The grant will support replacing the warehouse shelving with shelving that is archival and acceptable to the city fire codes. | Horseless Carriage Foundation, Inc. | Preservation Assistance Grants | Mr. Christopher Rini |
| No | Preservation and Access | 1485 | PG30069924 | Awarded | Oct-24 | Mar-25 | $7,000 | This project focuses on preserving and promoting classical music heritage, but does not mention any specific efforts or considerations related to DEI. | | The project is a dedicated initiative of the Olga Iglesias Project, aimed at preserving and promoting the rich classical music heritage of Puerto Rico through the assessment of the Olga Iglesias archival collection. This project seeks to engage an expert consultant for a comprehensive assessment of over 3,000 individual items, including rare audio and video recordings, vintage photographs, personal and professional correspondences, historical documents, newspapers, magazines and textiles. The collection spans the years 1941 to 2007, with a focus on the golden era of Puerto Rican classical music from the 1950s to the 1970s. The core activity of this project involves a detailed, professional assessment of the collection, identifying specific preservation needs, and developing a strategic plan for its long-term care and management. This assessment will cover various aspects, including the physical condition of items, appropriate conservation methods, and recommendations. | Olga Iglesias Project, Inc. | Preservation Assistance Grants | Mr. Anthony Cheney |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Preservation and Access | 1486 | PG30055724 | Awarded | Oct-24 | Sep-25 | $6,879 | This initiative relates to improving collection care and preservation, but it does not explicitly address DEI efforts. | | The L.C. Bates Museum's project goal is to improve collection's care and preservation by completing phase 10 of Developing Storage Spaces and Housing Significant Historic Objects in the museum's expanding new 2nd floor NW storage space. The collections are relevant to the national history of childcare and its study as exemplified by Good Will-Hinckley Homes (GWH), cultural history or Maine history. This storage project, a prioritized collections care goal of the Museum's 2022-2026 Strategic Plan, follows the recommendations of our 2008 RE-CAP, 2012 MAP Collections Stewardship, 2019 MAP Follow-up and Ron Harvey's 2000 Collection Survey and 2010-22 climate monitoring reports. The project will support the conservator helping implement the storage activities and presenting a metal collections care workshop and the museum's purchase storage supplies and shelving. | Good Will Home Association | Preservation Assistance Grants | Ms. Lyndell Bade |
| No | Preservation and Access | 1487 | PG30094424 | Awarded | Oct-24 | Aug-25 | $6,692 | This initiative does not directly relate to DEI as it focuses on the preservation and research of historical records in a town vault. | | The Clerk's Office in the Town of Norwich, Vermont is requesting funding to undertake the development of a strategic plan for the preservation of the contents of the town vault. This will take a three pronged approach involving a preservation needs assessment, an environmental data logger, and preservation training for the Clerk and Assistant Clerk. The vault contains civic, social, academic, religious and economic records of the Town from its founding in 1761 to the present, and allows researchers to investigate many aspects of life in a semi-rural farming community in Vermont. | Town of Norwich, Vermont | Preservation Assistance Grants | Ms. Lily Christine Trajman PhD |
| No | Preservation and Access | 1488 | PG30102124 | Awarded | Oct-24 | Sep-25 | $6,362 | The described grant and preservation goals do not explicitly relate to Diversity, Equity, and Inclusion (DEI). | | Lawrence University is seeking a second NEH Preservation Assistance Grant for Smaller Institutions to support select medium-term preservation goals for the Alice G. Chapman Teakwood Room. These goals are described in a General Needs Assessment Report, completed by the Midwest Art Conservation Center following a 2021 site visit. The Teakwood Room is a university treasure and a distinctive part of Wisconsin's cultural heritage that is now receiving the specialized care necessary for the preservation of its delicate and unique materials and objects. Ours is the only remaining extant, complete, carved Teakwood Room created by the designer Lockwood de Forest in the 1890s; it is an extraordinary example of global material culture located in the Midwest. The continued preservation work recommended in MACC's report will allow Lawrence University to responsibly steward the room and its objects and expand access to larger and more diverse audiences for research and education. | Lawrence University | Preservation Assistance Grants | Dr. Beth Zinsli |
| No | Preservation and Access | 1489 | PG30095124 | Awarded | Oct-24 | Mar-25 | $5,858 | This funding application is not directly related to DEI as it involves preservation and evaluation of historical records. | | Preservation Assistance Grant Application for $5,858 in funding to be used to cover the cost of a visit from Northeast Document Conservation Center (NEDCC) to evaluate and make preservation recommendations regarding permanent records from the Prothonotary's office. Most of the documents cover a time period from the 1830's to the 1930's with some predating the burning of Chambersburg. The NEDCC will provide a written report on the findings. | County of Franklin, PA | Preservation Assistance Grants | Ms. Heather A. Wade |
| No | Preservation and Access | 1490 | PG29308723 | Awarded | Oct-23 | Mar-25 | $4,500 | This initiative is focused on the preservation of a humanities collection and does not directly relate to DEI. | | The Indiana Supreme Court is seeking support for two endeavors vital to the long-term preservation of its humanities collection: completing an item-level preservation assessment of the Law Library's newly formalized Rare Book Collection, and procuring archival-quality storage and preservation supplies for an unprocessed collection of Court historical material. | Judiciary Courts of the State of Indiana | Preservation Assistance Grants | Ms. Cathrin Verano |
| No | Preservation and Access | 1491 | PW304322 | Recommended | Aug-25 | Jan-27 | -- | The Retablo Research Hub project focuses on the planning and creation of an online research hub for Mexican retablos. Although it highlights aspects of Latinx culture and Indigenous Mexican artistic traditions, it does not directly relate to Diversity, Equity, and Inclusion (DEI) initiatives. | | The Retablo Research Hub project supports the planning phase of an online research hub for the largest U.S. collection of Mexican retablos (devotional paintings on tin). The Retablo Research Hub will also house an online repository of digitized retablo history documents, scholarly research, translations and exhibition information. Retablos evidence the legacy of European colonization in Latin America through Indigenous Mexican artistic traditions. Scholars in art history, religious studies, and Latinx culture will be able to explore themes of devotion, resilience, place, labor, and healing. The proposed project will produce 1) a content report, created by a humanities scholar, summarizing the value of the collection for the target audience, with recommendations for the hub's design; and 2) an implementation plan, including the Retablo Hub site map, cost estimates, technical specifications, and timeline for creation of the hub. | New Mexico State University | Humanities Collections and Reference Resources | Courtney Uldrich |
| No | Preservation and Access | 1492 | PW296953 | Approved | May-24 | Apr-26 | -- | This initiative does not directly relate to DEI as it focuses on digitization and preservation of historic public television programs. | | The KVZK / American Samoa Public Media Digitization Project seeks to digitize, preserve,<br /> and make accessible 11,630 historic public television programs produced by KVZK from 1965 to 2020.<br /> In 2023, the Council on Library and Information Resources (CLIR) funded an initial effort to preserve the<br /> collection, but challenges described below resulted in a funding gap that has postponed completion of the<br /> project. This request for $350,000 from NEH will allow KVZK to complete the project and preserve all<br /> 11,630 items in the collection. | KVZK-TV | Humanities Collections and Reference Resources | Mr. Neil Bernard |
| No | Preservation and Access | 1493 | PW304394 | Recommended | Jun-25 | May-28 | -- | This initiative relates to preservation of history and collaboration, but does not directly address DEI. | | Morgan State University is honored to partner with Sisters of the Holy Family in New Orleans, and to be entrusted with the important work of preservation and digitization of the organizational history of the 2nd oldest Black Sisterhood in the nation. This collaborative project will create an open-source digital site to share artifacts and contextualized stories of the Sisters. Their Sisterhood offers both sacred and secular blueprints for longevity of religious and political leadership, lessons of survivance through manmade and natural disasters, fugitive acts of educational leadership, unbreakable bonds of Sisterhood, and service to the Black community for almost two hundred years in America. | Morgan State University | Humanities Collections and Reference Resources | Dr. Gretchen Rudham |
| No | Preservation and Access | 1494 | PW296767 | Approved | Mar-25 | Feb-28 | -- | The processing of the Dow Historical Collection and creation of digital files is unrelated to DEI. | | The Science History Institute will process the Dow Historical Collection, produce an online finding aid, and create digital files for 135 analog oral histories within the collection. The Dow Historical Collection documents over 100 years of history for a significant American company and offers insight into the myriad ways it shaped twentieth-century American life. | Science History Institute | Humanities Collections and Reference Resources | Mr. Patrick Shea |
| No | Preservation and Access | 1495 | PW304431 | Recommended | Jun-25 | May-27 | -- | The description does not directly relate to DEI as it focuses on the historical significance of magazines and seeking funding for the Modernist Journals Project collection. | | Magazines were the most vital format of the early-twentieth century media landscape. The 1930s and 1940s saw the ascendency of electric media such as radio, cinema, and television. However, before that, print was the sole mass medium, in which magazines embodied a dynamic forum for new ideas and playful experiments with the physical media that carried them. The golden age of magazines during the 1900s through the 1930s was made possible by decades technological revolution, innovations in distribution networks, and rising literacy rates during the nineteenth century. In the current proposal, we seek funding to add an important cluster of new titles to the Modernist Journals Project collection as well as later issues of existing titles, in order to make a larger swath of primary material available to scholars, teachers, and students. | University of Tulsa | Humanities Collections and Reference Resources | Dr. Jeffrey Drouin |
| No | Preservation and Access | 1496 | PW304277 | Recommended | Jun-25 | May-28 | -- | The Maria Edgeworth Letters Project (MELP) focuses on literary and historical research, rather than explicitly addressing diversity, equity, and inclusion (DEI) issues. | | The Maria Edgeworth Letters Project (MELP) will create the first-ever comprehensive scholarly edition of Maria Edgeworth's correspondence and freely, fully, and electronically publish letters in TEI-encoded versions that were previously available only in manuscript form or in incomplete and incorrect print editions. Educators, literary scholars, historians, and the greater public will benefit from MELP, which will illuminate networks between nineteenth-century literary and historical figures and provide an important perspective on Great Britain and key events in the early decades of the nineteenth century. | University of Tennessee, Knoxville | Humanities Collections and Reference Resources | Dr. Hilary Christine Havens |
| No | Preservation and Access | 1497 | PW304312 | Recommended | Jul-25 | Jun-27 | -- | The early modern ephemera database focuses on print culture, not DEI. | | The Virginia Fox Stern Center for the History of the Book in the Sheridan Libraries of Johns Hopkins University seeks a two-year grant from the National Endowment for the Humanities to implement an online database and digital library that will document and make publicly accessible a collection of approximately 5,000 early modern printed ephemera collected and uniquely annotated with manuscript notes by the jurist, parliamentarian, and diarist Narcissus Luttrell over a fifty year period (1679-1730). Project goals include: 1) recovering and providing unprecedented access to the largest extant archive of early modern English-language ephemeral print culture; 2) producing data analyses and visualizations reflective of the "Luttrell File" database; and 3) produce a virtual digital library of selected materials representative of the breadth of unique early modern English-language ephemera. | Johns Hopkins University | Humanities Collections and Reference Resources | Dr. Earle Havens |
| **No** | **Preservation and Access Total** | | | | | | **$25,400,091** | | | | | | |
| No | Digital Humanities | 1498 | HAA28781722 | Awarded | Sep-22 | Aug-25 | $399,368 | This project is focused on enhancing a digital platform for managing and indexing oral history archives, without a specific focus on diversity, equity, and inclusion. | | This project, a collaboration between Dartmouth College and the University of Kentucky, undertakes a major enhancement of the Oral History Metadata Synchronizer (OHMS), the pre-eminent digital platform for managing and indexing oral history archives. Drawing on the prior work of the Dartmouth Digital History Initiative (DDHI), the project team will add advanced data annotation and Named Entity Recognition functionality to the OHMS application. The project team will also draw on the DDHI's prior experience with data visualization to add mapping and timeline features to the OHMS viewer. The project will benefit archivists and curators who implement OHMS on digital oral history collections. It will also benefit the end users of oral history archives, who will have new digital tools for exploring and learning from these collections. All deliverables for this project will be available on a free and open-source basis. | Trustees of Dartmouth College | Digital Humanities Advancement Grants | Dr. Edward Garvey Miller |
| No | Digital Humanities | 1499 | HAA30052724 | Awarded | Oct-24 | Sep-27 | $350,000 | This description does not mention anything related to diversity, equity, or inclusion (DEI). It focuses on the launch, usage, and proposed upgrades of a digital humanities database. | | Launched in 2019 with Level II DHAG funding, the London Stage Database (londonstagedatabase.uoregon.edu) has been hailed as "field-changing" for eighteenth-century theater studies. This open-access database of nightly playhouse offerings 1660-1800 has also resonated beyond academe, logging upwards of 130,000 page views from more than 13,500 unique visitors and garnering high-profile media attention. Today, this vitally important piece of digital humanities infrastructure is ripe for upgrades that will leverage newly digitized materials and cutting-edge technologies to meet the emerging needs of a growing audience. We propose to extend the project's reach, utility, and longevity by migrating to a more sustainable web hosting architecture; improving data discovery and interoperability through linked open data; enhancing the user experience with new content and features; deepening collaborative relationships with user communities; and building DH research capacity at the host institution. | University of Oregon | Digital Humanities Advancement Grants | Dr. Mattie Burkert |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Digital Humanities | 1500 | HAA30398725 | Awarded | Feb-25 | Jan-28 | $350,000 | While the description mentions indigenous language documents, there is no clear connection to diversity, equity, and inclusion (DEI) efforts. | The Digital Archive of Indigenous Language Persistence (DAILP) seeks Level III funding to transform the DAILP translation interface (DAILP TI) prototype into a shareable resource for indigenous document translation. The prototype already draws on DAILP lexical datasets and resources to produce digital edited collections of translated and annotated indigenous language documents. We now move to a finalized, sustainable application that can be installed and used by partner projects, and we establish a community of support for the code in the long term. We will implement enhancements based on feedback from Cherokee community members, develop training materials and documentation, conduct a code sustainability and data management review, and test the DAILP TI with two test-case teams. By the end of the grant, we will be ready to disseminate the DAILP TI code to a wider community of projects, and empower those projects to support and contribute to the development of DAILP. | Northeastern University | Digital Humanities Advancement Grants | Prof. Ellen Cushman |
| No | Digital Humanities | 1501 | HAA30415525 | Awarded | Mar-25 | Feb-27 | $349,987 | Although this project aims to develop software tools for computational musicology, it does not directly relate to diversity, equity, and inclusion (DEI). | Musicology research is a humanistic endeavor well suited to computational methods. Yet, despite the work of a small niche of scholars, most humanistic music scholarship is conducted via traditional, non-digital techniques. Building on a level II NEH-DHAG grant, we seek additional NEH funding to continue to develop software tools, datasets, and pedagogical materials for computational musicology analysis that would appeal to musicologists, music theorists, and ethnomusicologists alike. This project will create new data to facilitate the study of non-Western music, and expand the existing humdrumR tools to include new standardized representation schemes and incorporate a greater variety of musical media (such as audio and video). The humdrumR project is based off a well-established computational musicology framework, humdrum, but modernized and expanded to facilitate a complete digital musicology workflow including reading and analyzing data, graphing, and statistical analysis. | Georgia Tech Research Corporation | Digital Humanities Advancement Grants | Dr. Nathaniel Condit-Schultz |
| No | Digital Humanities | 1502 | HAA29642924 | Awarded | Feb-24 | Jan-27 | $349,907 | Although the project aims to update and enhance a tool used by scholars, it does not mention anything related to diversity, equity, and inclusion (DEI). | This project consists of a revitalization of the Transcription for Paleographical and Editorial Notation (TPEN; t-pen.org) program, a decade-old free online tool that scholars around the world use to transcribe texts from handwritten documents. The project involves updating the program to meet current web standards; developing code and standards that will contribute to the Open Source community; and designing new features for enhanced project management (including more tailored privacy and team-member role settings), an increasing array of interfaces to accommodate a wider range of textual artifact elements (SE.g., right-to-left languages, charts and tables, layered texts, pictorial representations), and more and easier options for exporting transcriptions. The result will be greater functionality and interoperability for scholarship, pedagogy, and digital collection curation in the humanities with a freely accessible tool prepared for its second decade of existence. | Saint Louis University | Digital Humanities Advancement Grants | Dr. Atria Larson |
| No | Digital Humanities | 1503 | HAA29037323 | Awarded | Jan-23 | Dec-25 | $349,797 | This proposal does not explicitly mention or relate to diversity, equity, or inclusion (DEI) initiatives. | This proposal is to develop infrastructure, content and sustainable governance for Version 3 of World Historical Gazetteer (WHG), a platform for linking knowledge about the past via place. WHG is a powerful tool for scholarly collaboration and crucial backend architecture for named entity recognition, digital mapping and library search. This grant will allow WHG to more than double in size and expand its multivalent and multilingual records; to perform enhancements to support teaching and dataset submission; to foster communities of board members, scholars, learners and developers; and to become financially sustainable. We aim to ensure widespread use, institute scholarly peer review and promote open-source development. WHG is the only digital humanities project developing tools, platforms, content, and community for the history of place at the global scale. It enhances and integrates other spatial history projects and fosters a humanistic approach to place beyond historical GIS. | University of Pittsburgh | Digital Humanities Advancement Grants | Dr. Ruth Mostern |
| No | Digital Humanities | 1504 | HAA29314223 | Awarded | Oct-23 | Sep-26 | $349,650 | This initiative is focused on creating a digital research platform for art historians, digital humanists, and data scientists. It does not explicitly mention diversity, equity, and inclusion (DEI). | PHAROS: The International Association of Photo Archives, a collaboration between fourteen North American and European art historical photo archives, aims to create an open and freely accessible digital research platform allowing for comprehensive and consolidated access to photo archive images and associated scholarly documentation. Following a three-year Mellon grant to build a pilot, support from the NEH will enable the platform to move into production and make the project sustainable. The planned work will result in a robust, scalable, and seamless research platform for art historians, digital humanists, data scientists, and the general public. The semantically enriched and structured data can contribute to a vibrant culture of open scholarship and collaboration among researchers from multiple disciplines, disrupting barriers that have been posed by the difficulties of navigating proprietary art historical databases in which information is siloed. | PHAROS: The International Photo Archives Association | Digital Humanities Advancement Grants | Dr. Louisa Wood Ruby |
| No | Digital Humanities | 1505 | HAA29036723 | Awarded | Jan-23 | Dec-25 | $349,143 | MCH focuses on scientific data and historical analysis of pigments in Asian painting, but does not explicitly relate to diversity, equity, and inclusion (DEI). | Mapping Color in History [MCH] brings together the scientific data drawn from existing and on-going material analyses of pigments in Asian painting in a historical perspective. As a digital portal with a searchable online database, MCH does not only document pigments and their material properties, but also enable an in-depth historical analysis of pigment data through a search tool that identifies specific examples and their locations in both time and space. By developing a database ontology that can bring together fragmentary and uneven data with complex lateral and hierarchical relationships and by compiling pigment analysis data and deep historical research in a systematic manner, MCH enables truly interdisciplinary research and collaboration, connecting humanists and scientists. | Harvard University | Digital Humanities Advancement Grants | Dr. Jinah Kim |
| No | Digital Humanities | 1506 | HAA29349123 | Awarded | Sep-23 | Aug-26 | $348,641 | This project focuses on digitizing and georeferencing cartographic collections, but it doesn't directly relate to DEI. | In partnership with the American Geographical Society Library, the Leventhal Map & Education Center will build an open-source platform for georeferencing digitized cartographic collections, based on the Allmaps software library already under development. By building a patron-facing digital interface for georeferencing—a term which refers to the use of software to align scanned maps with real-world geographies—hundreds of cultural institutions around the world can make their digitized map collections newly vibrant for scholars, educators, and the public. | Norman B. Leventhal Map Center, Inc. | Digital Humanities Advancement Grants | Mr. Ian Spangler |
| No | Digital Humanities | 1507 | HAA29345223 | Awarded | Oct-23 | Sep-26 | $348,190 | This initiative specifically discusses the use of digital methods and AI for archaeological surveys and does not directly relate to DEI. | Archaeology contributes unique insights into the human story across many scales, but the field's traditional methods are not well-suited for working beyond the scale of small regions. We employ digital methods to document archaeological landscapes across regions, in our NEH ODH-sponsored webapp GeoPACHA: Geospatial Platform for Andean Culture, History, and Archaeology. In this three year project, we will revise the GeoPACHA codebase to enable AI-assisted archaeological imagery survey, and refine our deep learning models for archaeological feature detection, which leverage the large set of human-tagged features previously registered on GeoPACHA. We will then conduct an autonomous survey of satellite imagery across the central Andes. Our network of regional experts and their diverse student surveyors will then edit and enrich these AI-generated datasets via GeoPACHA 2.0, in a human-machine teaming effort that will result in the largest imagery survey in the western hemisphere. | Vanderbilt University | Digital Humanities Advancement Grants | Prof. Steven Arlyn Wernke |
| No | Digital Humanities | 1508 | HAA30104524 | Awarded | Oct-24 | Sep-27 | $346,453 | The VCEditor 2.0 Project does not directly relate to DEI as it focuses on expanding tools for manuscript studies without explicit mention of inclusivity or diversity. | The VCEditor 2.0 Project addresses the critical need for advanced tools in manuscript studies and builds upon the success of VCEditor 1.0, which is actively used by manuscript scholars, book historians, conservators, curators, catalogers, and students. VCEditor 2.0 aims to benefit users by expanding the description and visualization potential of the existing software. | Trustees of the University of Pennsylvania | Digital Humanities Advancement Grants | Dorothy C. Porter |
| No | Digital Humanities | 1509 | HAA30415225 | Awarded | Feb-25 | Jan-27 | $338,357 | STC2 does not appear to be directly related to DEI as described in the provided information. | STC2: Scalable Text Collation for the Short Title Catalogue of Early Printed Books is a Level III project to build open data and code infrastructure for metadata, page images, and manual and automatic transcriptions of early modern printed books. We will collate manual transcripts from the Text Creation Partnership with optical character recognition output from the microfilms of the Short Title Catalogue of Early English Printed Books recently scanned by the Internet Archive and other open-access images. This dataset will support more accurate OCR, text normalization, restoring textual gaps with evidence from comparable copies and editions, detecting manuscript annotations, and contextual embeddings of words and pages to support search and bibliographic analysis. We will publish this data for over 242,000 early modern printed books and all code under an open-source license. This project complements our team's work on OCR, book search, and corpora beyond the English STC. | Northeastern University | Digital Humanities Advancement Grants | Dr. David Smith |
| No | Digital Humanities | 1510 | HAA28485322 | Awarded | Jan-22 | Dec-25 | $324,693 | PGVis does not directly relate to DEI as it is a software tool for visualization and exploration of image collections, without explicitly addressing diversity, equity, and inclusion. | The Photogrammar Visualization Software (PGVis) is an open-source tool for the visualization and exploration of image collections. PGVis will allow anyone with a collection of digital images and associated metadata to create, with no prior programming experience, their own digital public humanities projects in the form of public websites. In addition to the software, the project will produce six case studies that will model and highlight how the software can be used in a variety of different domains, data sizes, and types of institutions. | University of Richmond | Digital Humanities Advancement Grants | Dr. Lauren Tilton |
| No | Digital Humanities | 1511 | HAA29034923 | Awarded | Jan-23 | Dec-25 | $303,104 | This initiative does not directly relate to DEI. It focuses on digitizing literature for educational purposes rather than promoting diversity, equity, and inclusion. | We are applying for a Level III Grant to build out Literature in Context, a TEI-encoded digital anthology of literature in the English language from 1400 to 1925, designed for use by students, teachers, and the general public. Our project innovates by taking full advantage of the affordances of digitization to create an Open Educational Resource that incorporates interactivity, digitized page images of original editions, and other contextual materials, making it a true replacement for the costly print anthologies used in American and British literature survey courses across the globe. | Rector and Visitors of the University of Virginia | Digital Humanities Advancement Grants | Ms. Christine Ruotolo |
| No | Digital Humanities | 1512 | HAA29037423 | Awarded | Jan-23 | Dec-25 | $286,903 | This description does not directly relate to DEI. It focuses on the BERT for Humanists project, which aims to empower humanities scholars in using LLMs. | Large language models (LLMs) have revolutionized natural language processing since their introduction in 2018. By combining huge numbers of parameters with vast text collections, pre-trained LLMs offer advanced general-purpose language understanding off-the-shelf. As powerful as LLMs can be, however, we have seen clear examples of the problems that arise from a lack of good humanities-focused resources to interpret their outputs and to guide scholars in the field. The BERT for Humanists project produces research, training, and tools to inform, empower, and inspire humanities scholars to use LLMs in their disciplines in creative new ways. Together, the products of BERT for Humanists provide an intellectual framework for understanding and evaluating new computational language technologies, so that humanists can use — and critique, as appropriate — both the current generation of LLMs and their rapidly evolving successors. | Cornell University | Digital Humanities Advancement Grants | Dr. Matthew Wilkens |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Digital Humanities | 1513 | HT30154024 | Awarded | Oct-24 | Jan-26 | $246,320 | The description does not mention diversity, equity, or inclusion. It focuses solely on digital humanities and cultural heritage recovery. | | The summer institute is a transformative initiative designed to cultivate the next generation of experts in digital humanities, focusing on cultural heritage recovery through advanced imaging technologies. Participants are immersed in an intensive week-long comprehensive curriculum that includes multispectral imaging, 3D modeling, and image processing, aimed at equipping them with the skills to uncover and preserve overlooked historical documents. Beyond the intensive week, the program offers ongoing support for digital imaging projects, culminating in a collected edition to showcase their innovative work. This endeavor underscores the Institute's dedication to integrating these pivotal technologies into archives and institutions, ensuring the meticulous preservation and appreciation of cultural heritage. | Regents of the University of Colorado, Colorado Springs | Institutes for Advanced Topics in the Digital Humanities | Dr. Helen Davies |
| No | Digital Humanities | 1514 | HAA28776122 | Awarded | Sep-22 | Aug-25 | $199,688 | Metapolis focuses on developing a digital research platform for humanities scholarship, specifically geospatial reconstruction and data visualization, but does not mention anything related to diversity, equity, or inclusion (DEI) efforts. | | Metapolis aims to develop a digital research infrastructure to support scholarship in the humanities that seeks to geospatially reconstruct places throughout time. As an interactive map-based publication platform, it enables users to cross-pollinate archival, bibliographic and multimedia sources with interpretive research, allowing for their interlinking and visualization on a map. Built on top of ResearchSpace, an open-source Semantic Web research environment, it facilitates the reuse and publishing of Linked Open Data. A rich set of features support data enrichment with external knowledge bases such as VIAF, WikiData, OCLC, and the Getty vocabularies. Designed both as a research and publication tool, the software allows groups of scholars from a wide range of humanistic disciplines to connect their research and augment each other's findings through the layering of historical maps, interlinking them to sources to allow users to build knowledge about the world and its history. | Harvard University | Digital Humanities Advancement Grants | Dr. Lukas Klic |
| No | Digital Humanities | 1515 | HAA28780422 | Awarded | Sep-22 | Aug-25 | $185,244 | The Tasso in Music Project aims to make early modern musical settings accessible and enhance analytical studies, but it does not relate directly to Diversity, Equity, and Inclusion (DEI). | | The Tasso in Music Project (www.tassomusic.org) is the first complete digital edition of the early modern settings of the poetry of Torquato Tasso, the most prominent literary figure of late 16th-century Italy. With funding from NEH Scholarly Editions ($260,000, 2016-19), the project has made available a repertoire of over 750 settings, most of which were previously unavailable in modern edition, addressing an interdisciplinary audience of scholars and performers. We now seek to enhance the digital framework to make the project accessible to an even broader audience and to encourage analytical studies. Specifically, we will expand the range of the editions' formats, providing among others an option for Braille notation, creating one of the largest musical repositories accessible to the visually impaired. Additionally, given the analytical potential of the repertoire, with settings of the same poetry by multiple composers, we will build computational tools to analyze the interaction between musical and poetic prosody/syntax. | University of Massachusetts, Amherst | Digital Humanities Advancement Grants | Prof. Emiliano Ricciardi |
| No | Digital Humanities | 1516 | HAA30416925 | Awarded | Feb-25 | Jan-27 | $150,000 | Booksnake's use of AR technology and its goals of enabling users to compare digitized items do not directly relate to DEI. | | Booksnake makes it feel like digitized archival items are physically present in the real world by using augmented reality (AR) technology in consumer smartphones and tablets. While many projects use AR or virtual reality (VR) to publish custom content, Booksnake is a general-purpose, content-agnostic tool for existing digitized collections. Level II funding will enable users to juxtapose and compare multiple digitized items from four different archives (Library of Congress, David Rumsey Map Collection, Huntington Digital Library, and USC Digital Library) in physical space, and will support testing and dissemination. These activities respond to community feedback and build on four years of work. Expected outcomes include public release of a working application, open-source code, and technical documentation. This proposal advances NEH priorities of developing scalable digital tools to support the humanities, refining innovative computational methods, and evaluating their impacts. | University of Southern California | Digital Humanities Advancement Grants | Prof. Sean Fraga |
| No | Digital Humanities | 1517 | HAA30097825 | Awarded | Feb-25 | Jan-27 | $150,000 | While this project involves digitization and data collection, it does not explicitly mention any efforts related to diversity, equity, and inclusion (DEI). | | Many past digital humanities computer vision projects focus on digitization and data collection. Using library-scale digital collections, we propose a Digital Humanities Advancement Grant (Level II) to move beyond digitization and develop object detection models for localizing handwriting across digital collections of early print. We propose to investigate the relationship between digitized early print and its material source. Our project thus responds to recent calls in digital bibliography to treat digitized documents as distinct bibliographic objects. Building from preliminary research, we examine the effect of material versus digital-born features of page images for improving model performance. Our project will produce several state-of-the-art handwriting detection models, evaluated for bibliographic research tasks. We will release these models with accompanying code and documentation for use by students, researchers, and librarians. | Northeastern University | Digital Humanities Advancement Grants | Dr. David Smith |
| No | Digital Humanities | 1518 | HAA30079324 | Awarded | Oct-24 | Sep-26 | $150,000 | This initiative does not directly relate to DEI but focuses on automating subject tags for historical records. | | SubjectSpotter will automate the creation of subject tags in the metadata and transcriptions of cultural heritage materials. The software will be tested using the Civil War and Reconstruction Governors of Mississippi, a digital documentary edition of nineteenth century governors' records using LLM APIs to identify subjects and match them to controlled vocabularies, and then present those identified subjects to human editors for review. By the conclusion of the project, we will produce an open source, tested workflow and reusable software library that any developer can replicate, and also integrate it into the scholarly editing tool FromThePage. | University of South Dakota | Digital Humanities Advancement Grants | Ms. Lindsey Peterson |
| No | Digital Humanities | 1519 | HAA29641124 | Awarded | Jan-24 | Dec-25 | $150,000 | This project focuses on innovations in print culture research, but there is no mention of any explicit connection to diversity, equity, and inclusion (DEI) efforts. | | This project seeks to create two interconnected innovations with clear utility for researchers and scholars of print culture who work with periodicals, including those without intensive DH training. First, we propose to extend and refine our successful method for the attribution of anonymous periodical writings that has the potential for broad applicability in the study of literary and historical texts. The uncertainty and fluidity of newspaper authorship that lies at the root of this attribution problem will in turn be reflected and clarified in our second innovation: an open-source web interface for the display of periodical materials that makes visible this fluidity and uncertainty of authorship, places attributed texts in the context of their larger periodical publication, and allows for user exploration of the surrounding periodical content. | Board of Regents of the University of Nebraska | Digital Humanities Advancement Grants | Dr. Kevin McMullen |
| No | Digital Humanities | 1520 | HAA30415125 | Awarded | Feb-25 | Jan-26 | $150,000 | The description provided does not explicitly mention any components related to DEI. | | Urban Archive is requesting a Level II Digital Humanities Advancement Grant to support the enhancement of our award-winning digital infrastructure, which provides a diverse network of cultural organizations across New York State (and beyond) with a location-based digital platform and collections-management system that dramatically expands the reach of their digitized collections of historical materials. Our specific project is to implement Phase 4 of the Collections Management and Engagement Program (CMEP), which is the hub of all partner activity on Urban Archive, consolidating all of our partners' collection files, metadata, and tools into a unified dashboard. | Urban Archive, Inc. | Digital Humanities Advancement Grants | Mr. Benjamin Smyth |
| No | Digital Humanities | 1521 | HAA29643824 | Awarded | Jun-24 | May-26 | $149,999 | This project focuses on creating digital infrastructure for archival dance information and data exchange, but does not explicitly relate to diversity, equity, and inclusion (DEI) efforts. | | This project creates digital infrastructure to increase access to archival dance information. Leveraging the digital framework of an archive built with previous NEH support for the collection, No Boundaries: Dancing the Visions of Contemporary Black Choreographers, the research team will prototype a dance data commons based on the Wikidata integration model and create tools that enable data exchange between this commons and individual archives. Four existing digital performing arts archives, Jacob's Pillow Archives, Brooklyn Academy of Music's Hamm Archives, Liz Lerman Archives, and ChromaDiverse, have agreed to partner by allowing access to their data to test integration across multiple systems. This project also involves a partnership with the University of Texas at Austin, where Co-PI Gesel Mason serves as associate professor, and subcontractor/software developer Whirl-i-Gig. | University of Alabama | Digital Humanities Advancement Grants | Prof. Rebecca Salzer |
| No | Digital Humanities | 1522 | DOC30483925 | Awarded | Feb-25 | May-26 | $149,999 | While the project explores historical and geopolitical frameworks, it doesn't mention DEI or directly address issues of diversity, equity, and inclusion. | | Transnational Disinformation Networks and Asian Diasporic Politics is a collaborative project between Dr. Rachel Kuo  and Mark Calaguas. We <br /> bring together archival research and community oral histories to examine memory, political histories, and information networks across Asian and <br /> Asian American diasporas. We seek to understand how lived experiences of trauma, war, colonialism, and political suppression and social and <br /> cultural hierarchies of power undergird the spread of mis- and disinformation. We plan to host community storytelling workshops to train community volunteers to collect intergenerational and multilingual oral histories. By focusing on historical and geopolitical frameworks, our project intervenes in contemporary debates about mis- and disinformation, technology, and democracy. | University of Wisconsin System | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Dr. Rachel Kuo |
| No | Digital Humanities | 1523 | HAA30062824 | Awarded | Oct-24 | Apr-26 | $149,996 | Does not relate to DEI. | | We are applying for a Level II grant to research computational methods to make possible the computational analysis of literature for low resource languages - languages for which little natural language processing training data or tools exist, but which have a large amount of text to analyze. Our main goal is to allow such software to be built with much less annotated corpora. The key activities are to research computational methods combined with a relatively small amount of new annotation to build a BookNLP pipeline for Yiddish, a particularly acute case of a low resource language. There is a range of languages for which these tools could then be applied, resulting in pipelines for those languages ($E.g. Early Modern English). The intended audience therefore consists of humanities researchers in Yiddish and other low resource languages. The outputs will be the Yiddish BookNLP pipeline, the new annotation, and the fully-documented newly developed training procedures. | Trustees of the University of Pennsylvania | Digital Humanities Advancement Grants | Dr. Seth Kulick |
| No | Digital Humanities | 1524 | DOC29956524 | Awarded | Sep-24 | Aug-26 | $149,991 | This description does not directly pertain to diversity, equity, and inclusion (DEI) issues. | | Artificial intelligence (AI) technologies that mobilize sound – i.e., machine listening systems – are being implemented in high-stakes contexts spanning healthcare, human resources, and security. Few scholarly works have investigated their broader impact on society, and public awareness of how these systems affect people's everyday lives is limited. This project will bring together a multidisciplinary and international group of scholars to advance research on the dangers and opportunities of machine listening from a humanistic perspective. Through working group meetings and a speaker series, the project will explore how the epistemic question of "listening" is shifting with the rise of AI, how machines learn to listen, and how machine listening systems are impacting or could impact society in the near future. The outcomes will include a special issue on machine listening systems (the first of its kind), a conference tutorial session, a piece in The Atlantic, and a white paper for NEH. | New York University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Prof. Edward (Byungkwon) Kang |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Digital Humanities | 1525 | HAA28793822 | Awarded | Sep-22 | Aug-25 | $149,981 | This research focuses on computer vision and art historical understanding of Realism, but does not directly relate to DEI. | After Constable's Clouds will use computer vision to enhance art historical understanding of 19th-century Realism. The emergence of Realism in French landscape painting is often linked to the 1824 exhibition in Paris of John Constable's unidealized view of the English countryside, The Hay Wain. Viewers particularly noted the veracity of Constable's clouds. Indeed, our computational research shows that Constable's clouds are more closely modeled on the structure of actual clouds than those of his contemporaries, with French academician Pierre-Henri de Valenciennes a near rival. Valenciennes taught a generation of landscape artists, emphasizing the importance of plein-air sky studies, yet histories of French landscape tend to cast Constable as Realism's catalyst. After Constable's Clouds will test this historiography by using computer vision to classify and compare the clouds in paintings by Barbizon, Realist, and Impressionist painters with those of Constable and Valenciennes. | Pennsylvania State University | Digital Humanities Advancement Grants | Dr. Elizabeth C. Mansfield |
| No | Digital Humanities | 1526 | HAA28747522 | Awarded | Sep-22 | Aug-25 | $149,950 | This initiative focuses on creating a virtual immersive environment for learning medieval languages, rather than directly addressing diversity, equity, and inclusion. | Brendan's Voyage: An Immersive Environment for Medieval Language and Culture emphasizes the link between the spoken and written elements of medieval French in a virtual, interactive, immersive learning environment based on a foundational literary text. Informed by empirical research, modern language pedagogy offers immersive learning experiences through study abroad programs or exclusive target-language use in the classroom. These techniques are not readily available for the teaching of medieval languages. Our project addresses this problem through the creation of a virtual immersive environment that allows the user to learn medieval languages as if they were inhabiting an authentic context. Informed by professional game design and modern language pedagogy, Brendan's Voyage will offer a revolutionary way to teach and learn a historically influential medieval language in a culturally informed narrative and visual context. | Vanderbilt University | Digital Humanities Advancement Grants | Dr. Lynn Ramey |
| No | Digital Humanities | 1527 | HAA30059924 | Awarded | Nov-24 | Oct-26 | $149,897 | Funding for platform enhancement, technical development, and user base expansion does not directly relate to DEI. | Funding will support the project across two primary pillars of development: Platform Enhancement and Technical Development with a focus on improving user experience and adding new features to the existing framework, and User Base Evaluation and Expansion, to support a growing cohort of Indiana teachers of all grade levels whose experience with the platform can inform future improvements to the project's function and form. By the end of the 24-month period of performance, we anticipate the project will have grown to reach hundreds of new educators and thousands of students thereby connecting them with the digital humanities in an engaging, accessible, and fun manner. | Indiana University, Bloomington | Digital Humanities Advancement Grants | Dr. Vesna Dimitrieska |
| No | Digital Humanities | 1528 | HAA29033923 | Awarded | Jan-23 | Jun-25 | $149,680 | This initiative does not directly relate to DEI as it focuses on creating a website to store and analyze music, without addressing diversity, equity, or inclusion aspects. | During the grant period we would: 1. create a free, open-access website on which to store what will eventually be approximately 110 organa, 460 clausulae, and 680 motets along with their rhythmic and melodic variants; 2. transcribe approximately a quarter of this music into modern notation (25 organa, 100 clausulae, 150 motets) presenting multiple plausible transcriptions of each work each of which will then be entered into the website as .xml files and then analyzed using MEI; 3. create an interface using Edirom and GET requests which will allow users to compare as many versions of a given work as desired, and allow them to create and print a hybrid edition which could combine several of the versions together according to the user''s specifications. | Temple University | Digital Humanities Advancement Grants | Dr. Edward Latham |
| No | Digital Humanities | 1529 | HAA29343923 | Awarded | Oct-23 | Apr-25 | $149,619 | This proposal does not directly relate to DEI as it does not mention diversity, equity, or inclusion in its objectives or outcomes. | Our team proposes research and development on an augmented reality mapping application for the Fortepan.us digital photo archival platform. The application will display superimposed geolocated historical photos onto a modern-day 360° streetscape (like an open source "Google Historical Street View"). Our intent is to match historical photos of American campuses and main streets to the very place and perspective from which the photographer captured the original photograph, and display the photos, decade by decade ($E.g., 1900, 1910, 1920) in a customized historical "Mainstreet 360™" street view. We also aim to provide a means for interpreting the augmented reality historical scenes through text fields for each decade and small pop up info boxes atop photographs. We will present 2 workshops (1 virtual), create a "how-to" video series, and promote the app at conferences. Our final aim: demystify 360° imaging and empower cultural heritage institutions to use this easy, powerful visual tool. | University of Northern Iowa | Digital Humanities Advancement Grants | Dr. Bettina Fabos |
| No | Digital Humanities | 1530 | HAA29628124 | Awarded | Feb-24 | Jan-26 | $149,618 | The provided description does not explicitly mention DEI or demonstrate a direct connection to it. | We seek Level II funding to develop the Artistic Network Toolbox (ANT), an open-source, user-friendly platform for scholars and students to curate, visualize, and share the relationships between art, its creators, and its contexts. While prior digital humanities projects have shown the value of network analysis to explore artistic production, doing so required expensive, one-off software development customized for each project. Instead, the goal of ANT is to democratize access to network analysis in art historical scholarship. To do so, ANT will leverage 100% open-source technologies, providing one-click generation of a fully-functional website with no programming expertise, and making database curation as simple as editing a spreadsheet. ANT will model diverse artistic connections in a dynamic network analysis that can be customized and visualized for nuanced explorations of artistic exchange. | Tulane University | Digital Humanities Advancement Grants | Dr. Alexis Culotta |
| No | Digital Humanities | 1531 | HAA30104624 | Awarded | Oct-24 | Sep-26 | $149,518 | This initiative does not explicitly mention diversity, equity, or inclusion (DEI) factors in its description. | We seek a Level II Digital Humanities Advancement Grant to support the continued growth of the Post45 Data Collective, a peer-reviewed, open-access repository for literary and cultural data from 1945 to the present. With such a grant we would develop a comprehensive data style guide and a set of protocols that will further improve the interoperability of data in our collective, in the field, and in the humanities. We particularly seek to make our book- and author-related data more interoperable, which will require the development of computational methods for fetching relevant book and author identifiers and merging them together across datasets. We plan to publish these resources open-access on our website, and we also plan to share them directly with emerging data collectives that use our collective as a model, such as Nineteenth Century Data Collective and the Early Twentieth-Century Data Collective, and to researchers in the field. | Emory University | Digital Humanities Advancement Grants | Dr. Daniel Sinykin |
| No | Digital Humanities | 1532 | HAA29038023 | Awarded | Oct-23 | Mar-26 | $149,476 | The Community Heritage Empowerment Toolkit (CHET) project focuses on providing resources for grassroots heritage preservation, but it does not directly address diversity, equity, and inclusion (DEI) concerns. | The Community Heritage Empowerment Toolkit (CHET) project will create a prototype serves standards-based toolkit, consisting of video, written, and aural guides, instructing grassroots heritage preservation organizations how to document a structure's Life History. Often the community preservationists who have the desire and time to do this recordation possess limited technical expertise or lack sufficient funding to purchase specialized equipment. There is one ubiquitous and empowering device that has the capability to change this: the smartphone. CHET will provide a comprehensive yet accessible smartphone-enabled digital recordation toolkit enabling the completion of small and medium-scale digital documentation projects. This will empower the entire community to actively participate in preservation and expand information capture locally. | University of Central Florida | Digital Humanities Advancement Grants | Dr. Lori C. Walters |
| No | Digital Humanities | 1533 | HAA30083524 | Awarded | Oct-24 | Sep-26 | $148,962 | This description does not directly relate to DEI. It focuses on building infrastructure and enhancing the digital infrastructure for a specific database. | We are applying for a Level II DHAG to build the infrastructure needed to scale up an existing pilot database, CatCor: The Digital Correspondence of Catherine the Great, to the production stage by: 1) establishing a robust workflow on GitHub; 2) creating a coding environment based on the Linked Editing Academic Framework (LEAF-VRE); 3) enhancing LEAF software with LOD named entity lookups, integrated AI-generation and correction of translations, and detailed documentation of LEAF's use; 4) building a knowledge graph of Catherine's world from the letters and linked data; and 5) building an analysis platform using open-source tools. We address DHAG's second priority area by enhancing and designing new digital infrastructure with outputs including open-source code, platforms, and documentation. While the software and documentation are aimed at subject and DH specialists, the knowledge graph and analysis platform will provide the public with an unparalleled knowledge base about Catherine. | University of Southern California | Digital Humanities Advancement Grants | Dr. Kelsey Rubin-Detlev |
| No | Digital Humanities | 1534 | HAA29349023 | Awarded | Sep-23 | Aug-25 | $148,737 | This initiative does not directly relate to Diversity, Equity, and Inclusion (DEI), as it primarily focuses on expanding digital infrastructure and creating online etymological dictionaries. | We request Level II DHAG funding, to expand our existing digital infrastructure for Indo-European languages, IELEX, and create MAYALEX: interlinked, extensible online etymological dictionaries for early Mayan languages. Words and their origins express the ideas, expressions, histories, and intertwining of cultures through time. Few digital resources meet the lexical needs of scholars of early Mesoamerica; still fewer invite non-specialists to explore. We will create a functional, publicly available prototype of user-friendly dictionaries that link words through their shared etymologies, starting with the Colonial Mayan language Ch'olti'. Users will be able to study words in a language of interest, explore the web of connections linking that language to others, browse words across or within languages according to form or meaning, and export their discoveries in several possible formats for further study. | University of Texas at Austin | Digital Humanities Advancement Grants | Dr. Daniel Aaron Law |
| No | Digital Humanities | 1535 | HAA29634124 | Awarded | May-24 | Apr-26 | $148,591 | This initiative does not directly relate to DEI as it focuses on digital preservation of Islamic manuscripts and historical geography. | The Dabīrān Project on the Intellectual History of the Islamic World, based at the University of Maryland, seeks support for creating a new subproject, the Idrīsī Digital Library of Historical Geography. Under development since 2018, the Dabīrān digital infrastructure supports bibliographic metadata and text-transcriptions for digital scans of premodern Islamic manuscripts. A Level II Digital Humanities Advancement Grant in the amount of $148,591 will allow for the expansion of Dabīrān's database and improve our capacity to record historical-geographical data, drawn directly from manuscripts of Islamic geographical works. This new data will be an indispensable resource for historians seeking to identify placenames and examine differences in their linguistic forms, geographical coordinates, and descriptions across various historical sources. The bibliographic and geographic data compiled will be published and archived on open-source repositories. | University of Maryland, College Park | Digital Humanities Advancement Grants | Dr. Osama Eshera PhD |
| No | Digital Humanities | 1536 | DOC29381923 | Awarded | Oct-23 | Sep-25 | $148,487 | This research collaboration focuses on firearms history, engineering, and marketing, without directly relating to DEI topics. | This multi-disciplinary humanities research collaboration, co-directed by a professor of history specializing in nineteenth-century technology and visual culture and a professor of emergency medicine, will include archival study of an aspect of firearms history that previously has received little study: the evolution of designs and instructions for firearms safety through the lens of engineering and marketing. Patents, firearm components, safety records, use instructions, medical writings and other records are all part of the objects of the study, which will also integrate visual and computational analyses by undergraduate and medical student researchers. | Wesleyan University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Dr. Jennifer G. Tucker |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Digital Humanities | 1537 | HAA30391225 | Awarded | Feb-25 | Jan-27 | $148,428 | This initiative focuses on computational methods for analyzing text and image reuse, but it does not mention anything about diversity, equity, or inclusion (DEI). | Beginning in the early-20th century, publicists and press releases reshaped what Americans read in newspapers and magazines. How widely did publicity text and promotional images circulate? What did they mean for how readers received information and understood culture? Project Ballyhoo seeks to answer these questions, and, in the process, enhance computational methods for analyzing text and image reuse. The Wisconsin Center for Film and Theater Research respectfully requests Level II funding for this project that advances two NEH program priorities: the refinement of innovative methods and enhancement of digital infrastructure. Utilizing the Media History Digital Library (MHDL) collection and UW-Madison's Center for High Throughput Computing, Project Ballyhoo will benefit communities in Film, Media, Journalism, Mass Communication, History, and Digital Humanities. Deliverables will include journal articles, conference workshops, open source code, and a new section of the MHDL website. | University of Wisconsin System | Digital Humanities Advancement Grants | Dr. Eric Hoyt |
| No | Digital Humanities | 1538 | HAA29340823 | Awarded | Oct-23 | Sep-25 | $148,015 | The description does not relate to DEI. It focuses on the development of pedagogical tools for Ancient Greek and Latin language learning. | The Bridge Readability Tools Project will develop three pedagogical and scholarly tools for The Bridge, an existing digital ecosystem that supports the encoding and reading of Ancient Greek and Latin at the secondary, collegiate, and professional levels. These independent tools, which will form a mutually-supporting suite of Bridge Readability Tools, will (1) produce practical analyses of textual difficulty (i.e., readability) for the hundreds of texts in the Bridge Corpus via Bridge/Stats; (2) facilitate data-informed language syllabus and curriculum construction via Bridge/Oracle, which will help instructors, students, and independent learners discover readable texts and plan data-supported curricula, fostering more efficient acquisition of historical languages; (2) democratize and accelerate the accurate encoding of Latin texts from classical antiquity to the modern period via the Bridge/Lemmatizer2 tool. | Corporation of Haverford College | Digital Humanities Advancement Grants | Dr. Bret Edmund Mulligan |
| No | Digital Humanities | 1539 | DOC29371423 | Awarded | Oct-23 | Jun-25 | $147,840 | The proposed project focuses on philosophical issues related to existentialism and artificial intelligence, but does not explicitly mention diversity, equity, and inclusion (DEI) topics. | Our proposed project is to complete a monograph on philosophical issues connected to existentialism and artificial intelligence titled, Robot Existentialism: Artificial Intelligence and the Limits of Rationality. We argue that a full understanding of human agency requires a recognition of the limits of rationality, together with an emphasis on the value of creation, including especially self-creation. The book engages with philosophical work on personal identity, the philosophy of mind, practical reason, and ethics, as well as work in artificial intelligence and aligned empirical fields to develop a unified view of a distinctive aspect of agency that is currently lacking in artificial beings. The expected final outcome of this collaborative team project will be the complete, publication-ready manuscript of the book, in addition to two pieces of public philosophy and presentations drawing on ideas in the book. | University of Puget Sound | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Prof. Ariela Tubert |
| No | Digital Humanities | 1540 | HAA29641324 | Awarded | Mar-24 | Feb-26 | $147,756 | This initiative focuses on enhancing capabilities for text recognition on historical maps, which does not directly relate to DEI. | The University of Southern California Digital Library, the University of Minnesota's Department of Computer Science and Engineering, Knowledge Computing Lab, and the University of Sheffield's Digital Humanities Institute respectfully request support under the Tier II category to further develop the mapKurator pipeline to enhance its capabilities for identifying, transcribing, and recognizing semantic contexts for text on historical maps. Our team will train, test, and evaluate the pipeline to distinguish between the text representing geographic features on the map, or text "inside the neat line," and other text on the map that includes information about the map and how to use it (metadata), details about the regions represented, cultural information, and anything else mapmakers add to contextualize maps. | University of Southern California | Digital Humanities Advancement Grants | Ms. Deborah Ann Holmes-Wong |
| No | Digital Humanities | 1541 | HAA28790822 | Awarded | Oct-22 | Sep-25 | $147,405 | The MemoryScan project does not explicitly relate to DEI. It focuses on developing a Digital Twin platform for memory recall and data collection in a community. | The MemoryScan: Humanizing Digital Twin Environments project (MemoryScan) seeks to develop a prototype community-scale Digital Twin platform to elicit memory recall from current and former citizens and visitors of a particular community. MemoryScan will examine the potential advantages of using Digital Twins (a complete virtual representation of a building(s)) as a tool to assist the capturing of participant reflections and supporting documentation. As an interactive 3D virtual environment, it is designed to be applied to large areas, which can enable users to move between structures without interrupting the experience evoking their reflections. This Digital Twin will permit, through a shared interview/exploration the collection of personal images and documents. Our research seeks to gather personal reflections and contextualize them with a broad spectrum of information related to a community. | University of Central Florida | Digital Humanities Advancement Grants | Dr. Lori C. Walters |
| No | Digital Humanities | 1542 | HAA30418025 | Awarded | Feb-25 | Jul-26 | $142,028 | The Vizling Content Creator does not appear to directly relate to DEI as described. | The Vizling Content Creator will offer a free and simple-to-use visual annotation tool for users to convert multimodal texts into fully accessible versions for use on the NEH-funded Vizling App. | Wichita State University | Digital Humanities Advancement Grants | Dr. Darren DeFrain |
| No | Digital Humanities | 1543 | HAA29640724 | Awarded | Feb-24 | Jan-26 | $138,319 | This proposal involves improving error correction for Yiddish Book Center OCR projects, but it does not explicitly mention or relate to DEI. | This proposal will support the development of an experimental system to improve error correction on the existing Yiddish Book Center optical character recognition (OCR) projects, which are the first and largest instances of OCR for Yiddish done at scale. The experimental systems will correct a 650 million word corpus (about 12,000 scanned Yiddish books) of Yiddish text produced by optical character recognition (OCR) which is available now at the Yiddish Book Center's full-text search website (http://ocr.yiddishbookcenter.org). This corpus will double in size by 2025 upon the completion of a separate OCR project, the Universal Yiddish Library. The Universal Yiddish Library Project will add at least 10,000 additional books from multiple institutions to the existing corpus, and the OCR correction methods used for this project will be applied to the Universal Yiddish Library corpus in the future. | National Yiddish Book Center, Inc. | Digital Humanities Advancement Grants | Ms. Amber Clooney |
| No | Digital Humanities | 1544 | HAA30090724 | Awarded | Oct-24 | Sep-26 | $128,099 | While the project focuses on excavation and virtual modeling, it does not explicitly mention or address DEI. | I am applying for Level II funding for a 3D virtual modeling project based on data from an archaeological excavation that I co-direct at Pompeii: the Casa della Regina Carolina (CRC) Project at Pompeii. From 2018–2023, a joint Cornell University/University of Bologna team has documented a large but mostly unpublished Pompeian house and excavated its garden area to construct a richer, more multidisciplinary, and more inclusive account of the ways that built space shaped Roman domestic life. Using excavation, LiDAR scanning, and integrated 3D-GIS, we now seek to complete a virtual model of the house and garden as they existed in 79 CE in order to investigate the ways that people of different genders, ages, and physical conditions would have experienced domestic space. | Cornell University | Digital Humanities Advancement Grants | Dr. Caitlín Eilis Barrett |
| No | Digital Humanities | 1545 | DOC29967224 | Awarded | Jun-24 | May-26 | $121,811 | This project investigates conceptualizations of generative AI and their impact on labor demands and inter-occupational solidarity. It does not explicitly relate to DEI. | Through interviews, ethnographic observation, and discourse analysis, this collaborative project investigates how cultural workers - and the unions that represent them - conceptualize generative AI and how these conceptualizations in turn shape 1) labor demands and 2) cultural workers' understandings of their work and status relative to other occupational groups. The project's goals are to deepen scholarly and popular understanding of the social processes by which collective meaning is assigned to emerging workplace technologies, and to consider how these assigned meanings have implications for ongoing labor struggles and inter-occupational solidarity. | Trustees of the University of Pennsylvania | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Dr. Julia B. Ticona |
| No | Digital Humanities | 1546 | HAA28483522 | Awarded | Jan-22 | Dec-25 | $99,908 | The audio diaries app development focuses on technological infrastructure rather than DEI themes. | This project builds on the success of an existing prototype for a remote recording mobile app used to collect "audio diaries" in 2020-2021. We aim to redevelop the code for the front end of the app and refactor the code for the back end, resulting in a shareable app infrastructure that may be adopted by researchers at any number of institutions. We will bring together a user community of beta testing researchers across the humanities who may benefit from a remote recording app, which we hope to expand during the second year of funding into a broad user community and support system. The code and user manual will be published on a public GitLab repository, enabling future improvements by the user community. | Michigan State University | Digital Humanities Advancement Grants | Dr. Elizabeth Sneller |
| No | Digital Humanities | 1547 | HAA29643624 | Awarded | Feb-24 | Jan-26 | $75,000 | This project focuses on improving text analysis reliability but does not explicitly mention diversity, equity, and inclusivity (DEI) concerns. | The aim of this project is to make large-scale text analysis more reliable by building tools to distinguish paratext from main text in books digitized by the HathiTrust Digital Library (HTDL). | University of Illinois | Digital Humanities Advancement Grants | Dr. Ana Lucic |
| No | Digital Humanities | 1548 | HAA30394425 | Awarded | Feb-25 | Jan-26 | $75,000 | The Indo-European language database project focuses on linguistic research without an explicit DEI component. | We are applying for a Level I grant to fund our project "DERBi PIE: a Database of Etymological Roots Beginning in Proto-Indo-European", to build, test, and evaluate an alpha-level prototype database of Indo-European (IE) languages that is engineered from its foundation to be easily extensible and shareable, with open-source code for advanced search tools and an emphasis on database design that not only allows but encourages data-sharing, re-use and re-implementation across different platforms. We will work in collaboration with the Linguistics Research Center (LRC) at the University of Texas at Austin to maximize compatibility of the database so that it can be readily implemented in the already existing Indo-European Lexicon (IELEX) website. We intend for DERBi PIE to provide the unified resources that all IE languages rely on for histories and etymologies, for both specialists and non-specialists alike, increasing access and visibility to the field. | University of Kentucky Research Foundation | Digital Humanities Advancement Grants | Mr. Andrew M. Byrd |
| No | Digital Humanities | 1549 | DOI29938124 | Awarded | Jul-24 | Jun-25 | $74,999 | The Dulles Corridor Metrorail Project is a transportation infrastructure project and does not directly relate to DEI efforts. | The Dulles Corridor Metrorail Project extends the Washington Metro rail transit system for twenty-three miles from Arlington, Virginia, through Tysons Corner and Washington Dulles International Airport into Loudoun County. The project is remarkable for two reasons: space and time. Physically, it consists of a heavy rail rapid transit system—traditionally an urban technology—built far outside a traditional downtown. Temporarily, it is a massive infrastructure project built long after the end of the federal largesse that funded the original Metro system. My research therefore has two main questions. First, how did the creators of this project overcome suburban skepticism about transit? And secondly, how did they do so in an era of fiscal austerity? My book project, Rail against Sprawl, seeks to answer those questions, and to explore the dangers and opportunities of rail rapid transit in the twenty-first century. | George Mason University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Zachary M. Schrag |
| No | Digital Humanities | 1550 | DOI29964824 | Awarded | Jun-24 | May-26 | $74,991 | The digital manipulation project focuses on AI ethics and regulation without an explicit DEI component. | This project aims to answer the research question: How can we best understand the nature of influence, deception, manipulation in ways that both reflect socially acceptable and desirable forms of these, while providing a substantive means for designing and regulating technological systems that avoid the greatest potential dangers from applying AI to them? The project will be completed over the course of two years, resulting in publication of a book manuscript on "Digital Manipulation" aimed at general audiences; scholars concerned with the ethical and social implications of AI; science, technology and society scholars; technology designers and developers; and policymakers. | New School | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Peter Asaro |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Digital Humanities | 1551 | HAA30405225 | Awarded | Feb-25 | Jan-27 | $74,928 | While the project focuses on providing digitization tools to under-resourced institutions, it does not mention anything specific about promoting diversity, equity, and inclusion (DEI). | | This project aims to develop an integrated digitization toolkit to allow under-resourced institutions, collectives, and communities to digitize their archival collections at low cost. Building on a decade of community-based digitization work in the Global South, we seek Level I funding to design and release a prototype of a new generation of tools built on sustainable, up-to-date technologies. We will create an alpha prototype version, test and evaluate the toolkit at the Santa Barbara Mission Archive-Library (CA), and hold listening sessions to identify a series of potential partners for the project's next stages. The main outputs for this project will be (1) the alpha-level working prototype of the hardware; (2) the alpha-level software to power it; (3) detailed documentation for dissemination and reuse; and (4) a network of potential traditional and non-traditional archival partners working towards egalitarian access to digitization technologies. | University of California, Santa Barbara | Digital Humanities Advancement Grants | Juan Cobo Betancourt |
| No | Digital Humanities | 1552 | HAA29338923 | Awarded | Oct-23 | Jun-25 | $74,901 | This initiative focuses on disability innovation and aesthetic access, but it does not directly relate to DEI topics. | | <em>Ground Works</em>, a platform for interdisciplinary research, is creating an online archive called Reco(r)ding CripTech that documents the collaborative processes of six disabled artists focused on disability innovation and aesthetic access. The archive will include the artifacts of the artists' processes. We will explore best practices for the preparation, accessibility, representation, deposit, and citation of these items in an online archive, through the following key activities 1) creating a prototype archive. 2) a workshop with humanities scholars to test the usability, accessibility, and legibility of the archive.  3) creation of a set of best practice guidelines for such an archive. The outcomes will be a prototype archive of practice products, available to humanities scholars and digital scholarly publishers for use and feedback, and a draft outline of best practices for the online archiving of these rich-media non-scholarly artifacts. | University of Michigan, Ann Arbor | Digital Humanities Advancement Grants | Dr. Veronica Stanich |
| No | Digital Humanities | 1553 | HAA30415825 | Awarded | Feb-25 | Jan-26 | $74,807 | Digital Dramaturgy is a web-based tool for publishing and preserving dramaturgical products, without a clear connection to Diversity, Equity, and Inclusion (DEI). | | Digital Dramaturgy is a web-based tool that converts, publishes, and preserves dramaturgical products, particularly script annotations, glossaries, and interpretive essays, via free, online digital exhibits. It is designed to be used in both high school/college classrooms and productions. The tool has been successfully incorporated into two dramaturgy courses and one theatrical production at the University of Idaho, leading the project team to wonder if it might be useful beyond our local contexts. With this award, our team of dramaturgs, developers, Shakespeare scholars, and pedagogy experts will use feedback from educators and theatre professionals to further develop the tool, its documentation, and related educational material over the course of a year, resulting in two major outputs: 1) the release of a minimum viable product version of the platform; and 2) a decision as to whether to commit to the ongoing work necessary to promote and maintain such a project on a national scale. | Regents of the University of Idaho | Digital Humanities Advancement Grants | Mr. Devin Becker |
| No | Digital Humanities | 1554 | HAA30106224 | Awarded | Oct-24 | Mar-26 | $74,738 | While the MIRAGE project focuses on the global listening landscape and diversity, it does not directly relate to DEI initiatives. | | The purpose of the Music Informatics for Radio Across the GlobE (MIRAGE) project is to develop and release an open-access online dashboard that allows users to access, interact with, and export meta data and musicological features from the music found on internet radio, a relatively recent, and thus, underexamined medium that has become a multi-billion dollar industry over the last decade. To that end, the MIRAGE dashboard features MIRAGE-MetaCorpus, a data set consisting of meta data ($E.g., artist name, song title, etc.) for millions of songs currently streaming on stations across the globe. In doing so, the MIRAGE project will enable scholars from across the humanities to explore the contemporary global listening landscape for a medium that places diversity center stage. | Texas Tech University System | Digital Humanities Advancement Grants | Dr. David Robert Sears |
| No | Digital Humanities | 1555 | DOI29961924 | Awarded | Aug-24 | Jul-26 | $68,915 | The provided description does not explicitly reference DEI or its components such as diversity, equity, or inclusion. | | Although scholarly attention has been devoted to the social and ethical implications of artificial intelligence (AI), few studies have looked at the social implications of AI for the U.S. intelligence community—a largely secret world that has major epistemological implications in terms of national security knowledge production. This project will provide a unique opportunity to study the imagination and design of AI in intelligence analysis through case studies of two defense research agencies, DARPA's Explainable Artificial Intelligence project (XAI) and IARPA's REASON project; the review of official policy documents; and interviews with past and current intelligence community members. [updated by NEH staff member] | Arizona State University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Prof. Kathleen Vogel |
| No | Digital Humanities | 1556 | DOI29958624 | Awarded | Jul-24 | Jun-25 | $63,274 | This description does not directly relate to DEI. It discusses the social impact of research facilities but does not address diversity, equity, or inclusion specifically. | | Large research facilities such as astronomical observatories are essential to the advancement of science, but their value to host communities is not always clear. Though social impact assessments for research facilities are often undertaken, proposed facilities can cause tremendous social friction. The proposed project therefore offers a step towards redressing this gap of knowledge, proposing a situational analysis of the history of decision-making that enables the formation of new research infrastructures and the consequences of those decisions as science-society interactions at the sites and host localities of large-scale research infrastructures throughout their lifecycle (i.e., their development, establishment, operation, and decommission) through a case study of the history of the Arecibo Observatory in Puerto Rico. | Rensselaer Polytechnic Institute | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Raquel Velho |
| No | Digital Humanities | 1557 | DOI29958224 | Awarded | Sep-24 | Aug-26 | $62,242 | The Subject Project's focus on understanding how individuals view themselves and data systems and mitigating impact on diverse populations aligns with DEI. | | Using a combination of concepts and approaches from critical theory, data science, and data ethics, The Subject Project investigates 1) how human subjects view themselves and are conscious of being viewed by data  systems and 2) how to mitigate the impact that this has, particularly on diverse populations. The Subject Project maintains that specific conditions of visibility and invisibility make each of us (but some much more so than others) vulnerable to being compelled to see what we hold to be special about ourselves projected with unsettling accuracy into the future by impersonal algorithms which have major social and political consequences. | University of Massachusetts, Lowell | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. James Garrison PhD |
| No | Digital Humanities | 1558 | DR30424825 | Awarded | Feb-25 | Jan-26 | $6,600 | This description does not directly relate to DEI as it focuses on historical documentation and analysis of crusader life. | | A Crusader's Death and Life in Acre uses a unique historical document — five parchment rolls (rouleaux) that inventoried the possessions of Eudes of Nevers, son of the Duke of Burgundy, at his death in Acre in 1266 — to open a panoramic view into Christian crusader life, spanning from the pay rendered to knights and servants to the numerous things that a crusading nobleman possessed. This inventory captures unique details of the material Outremer, even as its composition, use, and circulation provoke a cascade of questions about such topics as diplomacy, trade, personal networks, remembrance, and the methodological challenges of evoking material objects in texts. In addition to the first complete transcription into modern French and translation into English of the rouleaux, this volume also includes a wealth of scholarly commentary and analysis that address the composition of the account-inventory, the life and relationships of Eudes, and the culture of crusading. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| No | Digital Humanities | 1559 | DR30162924 | Awarded | Aug-24 | Jul-25 | $6,600 | This description discusses the intersection of music and Victorian literature, but does not directly relate to DEI. | | Can the concert hall be as erotic as the bedroom? Many Victorian writers believed so. In the mid-nineteenth century, acoustical scientists such as Hermann von Helmholtz and John Tyndall described music as a set of physical vibrations that tickled the ear, excited the nerves, and precipitated muscular convulsions. In turn, writers—from canonical figures such as George Eliot and Thomas Hardy, to New Women novelists like Sarah Grand and Bertha Thomas, to anonymous authors of underground pornography—depicted bodily sensations and experiences in unusually explicit ways. These writers used scenes of music listening and performance to intervene in urgent conversations about gender and sexuality and explore issues of agency, violence, and kinship. Sounding Bodies shows how both classical music and Victorian literature, while often considered bastions of conservatism and repression, represented powerful sites for feminist and queer politics. | Research Foundation for the State University of New York | Fellowships Open Book Program | Ms. Rebecca Colesworthy |
| No | Digital Humanities | 1560 | DR30164924 | Awarded | Aug-24 | Jul-25 | $6,600 | The Motown preservation project focuses on artifact conservation, not DEI. | | This project will create an open-access edition of "The Shape of Utopia: The Architecture of Radical Reform in Nineteenth-Century America" by Irene Cheng, distributed on the University of Minnesota Press Manifold platform, JSTOR, and Project MUSE.  "The Shape of Utopia" explores mid-19th century utopian communities through their circulation and promotion of geometrically distinct architectural and urban plans. While most of their communities were never built, geometric utopians distributed their plans as a form of visual rhetoric to convince and inspire potential converts. While past scholarship has framed geometric utopian communities as part of a larger emerging ideology that regarded the built environment as capable of shaping bodies and minds, the book argues that geometric utopians invented a radical aesthetic that allowed them to critically interrogate and visualize the emerging capitalist world as part of a larger effort to remake it. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |
| No | Digital Humanities | 1561 | DR30164624 | Awarded | Aug-24 | Jul-25 | $6,600 | This project does not directly relate to DEI. It focuses on publishing a book and compensating the author, but it does not mention any specific DEI goals or initiatives. | | This project will publish the book The Kigali After: A New City for the End of the World written by NEH Fellow Samuel Shearer (NEH grant number FEL-281688-22), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a grant of at least $600 upon release of the open access ebook. | University of California Press Foundation | Fellowships Open Book Program | Ms. Kim Robinson |
| No | Digital Humanities | 1562 | DR30163524 | Awarded | Jul-24 | Jun-25 | $6,600 | This program is not directly related to diversity, equity, and inclusion (DEI) as it focuses on open access book publication. | | University of Texas Press Open Access Book Program (De la Puente) | University of Texas at Austin | Fellowships Open Book Program | Ms. Angelica Lopez-Torres |
| No | Digital Humanities | 1563 | DR30163824 | Awarded | Aug-24 | Jul-25 | $6,600 | A student's name, university, and identification number do not provide any information about DEI initiatives or their relevance. | | Lopez-Torres / UT Austin / FP00006683 (Di Stefano) | University of Texas at Austin | Fellowships Open Book Program | Ms. Angelica Lopez-Torres |
| No | Digital Humanities | 1564 | DR30163224 | Awarded | Aug-24 | Jul-25 | $6,600 | This description does not directly relate to DEI as it focuses on gender dynamics and the human-dog relationship in Victorian literature. | | Victorian Dogs, Victorian Men examines how gender is produced via the regulation of interspecies relationships—specifically the human-dog relationship. Chez argues that the bourgeoisie fostered connections with canine companions in order to mediate and regulate gender dynamics in the family, aiming to incorporate animals as "emotional protheses." Tracing the evolution of the human-dog relationship as it developed parallel to an increasingly imperialist national discourse, Chez shows that by the last decades of the nineteenth century, the porous human-animal boundary served to produce the "humane" man: a liberal subject enabled to engage in aggressive imperial projects. Reading the work of Charles Dickens, George Eliot, Margaret Marshall Saunders, Bram Stoker, and Jack London, Victorian Dogs, Victorian Men charts the mobilization of affect through transatlantic narratives, demonstrating the deep interconnections between animals, affect, and gender. | Ohio State University | Fellowships Open Book Program | Ms. Taralee Cyphers |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Digital Humanities | 1565 | DR30166024 | Awarded | Aug-24 | Jul-25 | $6,600 | The open-access book on Orthodox Russia focuses on historical religious shifts, not DEI. | This project will publish the book "A Spiritual Revolution: The Impact of Reformation and Enlightenment in Orthodox Russia," by Andrey V. Ivanov (NEH grant number FT-260249-18), in an electronic open-access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $600 upon release of the open access ebook. | University of Wisconsin System | Fellowships Open Book Program | Mr. Dennis Lloyd |
| No | Digital Humanities | 1566 | DR30163624 | Awarded | Aug-24 | Jul-25 | $6,600 | It is not clear how the University of Texas Press Open Access Book Program relates to DEI without further information. | University of Texas Press Open Access Book Program (Jolly) | University of Texas at Austin | Fellowships Open Book Program | Ms. Angelica Lopez-Torres |
| No | Digital Humanities | 1567 | DR30163724 | Awarded | Aug-24 | Jul-25 | $6,600 | The information provided does not give any context or specific details that could relate it to DEI initiatives. | Lopez-Torres / UT Austin / FP00006685 (Schwartz) | University of Texas at Austin | Fellowships Open Book Program | Ms. Angelica Lopez-Torres |
| No | Digital Humanities | 1568 | DR30165924 | Awarded | Aug-24 | Jul-25 | $6,600 | The Shape of Utopia book examines architectural history, not DEI. | This project will publish the book "Flamenco Nation: The Construction of Spanish National Identity," by Sandie Holguin (NEH grant number FB-54975-10), in an electronic open-access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $600 upon release of the open access ebook. | University of Wisconsin System | Fellowships Open Book Program | Mr. Dennis Lloyd |
| No | Digital Humanities | 1569 | DR30165724 | Awarded | Sep-24 | Aug-25 | $6,600 | This project focuses on the publication and distribution of a book, but it does not provide any information indicating a direct connection to diversity, equity, and inclusion (DEI) initiatives. | This project will publish the book Unbinding Gentility: Women Making Music in the Nineteenth-Century South, written by NEH Fellow Candace Bailey (HB-50517-15), in an electronic open access format under a Creative Commons license, available for free download and distribution. We will utilize Project MUSE, JSTOR, and our own website (https://www.press.uillinois.edu/) as distribution channels for the open access edition of the book. The author will be paid a $600 royalty upon release of the open access e-book.  The book examines how southern women of all classes, races, and walks of life practiced music during and after the Civil War. Candace Bailey is a professor of music at North Carolina Central University.   Unbinding Gentility was published in hardcover, paperback, and ebook in April 2021. Unbinding Gentility was published in hardcover, paperback, and ebook in April 2021. The NEH acknowledgement appears on page xii. | University of Illinois | Fellowships Open Book Program | Dr. Laurie Matheson |
| No | Digital Humanities | 1570 | DR29674124 | Awarded | Dec-23 | Mar-25 | $5,500 | Hostile Humor in Renaissance France does not directly relate to DEI. It focuses on forms of humor in 16th Century France. | Hostile Humor in Renaissance France investigates the forms of jokes, irony, and ridicule found in pamphlets and plays produced in 16th Century France in the period leading up to the French Wars of Religion, when a deliberately harmful and destructive form of satire appeared. Author Bruce Hayes shows how this new form of humor emerged that attacked religious practices and people in ways that forever changed the nature of satire and religious debate in France. An open access (OA) edition would broaden the work's availability to its intended audiences of scholars of French and Francophone Studies, Renaissance Studies, and Literary Studies, including undergraduate and graduate students, and scholars located in the Global South, for whom the cost of the book may be a barrier to access. To disseminate the OA edition of Hostile Humor as widely as possible, the UD Press will ensure that electronic open access versions are made available on institutional platforms ($E.g., JSTOR, OAPEN). | University of Delaware | Fellowships Open Book Program | Ms. Julia Oestreich PhD |
| No | Digital Humanities | 1571 | DR29989524 | Awarded | Apr-24 | Mar-25 | $5,500 | Open access edition of a scholarly book about a medieval Japanese poet does not directly relate to DEI. | create an Open access edition of the scholarly book by UH Press Teika: The Life and Works of a Medieval Japanese Poet by Paul Atkins | University of Hawaii Systems | Fellowships Open Book Program | Dr. Clem Guthro |
| No | Digital Humanities | 1572 | DR29674424 | Awarded | Dec-23 | Mar-25 | $5,500 | This initiative focuses on the publication of a specific archaeological history book and does not directly relate to diversity, equity, and inclusion (DEI) efforts. | This project will publish an electronic open access edition of The Powhatan Landscape: An Archaeological History of the Algonquian Chesapeake, written by Martin Gallivan (NEH grant number FB-56514-12). The Powhatan Landscape traces Native placemaking in the Chesapeake from the Algonquian arrival to the Powhatan's clashes with the English. This edition will be published under a Creative Commons license, specifically CC BY-NC-ND, making it available for free download during the period of performance, December 1, 2023 to November 30, 2024. | University of Florida | Fellowships Open Book Program | Ms. Romina Gutierrez |
| No | Digital Humanities | 1573 | DR29988824 | Awarded | Apr-24 | Mar-25 | $5,500 | Does not relate to DEI. | Many Americans still envision India as rigidly caste-bound, locked in traditions that inhibit social mobility. Yet, class mobility has long been an ideal, and today globalization is radically transforming how India's citizens perceive class. The work draws on over thirty years of fieldwork, focusing on how the notions of class and caste are rapidly transforming in the wake of globalization for residents in urban India. Putting a human face on the issue of class in India, it introduces four people who live in the "second-tier" city of Madurai. It considers how class is determined by both subjective perceptions and objective conditions, documenting Madurai residents' palpable day-to-day experiences of class while also tracking their long-term impacts. By analyzing the intertwined symbolic and economic importance of phenomena like wedding ceremonies, religious practices, philanthropy, and loan arrangements, it reveals the material consequences of local class identities. | Rutgers University | Fellowships Open Book Program | Ms. Emma-Li Downer |
| No | Digital Humanities | 1574 | DR29988624 | Awarded | Apr-24 | Mar-25 | $5,500 | This analysis focuses on the Victorian era and the dynamics of female solidarity, but it does not directly relate to DEI or contemporary issues of diversity, equity, and inclusion. | In Women at Odds, Riya Das argues for the limitations of female solidarity for the New Woman in Victorian society. She contends that while it helps to maintain the structure of the Victorian family, women cannot transcend that structure with solidarity, but rather, must embrace antagonistic relationships with their peers. While foregrounding the figure of the New Woman as a white imperialist reformer, Women at Odds claims that the New Woman movement detaches itself from the domestic politics of female friendship, either taking the form of indifferent women who refuse to compromise their own material security, or appearing as direct antagonism from women who erect firm classist, moralist, and racist barriers to safeguard their elite feminist circles. In this way, the fin-de-siècle New Woman engenders feminist progress within the national boundaries of Britain while widening the socio-economic gap between herself and lower-class, sexual, and colonial women. | Ohio State University | Fellowships Open Book Program | Ms. Taralee Cyphers |
| No | Digital Humanities | 1575 | DR306500 | Recommended | Apr-25 | Mar-26 | -- | This description focuses on the history and experiences of the Latinx population in Hawaii, but it does not directly relate to DEI initiatives or efforts. | Aloha Compadre: Latinxs in Hawaii is the first book to examine the collective history and contemporary experiences of the Latinx population of Hawaii. This study reveals that contrary to popular discourse, Latinx migration to Hawaii is not a recent event. In the national memory of the United States, for example, the Latinx population of Hawaii is often portrayed as recent arrivals and not as long-term historical communities with a presence that precedes the formation of statehood itself. Historically speaking, Latinxs have been voyaging to the Hawaiian Islands for over one hundred and ninety years. From the early 1830s to the present, they continue to help shape Hawaii's history, yet their contributions are often overlooked. Latinxs have been a part of the cultural landscape of Hawaii prior to annexation, territorial status, and statehood in 1959. Aloha Compadre also explores the expanding boundaries of Latinx migration beyond the western hemisphere and into Oceania. | Rutgers University | Fellowships Open Book Program | Ms. Emma-Li Downer |
| No | Digital Humanities | 1576 | DOI305460 | Recommended | Jun-25 | Dec-26 | -- | This project focuses on the shift from open data to private data platforms in government agencies, but it does not specifically mention or address DEI. | This project examines the moral economies underlying the shift from open data initiatives to private data platforms in U.S. government agencies since the early 2000s. Focusing on tech companies that provide data science expertise and software for public agencies, it posits that these firms do more than serve as outsourced vendors for the state; they actively reshape government datasets, imbuing them with market value. By examining a gov-tech startup through ethnographic fieldwork and conducting interviews with entrepreneurs and public officials, the study investigates (1) how the collective meaning assigned to government data has shifted from being a public good to a commodity over time, and (2) the implications of this shift for the public interest as government datasets and insights are repurposed for private companies and to train proprietary technologies. The project outcomes are a journal article, a book proposal, an expert workshop and workshop report, and two conference presentations. | University of Massachusetts, Amherst | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Burcu Baykurt |
| No | Digital Humanities | 1577 | DOI305637 | Recommended | Jul-25 | Jun-27 | -- | This text discusses the connection between AI and climate change but does not explicitly relate to DEI. | Artificial Intelligence and climate change are two omnipresent realities of the twenty-first century. Although they are often discussed as independent issues, AI and climate change are connected and catalytic. AI has been an important new tool for climate scientists to mitigate global warming, yet AI systems draw enormous amounts of electrical power from fossil fuels. Industry leaders in the US have recently laid the groundwork to buy small nuclear reactors to fix the problem of AI's dirty-energy drain. The notion that nuclear power is a clean energy source stems from a strategic federal campaign that originated in the 1950s. The project's goal is to understand the deeper history of AI industry leaders' enthusiasm for nuclear power and to enrich public and humanistic discussion of AI's climate impacts—by linking cultural histories of computing with environmental history. Support for two years of historical research will be the foundation of a book manuscript for a popular audience. | Vanderbilt University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Laura Stark |
| No | Digital Humanities | 1578 | DR306502 | Recommended | Apr-25 | Mar-26 | -- | This description does not directly relate to DEI. It focuses on political tactics rather than diversity, equity, and inclusion. | This book illuminates how the third president transformed the relationship between the presidency and the press by using his party newspaper to communicate the administration political agenda to the public while attempting to influence public opinion in favor of his party and against his political opponents. | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| No | Digital Humanities | 1579 | DR306514 | Recommended | Mar-25 | Mar-26 | -- | This description does not explicitly mention DEI. It focuses on pandemic discourses, crisis epistemologies, and understanding Chinese people's experiences during SARS. | In SARS Stories, Belinda Kong brings together an analytics of crisis, rhetoric, and affect to think about pandemic discourses. While considering the parallels of the COVID-19 pandemic, Kong focuses primarily on the 2003 SARS case to probe the very concept of a pandemic as a set of discursive relations layered with histories of racial and geopolitical power, what others have called crisis epistemologies. Kong argues for a need to retextualize the psychic and affective environment in which we think and feel global disease across lines of difference. Over the course of four chapters, Kong hones in on an array of rhetorical styles and affective scenarios at some of SARS's epicenters. She draws on literary fiction, digital and social media, visualand sonic cultures, and ethnographic and nonfiction science writing, locating key sites for understanding Chinese people's diverse microagencies and reparative desires during SARS. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| No | Digital Humanities | 1580 | DR306508 | Recommended | Apr-25 | Mar-26 | -- | This description does not directly relate to DEI. It focuses on the publication of a book and the distribution methods. | Sumit Guha's book compares the practices of the Mughal and British Empires to reveal how they sought to harness lands and peoples to achieve their agendas across South Asia. This historically based political ecology explores how imperial control transformed local knowledge of the world into centralized power over it, displacing or destroying human communities as well as animal and plant life. It demonstrates how the biomes of a vast subcontinent were changed by struggles to make and to resist empire.  We published a print edition in 2023 and propose to publish an open access edition with a CC-BY-NC-ND license in EPUB, PDF, and Kindle formats. We will post the book on leading OA repositories including JSTOR, MUSE Open, and OAPEN to maximize discovery, as well as on the press's OA site, a Manifold instance, which offers the best reading experience. We will promote the OA edition at professional conferences and via direct mail and social media. We will pay the author a $600 royalty. | University of Washington | Fellowships Open Book Program | Ms. Nicole F. Mitchell |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Digital Humanities | 1581 | DR306515 | Recommended | Mar-25 | Mar-26 | -- | The description provided does not relate to DEI. | | Building Socialism is a historical ethnography of Vinh, Vietnam's first and only model socialist city. Although Vinh has existed, in some form, since the early 1800s, this ethnography focuses on the post-Vietnam War reconstruction era, when East German architectural models of mass-produced socialist city planning were imported into northern Vietnam. In this book, Christina Schwenkel not only attends to this relay between the global socialist North and the postcolonial South, but also examines the affective and political subjectivities that arise through embodied relations with built environment. Schwenkel argues that post-war Vinh was an aspirational city—an attempt to attain a progressive temporality and a shared contemporaneity with socialist allies after imperialism—and that this exchange between the global socialist North and the postcolonial South is best understood as an act of translation, wherein both material and ideological foundations of socialism were brought to Vietnam. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| No | Digital Humanities | 1582 | DOC305638 | Recommended | Jul-25 | Jun-27 | -- | While this project explores the impacts of AgTech on labor processes, it does not explicitly address DEI factors. | | This project examines the subjective and objective risks of AgTech - new data-driven, digital and robotic technologies that utilize Artificial Intelligence (AI) to support and perform complex tasks in agriculture - on labor processes in the US fresh-fruit tree crop sector. AgTech has been increasingly applied on-farms to improve production as US agriculture faces challenges including increasing demand for food, climate change, and an aging skilled workforce. Scholarship suggests AgTech holds positive impacts for the industry, but also raises significant concerns for worker replacement and job loss. Yet, little is known about the actual risks AgTech holds for workers nor how these technologies may shape agriculture's trajectory in the US. | Washington State University | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Dr. Alex W. Kirkpatrick |
| No | Digital Humanities | 1583 | DOI305527 | Recommended | Jun-25 | Aug-26 | -- | This research does not specifically mention diversity, equity, and inclusion (DEI) or its relevance to different groups of people. | | This single-researcher project investigates the use of muscle-powered technologies (MPTs)—such as wheelbarrows and animal-drawn carts—in twentieth-century China, with a primary focus on its socialist period (1949-1979). It examines the economic and political conditions that gave rise to the country's dependence on these technologies, the state's endeavor to promote the adaptation and upgrading of MPTs, as well as the role MPTs played in the work and life of Chinese peasants. | University of Maryland, College Park | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Prof. Yujie Li |
| No | Digital Humanities | 1584 | DOI305547 | Recommended | Jun-25 | Nov-26 | -- | This project does not relate to DEI. It focuses on software-driven vehicles' impact on repairability, industry consolidations, and environmental impacts. | | This project explores how automotive technologies that use advanced software, including forms of AI, can frustrate or obstruct the necessary work of automotive repair and how independent repair shops and parts manufacturers respond to these challenges. Drawing from repair studies in sociology, anthropology, policy studies, and science and technology studies, this project interrogates how repairability is overlooked in the design of software-driven vehicles, resulting in harmful industry consolidations and environmental impacts. This project will employ ethnographic methods with automotive mechanics and parts manufacturers to understand how the automotive aftermarket ecosystem works through and around software-driven technologies. This project will produce at least one peer-reviewed journal article and material for an eventual scholarly monograph which aim to improve sociotechnical understandings of the automotive aftermarket ecosystem's importance to the sustainability of automobility. | Rector and Visitors of the University of Virginia | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | MC Forelle |
| **No** | **Digital Humanities Total** | | | | | | **$11,188,050** | | | | | | |
| No | Public Programs | 1585 | TR29309223 | Awarded | Oct-23 | Mar-26 | $633,500 | "You Should Never Blink" is a documentary film on Corita Kent's life and legacy. It does not explicitly relate to DEI. | | You Should Never Blink, is a 90-minute documentary film chronicling the life and legacy of Corita Kent. Artist, nun, and educator, Corita Kent (aka Sister Corita) captivated mid-century America with her vibrant pop art and radical ideas, only to be largely omitted from the historical narrative until now. In her own words, and through the voices of contemporary artists and Kent's former students, You Should Never Blink resurrects and reconsiders the story of this cultural icon. | Catticus Corporation | Media Projects Production | Ms. Jillian Schultz |
| No | Public Programs | 1586 | TR29310224 | Awarded | Nov-23 | Oct-25 | $600,000 | This documentary about Elie Wiesel's life does not directly relate to DEI. | | AMERICAN MASTERS--Elie Wiesel: Soul On Fire, a feature length documentary, will explore Elie Wiesel's life through his own words, through interviews with his immediate family, friends, students and scholars who have studied him and through his work as a writer, teacher and public figure. It will air nationwide as part of this PBS series. | WNET | Media Projects Production | Mr. Michael Kantor |
| No | Public Programs | 1587 | TR29708124 | Awarded | Sep-24 | Aug-26 | $600,000 | This project focuses on the life and work of Luis Valdez, a Chicano artist, but it does not directly relate to DEI. | | We are seeking a production grant in the amount of $700,000 for a project on the life of the Chicano playwright, activist, and director Luis Valdez, whose ground-breaking theater company, El Teatro Campesino, and pioneering theater and film productions, reimagined and redefined the Chicano experience in America. The centerpiece of the project is a documentary film with the working title ¡Adelante! that will be broadcast as part of PBS' American Masters series. More than just a profile of a prolific and important artist, ¡Adelante! is a powerful portrait of the history and meaning of Chicano identity seen through the lens of one of the most consequential Latino artist of the 20th century. | City Lore, Inc. | Media Projects Production | David Alvarado |
| No | Public Programs | 1588 | GI28771722 | Awarded | Oct-22 | Dec-25 | $499,500 | BCM's proposal does not explicitly mention DEI or any efforts to promote diversity, equity, and inclusion. | | Brooklyn Children's Museum (BCM) requests an $499,500 Public Humanities Exhibit Implementation grant from the National Endowment for the Humanities to support Brooklyn Time Machine, a permanent exhibition exploring 400 years of Brooklyn's history in a 25-foot high, three-level, gross-motor climbing structure for children ages 5 to 12. As part of this proposal, BCM requests funds for an Exhibit Manager, a public humanities position that will serve as project manager, research and source material from CBH and other partner collections, and coordinate scholar activities. | Brooklyn Children's Museum Corporation | Exhibitions: Implementation | Ms. Hana Elwell |
| No | Public Programs | 1589 | TR28774424 | Awarded | Apr-24 | Sep-25 | $458,000 | The documentary explores the origins of tribes and their cultural traditions but does not specifically address DEI issues. | | CLANS is a feature-length documentary exploring the origins of the Diné clans through the oral traditions of the Dene in the Canadian Subarctic and the Diné (Navajo) in the American Southwest. This project centers on traditional Dene and Diné storytellers of the largest Indigenous linguistic families in North America, the Athabascan language family, who weave into our identity language and relationships to land with sacred stories and cultural teachings. | Museum of Contemporary Art Flagstaff, Inc. | Media Projects Production | Ms. Sarah Del Seronde |
| No | Public Programs | 1590 | TR29315623 | Awarded | Oct-23 | Sep-25 | $450,000 | The Audio History Project focuses on exploring American history and does not explicitly mention diversity, equity, and inclusion (DEI) topics. | | The Audio History Project is a public radio and podcast series that explores American history in ways that illuminate the present. The Radio Diaries team approaches history as investigative journalists, producing stories that encourage listeners to explore, question, and learn about America's complex past. | Radio Diaries, Inc. | Media Projects Production | Mr. Joe Kirk Richman |
| No | Public Programs | 1591 | TR29305823 | Awarded | Oct-23 | Apr-25 | $437,795 | The description does not mention any direct connection to DEI initiatives or themes. | | Coming Round: Kashia-Pomo Struggle for the Homeland is the story of a Native California tribe's remarkable successful effort to recover sacred land and their quest for reunification with descendants of family members brought to Russia at the end of that country's brief colonial venture on the California coast | Fort Ross Conservancy | Media Projects Production | Ms. Sarah Sweedler |
| No | Public Programs | 1592 | GI29076823 | Awarded | Jul-23 | Apr-27 | $400,000 | This description does not explicitly mention or relate to diversity, equity, or inclusion (DEI) in any way. | | Gateway to Himalayan Art, developed with the support of a scholarly advisory group, is a traveling exhibition that presents the iconography, materials, and artistic and cultural practices of the Himalayan region through select objects from the Rubin Museum combined with narrative descriptions, photographs, audio tours, videos, and digital animations. The public will learn about the fundamental art forms and important universal ideas from the Himalayan region, such as compassion, karma, the cyclical nature of existence, and the interdependence of things. Presented in three modules with a variety of thematic access points, different museum communities can modify the exhibition according to their needs. An open-access digital platform expands material from the exhibition, offering additional opportunities for engagement and learning about a lesser-known area of art and culture necessary for a holistic understanding of Asia. | Rubin Museum of Art | Exhibitions: Implementation | Michelle Bennett Simorella |
| No | Public Programs | 1593 | GI27835121 | Awarded | Jul-21 | Jun-25 | $400,000 | While the exhibition may contribute to scholarship and understanding of Islamic visual culture, it does not directly address DEI concerns. | | The Los Angeles County Museum of Art requests a $400,000 grant to support the implementation of Dining with the Sultan: The Fine Art of Feasting at the Islamic Courts, premiering at LACMA April - September 2023 before traveling to the Museum of Fine Arts, Houston. Organized by Dr. Linda Komaroff, Curator of Islamic Art, Dining with the Sultan will be the first museum exhibition to explore Islamic visual culture in the context of its related culinary and dining traditions. The exhibition will include more than 200 works from 25 public and private collections spanning the 8th through 19th centuries, including metalwork, ceramics, enameled glass, textiles, and illustrated manuscripts depicting food preparation and dining. Along with its catalogue and programming, Dining with the Sultan will make important contributions to scholarship in multiple humanities fields and will increase audiences' understanding of the art and culture of the Islamic world and its diverse peoples and traditions. | Museum Associates | Exhibitions: Implementation | Dr. Linda Komaroff |
| No | Public Programs | 1594 | GI29085723 | Awarded | Jul-23 | Jun-26 | $400,000 | This description does not directly relate to DEI. It focuses on an exhibition and its associated programs without specifying their connection to DEI. | | The Los Angeles County Museum of Art (LACMA) respectfully requests a $400,000 implementation grant from the National Endowment for the Humanities to support Beyond the Image: Mesoamerican Color, a traveling exhibition on view in Los Angeles, CA (Sept 2024 - Feb 2025) and Crystal Bridges Museum of American Art, Bentonville, AR (Spring 2025). Beyond the Image will showcase more than 200 exemplary artworks and artmarking implements from all major cultural regions of Mesoamerica, spanning three millennia of artistic practice, and including contemporary works by living Indigenous artists. This ambitious project brings decades of interdisciplinary research on Mesoamerican color and artmaking to public audiences for the first time. Curated by Dr. Diana Magaloni, Program Director of the Art of the Ancient Americas, and Dr. Alyce de Carteret, Postdoctoral Fellow, Art of the Ancient Americas, it will be accompanied by a catalogue and an array of interpretive humanities and educational programs. | Museum Associates | Exhibitions: Implementation | Dr. Diana Magaloni |
| No | Public Programs | 1595 | MN29029023 | Awarded | Mar-23 | Feb-26 | $379,410 | The provided information does not indicate any direct connection to DEI initiatives or the promotion of inclusive practices. | | The Lucy Desi Museum (under the auspices of the National Comedy Center) is ready to move into the production phase to create digital discovery portals (read: physical, computer-powered kiosks) that run custom interactive exhibition software designed by the Center. These digital portals will be located within the museum and will offer a deeper dive into interpretive content that complement the exhibition. These portals will include more than 3,000 items from the collection and will be paired with a multi-vocal narrative to enrich the interpretive content being presented. Furthermore, the portals will be developed to empower visitors to uncover new stories and points of connection to the Lucy Desi legacy. | National Comedy Center Operator, Inc. | Digital Projects for the Public: Production Grants | Dr. Laura LaPlaca |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Public Programs | 1596 | TR29719624 | Awarded | Jul-24 | Jan-26 | $350,000 | This funding request does not mention DEI explicitly. It focuses on supporting a podcast series and library programs. | | Stone Soup Productions requests $697,068 to support the production of the second and third seasons of The People's Recorder, a national podcast series inspired by the WPA's Federal Writers' Project of the 1930s that will take listeners on a journey that explores the Project's legacy, what it achieved, where it fell short, and what it means for Americans today.  Funding will also support the creation and pilot testing of a library programming guide/toolkit with the American Library Association (ALA) and a comprehensive evaluation of the podcast and library programs in collaboration with ALA and Knology. | Stone Soup Productions | Media Projects Production | Ms. Andrea R. Kalin |
| No | Public Programs | 1597 | TR29082923 | Awarded | May-23 | Apr-25 | $309,887 | This funding request for a podcast about history does not directly relate to DEI as stated in the description. | | History Colorado respectfully requests $309,887 from the National Endowment for the Humanities to support the production of Season 5 of Lost Highways: Dispatches from the Shadows of the Rocky Mountains, a podcast about the overlooked history of the Rocky Mountain West. The season will consist of eight engaging episodes grounded in historical research and personal narratives. Lost Highways tells relevant, diverse, and under-told stories about Colorado and the West and their impact on the nation. Drawing upon the vast History Colorado Collection—particularly oral histories and other audio resources—and augmenting our holdings with new interviews and recordings, our hosts share stories via tightly constructed, professional narratives. | State Historical Society of Colorado | Media Projects Production | Mr. Noel Black |
| No | Public Programs | 1598 | MN29028123 | Awarded | Mar-23 | Feb-26 | $300,000 | The description does not mention any specific initiatives or efforts related to diversity, equity, or inclusion (DEI). | | The Academy Museum of Motion Pictures respectfully submits a Production grant application to pilot two new digital user tours for its free digital interactive Hollywood Past & Present. The interactive takes the diverse array of lives, histories, and media found in the Academy Museum's exhibitions and uses location-based storytelling techniques to create self-guided visitor tours of American film history, both on-site at the museum and on the streets of Los Angeles. | Academy Foundation | Digital Projects for the Public: Production Grants | Agnes Stauber |
| No | Public Programs | 1599 | TR28545922 | Awarded | May-22 | Apr-25 | $291,480 | The documentary film on the Memphis Country Blues Festivals focuses on music history rather than DEI. | | To support post-production and outreach for "The Blues Society,"  a documentary film exploring the history and impact of the Memphis Country Blues Festivals of the late 1960s. | Center for Independent Documentary, Inc. | Media Projects Production | Dr. Augusta L Palmer |
| No | Public Programs | 1600 | TR29709824 | Awarded | Sep-24 | Aug-26 | $267,247 | This documentary film about Mary Oliver's life and work does not relate directly to DEI. | | Mary Oliver: Saved by the Beauty of the World will be a 90-minute documentary film that explores the writing, life, and legacy of American poet, essayist, and teacher Mary Oliver (1935 – 2019).  This cinematic portrait, grounded in Oliver's own words, is a co-production of THIRTEEN/ WNET and Pieshake Pictures and will be broadcast on WNET's esteemed and award-winning series AMERICAN MASTERS. | WNET | Media Projects Production | Mr. Michael Kantor |
| No | Public Programs | 1601 | TR29071723 | Awarded | May-23 | Apr-25 | $241,811 | The description of the radio program and podcast series does not directly relate to DEI as it focuses on celebrating female philosophers, but does not specifically address issues of diversity, equity, and inclusion. | | The nationally syndicated radio program and podcast Philosophy Talk will produce a sixteen-episode series that celebrates the unsung heroines of philosophy. "Wise Women: A Philosophy Talk Series on Female Philosophers Through the Ages" will be divided into two seasons; the first season focuses on historical figures from antiquity to the 19th century, the second on contemporary figures who lived during the twentieth century. The series will be broadcast as part of our regular weekly radio program and will be available online as a podcast. Each episode focuses on a different philosopher and features a different guest scholar in conversation with the program's hosts. While our listeners will have heard of some of the philosophers we will focus on, many names will be unfamiliar; but this is part of the story we want to tell with this series. It will be an opportunity to bring public attention to these women's often overlooked and underrated contributions to philosophy and beyond. | Leland Stanford Junior University | Media Projects Production | Prof. Joshua Landy |
| No | Public Programs | 1602 | GI28046021 | Awarded | Jan-22 | Aug-25 | $200,000 | This request does not explicitly mention any efforts or goals related to diversity, equity, and inclusion (DEI). | | Ball State University, Applied Anthropology Laboratories (AAL), and the Ohio History Connection request a traveling Exhibitions  Implementation grant to implement St. Clair's Defeat Revisited: A New View of the Conflict, a traveling exhibition that will be displayed at the Ohio History Center in Columbus, Ohio, and then travel to Northeastern Oklahoma (NEO) A&M College in Miami, Oklahoma, to The History Center, Fort Wayne, Indiana, and to a fourth performance site to be determined. The format of A New View will include both museum exhibits and associated public presentations by tribal Humanities Scholars and American Indian tribal citizens. A two-year Position in Public Humanities (PiPH) is included in this request. In addition to organizing the presentation series, the PiPH will create an exhibit guide and a K-12 curriculum guide to be used with the traveling exhibit. | Ball State University | Exhibitions: Implementation | Ms. Christine K. Thompson |
| No | Public Programs | 1603 | GI30074324 | Awarded | Sep-24 | Sep-26 | $150,000 | This exhibit focuses on showcasing traditional Coast Salish regalia and empowering Salish weavers, but it does not explicitly address DEI principles or issues. | | Woven in Wool: The Rebirth of Traditional Coast Salish Regalia is a first-of-its-kind exhibit that will embrace the power of wool regalia in all forms. The Burke Museum's six-month exhibition will feature traditional wool regalia common to the 19th-century Coast Salish peoples of the Pacific Northwest–an artform that emerged from over a thousand years of artistic tradition and became nearly extinct until the late 20th century. In both content and curatorial methodology, this exhibition will respect and empower the voices, knowledge, and practices of Salish weavers. | Burke Museum Association | Exhibitions: Implementation | Dr. Kathryn Bunn-Marcuse |
| No | Public Programs | 1604 | TT30051424 | Awarded | May-22 | Apr-25 | $149,963 | INSTRUMENTAL is a documentary about Elayne Jones and her fight for inclusion in classical music. It does not relate to DEI in general. | | INSTRUMENTAL is a 30-minute documentary about Elayne Jones, who broke through racial and gender barriers in classical music but paid a personal toll for fighting against a culture of exclusivity. The film accompanies this 93-year-old African American timpanist as she reflects on the difference she's made and the work that remains to be done. A collaboration between feminist documentary filmmaker Julie Wyman and American Studies scholar Grace Wang, INSTRUMENTAL is a critical, historical, and creative media research project that tells the story of Jones's life, work, and fight for inclusion in classical music. | Women Make Movies, Inc. | Short Documentaries | Dr. Grace Wang |
| No | Public Programs | 1605 | GI30097524 | Awarded | Oct-24 | Sep-25 | $100,000 | This description does not directly relate to DEI. It focuses more on historical scholarship and the impact of the Declaration of Independence. | | The Museum of the American Revolution respectfully requests a $100,000 implementation grant from the NEH to support the creation of The Declaration's Journey, an exhibition commemorating the 250th anniversary of the United States, on view from October 18, 2025 through January 3, 2027. The United States' Declaration of Independence is arguably the most famous piece of political writing in modern history. It is a text that many people know, or at least think that they do. Recent public conversations about American history and its impacts on American civic life demonstrate the need for a fresh, inspiring, and nuanced exhibition based on current scholarship. The exhibition will explore, as no work of written or visual scholarship has before, the effect of the Declaration of Independence within the United States and around the world, and how the form and phraseology of the Declaration have been invoked by all manner of political and social movements. | Museum of the American Revolution | Exhibitions: Implementation | Matthew Skic |
| No | Public Programs | 1606 | GI29713824 | Awarded | Jun-24 | Mar-26 | $100,000 | While the exhibition focuses on women artists and their contributions, there is no direct mention of DEI or any related factors in the description. | | "Northern Women: Dutch and Flemish Artists of the Long Seventeenth Century" will present the work of these artists while also providing insight into the forces that shaped their lives and careers and the many ways in which they were central players during this creative era. The exhibition will not only foreground paintings, drawings, and prints of the period but also works of cut paper, etched glass, embroidery, lace, and other textiles, so as to clearly convey the varied contributions made by women artists of the period. | National Museum of Women in the Arts | Exhibitions: Implementation | Dr. Virginia Treanor |
| No | Public Programs | 1607 | GI29712924 | Awarded | May-24 | Oct-25 | $100,000 | This exhibition is centered around Shirley Chisholm's life and achievements, focusing on her political career and legacy. It does not directly relate to DEI. | | In 2024, to mark the centennial of her birth and a national election year, the Museum of the City of New York and the Shirley Chisholm Project on Brooklyn Women's Activism will present Shirley Chisholm: A Brooklyn Life, an exhibition on Chisholm tracing her early life in Brooklyn, path-breaking political career, and lasting legacy. In 1968, Shirley Chisholm emerged as a singular figure in national politics as the first Black woman elected to Congress and then, in 1972, the first woman to run for president on a major party ticket. The exhibition will explore the depth of her role not just as a catalyst for change among the political establishment and a bold inspiration for subsequent generations, but as a product of New York communities and networks. | Museum of the City of New York, Inc. | Exhibitions: Implementation | Dr. Sarah M. Henry |
| No | Public Programs | 1608 | MT30388425 | Awarded | Feb-25 | Jan-27 | $99,542 | This funding request is focused on creating a website to convey narratives and raise awareness about the High Desert region, but it does not directly relate to Diversity, Equity, and Inclusion (DEI). | | The High Desert Museum requests $99,542 for the Prototyping Phase of the development of Stories of the High Desert—a dynamic new website that will immerse broad audiences in the relationships between the people, wildlife, and landscapes of the High Desert. Using multiple ways of knowing and an interdisciplinary approach, the website will convey stories not usually told together to create a more comprehensive and accurate narrative of the High Desert, and a focus on relationships will re-map the region according to the diverse perspectives and knowledge of the people living here. Water will serve as a guide and storyteller, offering an accessible entry point into more complex topics and weaving together humanities themes and content. Stories of the High Desert will raise awareness of this unique aspect of the western United States, provide humanities context for some of the most pressing challenges facing the region today, and promote a deeper understanding of our shared humanity. | High Desert Museum | Digital Projects for the Public: Prototyping Grants | Dr. Michelle Seiler |
| No | Public Programs | 1609 | GE29081923 | Awarded | Jun-23 | May-25 | $75,000 | This proposal does not explicitly mention DEI or address issues related to it. | | The Gilder Lehrman Institute of American History (GLI) is requesting an Exhibitions Planning grant from the National Endowment for the Humanities (NEH). This proposal, entitled The Long Struggle for Equality: The Declaration of Independence at 250, is in response to the NEH's Public Humanities Projects RFP for the planning of 1) an innovative traveling exhibition (created in print and digital forms), 2) scholar-led, community-based conversations and programming in rural and small urban-area public libraries in 25 states across five regions of the country, and 3) a wealth of online resources for the general public, including teachers, students, and families. The online materials would support and expand upon the content presented in the traveling exhibition and in the local forums, and would also stand on their own for viewers who are unable to attend the in-person program. | Gilder Lehrman Institute of American History | Exhibitions: Planning | Dr. Denver Alexander Brunsman |
| No | Public Programs | 1610 | TD30084824 | Awarded | Oct-24 | Sep-25 | $75,000 | This documentary does not directly relate to DEI as it focuses on the life and career of Sabu Dastagir, an Indian American actor, rather than diversity, equity, and inclusion topics. | | Who is Sabu? will explore the compelling life story of Sabu Dastagir (1924-1963), a pioneering Indian American film actor. This documentary will chronicle Dastagir's exceptional life journey and legacy, while also contextualizing his career within the larger framework of post-colonial cinema and American life during and after World War II. | WNET | Media Projects Development | Mr. Michael Kantor |
| No | Public Programs | 1611 | TD30063124 | Awarded | Oct-24 | Sep-25 | $74,980 | This description does not directly relate to DEI. It focuses on the history and evolution of radio and podcasting. | | We propose a new podcast series spotlighting important moments in radio history. Each episode will focus on a "radio time capsule", a brief segment of radio illustrating the rich, diverse, strange, and strikingly modern world of early American broadcasting. These radio moments will be culled from audio archives from all over the country, many of which may have been broadcast to audiences only once in history. The podcast will directly examine the similarities between radio and podcasting. At a time when AI will play a bigger role in podcasting, this newer medium can take inspiration from the humanity (and playful experimentation) of its older counterpart. The host and special guests will take a modern and playful approach to framing each episode. Interviews with expert guests will occasionally be woven in. This development grant will fund researching the episodes and producing one pilot episode that will be pitched to partners that will support the full-scale production of the podcast. | Vanderbilt University | Media Projects Development | Jad Abumrad |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Public Programs | 1612 | GE28545422 | Awarded | May-22 | Dec-25 | $73,130 | This description does not directly relate to DEI. It focuses on the development of printing and an international exhibition without explicit reference to diversity, equity, or inclusion. | | From Jikji to Gutenberg will accurately reflect the development of printing from movable type, first in East Asia and then, independently, in Western Europe. The associated international exhibition will address one of humanity's greatest achievements in 43 synchronized free or very affordable venues. The exhibit's centerpiece will be each research library's Gutenberg Bible paired with a pre-Gutenberg Korean printed book (loaned Korean incunabula will be provided, as necessary). A team of 30 scholars, technical researchers and language specialists have collaborated to bring the general public a comprehensive assessment of early Korean printed books juxtaposed with European incunabula. The two-month show opens on the 650th anniversary of the printing of Jikji, the oldest surviving book printed from metal type. The Library of Congress has agreed to participate in the exhibit as it embraces an inclusive narrative of global proportions. | University of Utah | Exhibitions: Planning | Mr. Randall H. Silverman |
| No | Public Programs | 1613 | GE30108124 | Awarded | Sep-24 | Aug-26 | $40,000 | This description does not explicitly mention diversity, equity, or inclusion. | | The USS Constitution Museum (USSCM) seeks a $40,000 NEH Planning Grant for Window to the World: USS Constitution's Around the World Cruise, 1844-1846 (WTW). WTW will anchor the Museum's new exhibit building, projecting to engage 600,000 local, national and international visitors annually. The exhibit will reinvigorate the interpretation of this national monument by bringing the Ship's story forward from the War of 1812 to explore her role as a diplomatic and trade envoy in the 1840s when indigenous experiences of colonialism around the world were changing rapidly. This largely unknown "around-the-world" story will be told from diverse perspectives including the Ship's multicultural crew and the nations Constitution visited in the Tropics and Southern Hemisphere. WTW invites us to use "Old Ironsides" and her crew as a lens through which to examine the diverse experiences of nation-states and cultures as the new United States attempts to assert itself on the world stage. | USS Constitution Museum, Inc. | Exhibitions: Planning | Ms. Sarah Watkins |
| No | Public Programs | 1614 | BP30100524 | Awarded | Oct-24 | Sep-26 | $39,600 | This description does not explicitly mention any efforts related to diversity, equity, and inclusion (DEI). | | To commemorate America's 250th anniversary the Porter-Phelps-Huntington Museum seeks to research and develop exhibits and programs that center the experiences of people who labored at the Forty Acres farmstead, and whose stories embody the complex relations between American Independence and servitude: • Cesar Phelps, enslaved to the Phelps family, served at Fort Ticonderoga—a remarkable letter he sent from the Fort in 1776 survives in the collection. • Peg Bowen, an enslaved woman, resold to the Phelps family in 1778, apparently in response to the new Vermont constitution's prohibition against adult slavery. • John Morrison, a British prisoner of war and skilled ornamental gardener was indentured at Forty Acres and created a garden there. • George Andries a Hessian mercenary soldier in the British army, together with his wife Mary Andries, worked at Forty Acres until 1809. | Porter-Phelps-Huntington Foundation, Inc. | Historic Places: Planning | Dr. Karen Sanchez-Eppler |
| No | Public Programs | 1615 | MD30389325 | Awarded | Feb-25 | Jan-26 | $30,000 | Sitios focuses on georeferencing architectural buildings in Puerto Rico, which does not directly relate to DEI. | | Sitios- a spatial story of Puerto Rico's modernization: Georeferencing the works of Henry Klumb is a pilot project for thee georeferencing of architectural buildings, public spaces or urban proposals, between other architectural documents, that are held in the collections of the Architecture and Construction Archive (AACUPR) of the University of Puerto Rico, Rio Piedras Campus | University of Puerto Rico, Rio Piedras Campus | Digital Projects for the Public: Discovery Grants | Mr. Robin Planas-Casado |
| No | Public Programs | 1616 | MD30394525 | Awarded | Mar-25 | Mar-26 | $30,000 | Music Means is a multimedia digital platform for exploring the history of American music, but its relation to DEI is not specified in the description. | | Music Means is a multimedia digital platform planned by the American Musicological Society (AMS). Designed to explore the complex and diverse artistic, social, commercial, political, and material histories of American music, Music Means aims to reach and serve a broad public interested in the humanistic study of music. This audience includes music studies scholars, educators, students in grades 6-12 and higher education, as well as a wide public of music enthusiasts, performers, and creative or cultural professionals. Music Means draws on the expertise of music scholars and practitioners whose work explores music as a humanistic field of study and helps explain the role of music in American society and culture. In this grant proposal the AMS is requesting fund to support project planning and the creation of a detailed design document. | American Musicological Society, Inc. | Digital Projects for the Public: Discovery Grants | Prof. Danielle Fosler-Lussier |
| No | Public Programs | 1617 | GA30526824 | Awarded | Oct-24 | Apr-25 | $30,000 | The description does not provide any information that explicitly relates to DEI. | | TWO CONVENINGS FOR THE ARTISTS FOR UNDERSTANDING INITIATIVE WILL TAKE PLACE AT THE ARAB AMERICAN NATIONAL MUSEUM IN DEARBORN, MICHIGAN. THE FIRST WILL TAKE PLACE ON SEPTEMBER 12, 2024. THE SECOND WILL TENTATIVELY TAKE PLACE ON MARCH 21, 2025.   | Arab Community Center for Economic and Social Services | Cooperative Agreements and Special Projects (Public Programs) | Dr. Diana Abouali |
| No | Public Programs | 1618 | TA30394225 | Awarded | Mar-25 | Jun-26 | $25,000 | The grant funding request is for the development of interpretive tour content, with a focus on the history of Essex and the untold stories of Black and Indigenous folks in maritime industries. | | The Connecticut River Museum respectfully requests grant funding in the amount of $25,000 for the development of interpretive tour content aligned with the history of Essex to be explored in two of the Museum's buildings, the historic Steamboat Dock and the historic Lay House. The goal of the project is threefold: (1) to develop an interpretive plan for the Lay House, a site that has never been open for public tours; (2) to develop within staff and volunteers a comfort with the dialogic approach to giving tours; and (3) to prepare staff to lead tours of a planned 2026 exhibit which, in celebration of the United States Semiquincentennial, will explore the untold stories of Black and Indigenous folks who worked in maritime industries along the Connecticut River between the Age of Sail and the Age of Steam. | Connecticut River Foundation at Steamboat Dock, Inc. | Public Impact Projects at Smaller Organizations | Ms. Lauren Bennett-Dionne |
| No | Public Programs | 1619 | TA29657124 | Awarded | Mar-24 | Sep-25 | $25,000 | This grant project does not directly relate to DEI. It focuses on interpreting historical events and does not specifically address diversity, equity, or inclusion. | | This grant project will fund the development interpretive signage and a web-based audio tour to tell the story of Skinner Butte Park as it relates to the Shelton McMurphey Johnson House through multiple forms of interpretive storytelling. This history includes Native American husbandry and displacement, early white settlers' territorial land claims, the growth of public infrastructure, the hobby of recreation, and the city of Eugene, and nearby African American settlement and subsequent KKK events. Grant funds will be used to hire an interpretive consultant and an audio production contractor, provide honoraria for Advisory Committee members, and support project management. | Shelton-McMurphey-Johnson Associates | Public Impact Projects at Smaller Organizations | Ms. Leah Murray |
| No | Public Programs | 1620 | TA29653924 | Awarded | Mar-24 | Oct-25 | $25,000 | This initiative does not explicitly mention DEI or any specific efforts towards promoting inclusivity or addressing social justice issues. | | The Wake Forest Historical Museum requests funding to strengthen public interpretation of the Dr. Calvin Jones House, a circa 1820 Federal-style home in Wake Forest, North Carolina. This project will involve evaluating the existing interpretation, researching relevant humanities themes, identifying new interpretive approaches, producing a digital and publicly available interpretive plan, and creating a robust interpreter training program. | Wake Forest College Birthplace Society | Public Impact Projects at Smaller Organizations | Dr. Sarah Ann Matter Soleim |
| No | Public Programs | 1621 | TA30399825 | Awarded | Mar-25 | Feb-26 | $25,000 | This request for a grant does not explicitly mention or relate to diversity, equity, and inclusion (DEI) initiatives. | | The National Catholic Center for Holocaust Education (NCCHE) at Seton Hill University respectfully requests a grant from the National Endowment for the Humanities to support the development of a long-term strategic plan for delivery of new interpretive public programs. During its first 35 years of existence, the Center has developed and delivered strong educational and humanities based programs. As we look and plan for the future, this grant would provide resources for the development of a path that will be used to guide the Center during its next phase. | Seton Hill University | Public Impact Projects at Smaller Organizations | Dr. James Paharik PhD |
| No | Public Programs | 1622 | TA29657824 | Awarded | Mar-24 | Feb-26 | $24,131 | This project focuses on training and certification, and includes an intern, but does not explicitly mention diversity, equity, and inclusion. | | This two-year project would lead four staff through training and certification programs with the National Association for Interpretation and position our team as trainers of heritage area interpretation for volunteers and other entities. The project also includes an Inclusive Stories Research Intern who will be working to uncover stories related to our newly identified under-told themes. | Poudre Heritage Alliance | Public Impact Projects at Smaller Organizations | Mr. Oscar Avila Godinez |
| No | Public Programs | 1623 | GA30702525 | Awarded | Apr-25 | Aug-25 | $23,500 | This funding request does not directly relate to DEI. It focuses on Juneteenth celebrations but does not specify efforts towards diversity, equity, and inclusion. | | The Fredericksburg Area Museum (FAM) seeks funding in the amount of $23,500 for the development of Juneteenth: Honoring Our Wazee ($Elders), a program series commemorating the 160th anniversary of Juneteenth. This community series will feature programs engaging a wide variety of ages and backgrounds, including a community lecture on the history of Juneteenth, a family program detailing emancipation stories, and an all-day community Juneteenth celebration. | Fredericksburg Area Museum and Cultural Center, Inc. | Cooperative Agreements and Special Projects (Public Programs) | Dr. Gaila C Sims |
| No | Public Programs | 1624 | TA30388825 | Awarded | Mar-25 | Dec-25 | $19,213 | This initiative focuses on sustaining and strengthening an art program and improving accessibility, but it does not explicitly mention DEI efforts. | | With this application, Lehigh University Art Galleries (LUAG) seeks support to sustain and strengthen its well-received Art in Dialogue programming – a series of free, public conversations that invites curious adult learners to engage in conversation about art, society, and the human experience by pairing works from LUAG's collection and exhibitions with experts from different fields of study. Through interdisciplinary dialogue, attendees are invited to make novel connections and think about the world in new ways; an online repository of supplementary materials encourages independent investigation beyond the series itself. Funding will support LUAG in involving and compensating more experts and knowledge bearers from outside the university; supporting accessibility services such as ASL interpretation and captioning; adding two bilingual programs; and mounting a livestream of each of six programs to increase access and enhance LUAG's permanent archive of online learning resources. | Lehigh University | Public Impact Projects at Smaller Organizations | Stacie Brennan |
| No | Public Programs | 1625 | GA307019 | Approved | Apr-25 | Aug-25 | -- | The provided description does not directly mention or indicate any involvement or efforts related to Diversity, Equity, and Inclusion (DEI). | | The Catoctin Furnace Historical Society, Inc. (CFHS) is seeking $30,000 of funding to design, plan, implement, and evaluate expanded Juneteenth programming at Catoctin Furnace for 2025 as a part of our ongoing descendant communication and inclusion initiative. As you are aware, with NEH funding, a descendant communicator position has been in place during calendar year 2024 to help manage the overwhelming response to the August 4, 2023 Science article and resultant media exposure. As that position draws to a close, this expanded Juneteenth commemoration will continue the momentum, communication, research, and coordination with the descendant community and culminating in a 5th annual Juneteenth commemoration at Catoctin. | Catoctin Furnace Historical Society, Inc. | Cooperative Agreements and Special Projects (Public Programs) | Mrs. Elizabeth Anderson Comer |
| No | Public Programs | 1626 | MT303904 | Approved | Apr-25 | Jul-26 | -- | Ancient Egyptian Royal Tomb Narratives does not relate directly to DEI. It focuses on exploring historical aspects and cultural heritage without addressing diversity, equity, or inclusion. | | Ancient Egyptian Royal Tomb Narratives allows a global audience to explore the unique histories of 5 royal tombs from the Valley of the Kings and Valley of the Queens in unparalleled ways. Through 3D model prototypes with 4 interactive tools and features, users will be guided along the tomb owner's journey to the afterlife, learn about one of the earliest comprehensive philosophies on life after death, recreate each tomb's rich history in terms of human interaction and climatic events, and ultimately gain a greater understanding of the current site conditions and the vulnerability of tangible cultural heritage. The 3D model prototypes will be publicly accessible on the American Research Center in Egypt's Theban Mapping Project website, a vast open-access online resource focusing on the world's richest and densest UNESCO World Heritage Site, the Theban Necropolis. | American Research Center in Egypt, Inc. | Digital Projects for the Public: Prototyping Grants | Dr. Yasmin El Shazly |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Public Programs | 1627 | TD304713 | Recommended | May-25 | May-26 | -- | This description does not directly relate to DEI as it focuses on the history of mind control and American history, without explicitly addressing issues of diversity, equity, or inclusion. | Conspiracy theories proliferate today, with people in many walks of life embracing ideas about "brainwashing" and other unseen manipulations. Where did these ideas—and the "paranoid style" they embody—originate, and why do they persist? A growing body of scholarship has traced a history of the concept of "mind control" from the start of the Cold War up to the present. We are seeking a development grant of $74,901 for a feature documentary that will explore the strange, often disturbing history of "mind control" as both fictive narrative and political praxis. Integrating perspectives from political theory, the history of science, cultural studies and more, our film will help viewers understand—and navigate—some of the defining tensions of American history over the past 75 years. | Filmmakers Collaborative, Inc. | Media Projects Development | David Van Taylor |
| No | Public Programs | 1628 | BP304718 | Recommended | May-25 | Jul-26 | -- | This project does not directly relate to DEI as it does not address diversity, equity, or inclusion specifically in its goals or components. | The Emily Dickinson Museum ($EDM) seeks funding of $60,000 through the NEH public humanities projects grant for historic places at the planning level. Having completed a comprehensive interpretive planning process in 2021 and a collections cataloging project in 2023, the EDM seeks to research and interpret the significance of domestic labor at the two Dickinson houses comprising the EDM. Through archival research and interpretive writing, and the guidance of humanities scholars, this project will result in three public programs for Museum target audiences during the year-long project; a body of research and a kit of materials for training EDM guides and educators to interpret domestic labor; an interpretive framework; and scripts for new visitor experience at the Museum focused on domestic labor. | Trustees of Amherst College | Historic Places: Planning | Ms. Brooke M. Steinhauser |
| No | Public Programs | 1629 | TA304043 | Approved | Mar-25 | Oct-25 | -- | The initiative described does not explicitly address diversity, equity, or inclusion (DEI) concerns or marginalized communities. | CPW will be partnering with artist Brenda Ann Kenneally and local historian and humanities consultant Dr. Sarah Litvin to produce an interpretive program that accompanies a scrapbooking project in the summer of 2025 for two different community groups: at-risk youth and seniors in local retirement communities. The program includes an exhibition and community dialogue, and the final scrapbooks will become part of CPW's nascent community archiving project, "A People's History of the Hudson Valley." | Center for Photography at Woodstock, Inc. | Public Impact Projects at Smaller Organizations | Dr. Brian Wallis |
| No | Public Programs | 1630 | GE304674 | Recommended | May-25 | Jun-26 | -- | The Fischer Collection exhibition focuses on modern and contemporary art, not DEI. | VMFA seeks a Public Humanities Projects planning grant from the National Endowment for the Humanities (NEH) to support its plans for a fall 2027 exhibition, "Reunited: The Ludwig and Rosy Fischer Collection," and associated two-volume book organized by VMFA and curated by Dr. Sarah Eckhardt, Associate Curator of Modern and Contemporary Art. NEH funds will support a convening of American and German scholars and stakeholders two years in advance of the exhibition to refine the content, format, and interpretive approach of the exhibition and catalogues. The funds will also support a consultant to serve as a project archivist to assist in curatorial research and as a research liaison with participating scholars and authors. | Virginia Museum of Fine Arts | Exhibitions: Planning | Dr. Sarah Eckhardt |
| No | Public Programs | 1631 | GE304737 | Recommended | May-25 | Apr-26 | -- | While the exhibition explores international consequences, it doesn't specifically mention diversity, equity, or inclusion. | The Museum of the American Revolution (MoAR) respectfully requests a $60,000 planning grant from the National Endowment for the Humanities to support the development of The Good Americans: Loyalists at War and at Peace, an exhibition about Americans who supported the British during the Revolutionary era that will reflect upon the complexity and international consequences of the American Revolution, particularly the entangled histories of the United States and Canada. The exhibition will open at MoAR in April 2027 and will be on view until January 2028. We are exploring traveling the exhibition to Ottawa, Canada following its presentation in Philadelphia. | Museum of the American Revolution | Exhibitions: Planning | Matthew Skic |
| No | Public Programs | 1632 | GI304650 | Recommended | May-25 | Jun-27 | -- | Although the exhibition explores topics such as race, ethnicity, and immigration, it does not specifically mention or address DEI initiatives or goals. | The Jewish Museum of Maryland (JMM) seeks to heighten critical inquiry into the social forces that shape the Jewish experience across Maryland with a new permanent exhibition featuring historic artifacts, images, film, and interactive opportunities. Part of a larger capital campaign, renovation, and reconceptualization of the Museum, this exhibition will be approximately 1,300sf and will build upon innovations the JMM began when the last long-standing exhibition was installed in 2007. The Jews of Maryland At the Crossroads of Identity will situate this history within broader scholarly literature on race, ethnicity, and immigration and create a compelling visitor experience shaped around themes of Maryland's hybrid geopolitical location, the role of Maryland Jews in civic change, and the impact of racism and religion on the successes, challenges, and complexities of Jewish history; these themes explore the complicated path from marginalization to inclusion for Maryland Jews. | Jewish Museum of Maryland | Exhibitions: Implementation | Sol Davis |
| No | Public Programs | 1633 | GI304711 | Recommended | May-25 | Apr-27 | -- | This initiative combines Indigenous perspectives with Western science, but it does not explicitly mention diversity, equity, and inclusion (DEI). | By combining Indigenous perspectives through ethnobotanical approaches and Western science, co-curator Dr. Enrique Salmón Rarámuri (Tarahumara) and the Indigenous-led non-profit organization Local Contexts, the Academy of Natural Sciences of Drexel University will implement the exhibition The Botany of Nations: Re-Collecting the Lewis & Clark Herbarium with Indigenous Perspectives. The exhibition will create a compelling and culturally layered view of the plants of North America and will open in March 2026. The interpretive strategy for The Botany of Nations exhibition and its related public programming will be designed with Indigenous scholars, cultural leaders, and knowledge keepers with international, national, and regional perspectives in ethnobotany, Indigenous cuisines, agroecology, cultural heritage, and the history of science. | Academy of Natural Sciences of Philadelphia | Exhibitions: Implementation | Marina McDougall |
| No | Public Programs | 1634 | TR300590 | Offered | Oct-24 | Sep-25 | -- | Funding for a documentary about Osamu Tezuka's life and career does not directly relate to DEI initiatives. | Catticus Corporation seeks production funding for a feature length (80 minute) documentary exploring the extraordinary life and career of Osamu Tezuka (1928-1989), known in Japan as "The God of Manga." One of the world's most prolific and influential storytellers, his work is universally credited with elevating Japanese comics and animation to the heights of global popular culture, including in the U.S. | Catticus Corporation | Media Projects Production | Mr. Jason Cohn |
| No | Public Programs | 1635 | MN304057 | Offered | Mar-25 | Aug-26 | -- | This proposal does not directly relate to DEI as it does not mention any efforts to address diversity, equity, or inclusion. | This proposal requests $400,000 to produce and implement an interactive, multimedia counter in the Tenement Museum's Visitor Center. Counter-History elevates the family history approach that undergirds all of the Tenement Museum's work, makes its sources more visible, and thematically connects historic and contemporary migration stories. The function and content management system (CMS)-model for Counter-History builds on a past award-winning interactive counter used in one of our exhibits (Shop Life). In this updated and optimized version, the counter draws on content from YSOS, an online archive of user-generated object stories and our historic tenement family collection to create a wholly new experience available to over 200,000 annual onsite visitors. | Lower East Side Tenement Museum | Digital Projects for the Public: Production Grants | Dr. Annie Polland |
| No | Public Programs | 1636 | TR300609 | Offered | Oct-24 | Jul-26 | -- | This film does not relate to DEI in its description as it primarily focuses on the lives and achievements of the artist couple, rather than explicitly addressing diversity, equity, and inclusion. | Jimmie & Sanora is a feature documentary film directed by Li-Shin Yu and produced by James Q. Chan in association with the Center for Asian American Media and City Lore Inc. It tells the story of a visionary artist couple: two-time Oscar-winning cinematographer, James Wong Howe (1899-1976), and radical writer Sanora Babb (1907-2005). Together their lives and works reveal vivid experiences—from deep within Hollywood, the southern American High Plains, the Dust Bowl migration camps in California, and the West Coast literary left—as they pursued their unstoppable artistic ambitions while facing discrimination. Strengthening one another and opening doors to others, this powerhouse couple's decades-long intertwined story forms a prism through which to witness the peril and promise of twentieth-century America. | City Lore, Inc. | Media Projects Production | Ms. Li-Shin Yu |
| No | Public Programs | 1637 | TR304577 | Recommended | May-25 | Jun-27 | -- | This project focuses on the life and work of Lucinda Childs and does not explicitly address diversity, equity, and inclusion (DEI) issues. | The Center for Independent Documentary (CID) requests a $698,098 grant to support the production, post-production, and distribution phases of An Art of Choice: Lucinda Childs. This 90-minute film will give viewers a front-row seat on her dance-redefining and generations-spanning life as a choreographer. From this vantage, viewers will learn about the general history of modern and post-modern dance, its concerns, developments, and ongoing evolution, and will witness how Childs has both preserved and advanced its legacy. The film will place her in context with fellow modern dance pioneers and many other cross-disciplinary artists with whom she has collaborated as a nonpareil force in pushing dance art form to new places. The film will include interviews with Lucinda Childs, as well as her artistic collaborators; critics and scholars; archival stills and moving images; and footage from current productions of Childs' works. | Center for Independent Documentary, Inc. | Media Projects Production | Mr. Jack Walsh |
| No | Public Programs | 1638 | TD304657 | Recommended | May-25 | May-26 | -- | This request is for funding a documentary film project and does not directly relate to diversity, equity, and inclusion (DEI) issues or initiatives. | This is a request for a $75,000 development grant to fund extended research to find and access lost archival footage and other material documenting the life and work of Johnny Otis, and to develop a detailed treatment to begin full production of the feature documentary film, Who the Hell is Johnny Otis? | Film Independent, Inc. | Media Projects Development | Mr. David Zeiger |
| No | Public Programs | 1639 | GG304782 | Recommended | May-25 | Apr-27 | -- | The description provided does not directly mention or indicate any connection to diversity, equity, or inclusion (DEI) initiatives. | The Educational Media Innovation Studio ($EMIS) at Arizona State University will implement an extensive series of community-based Humanities Discussions based on subjects and themes addressed in PBS's Poetry in America. Our intention for the project is to hold 50 discussions across the country in partner communities. These events will be a mix of in-person, virtual, and hybrid formats. Discussion moderators will be recruited from the larger Poetry in America community of guest interpreters and partners, now including hundreds of poets, artists, scholars, and local and national community leaders who have appeared as on-screen guest interpreters in our programs, as well as a cohort of humanities scholars that have advised on our previous NEH-funded seasons of television. | Arizona State University | Humanities Discussions | Elisa New |
| No | Public Programs | 1640 | TD304681 | Recommended | Jun-25 | Nov-25 | -- | This proposal does not relate to DEI as it does not address diversity, equity, or inclusion issues. | This proposal seeks to fund the scripting of a 90-minute documentary about Andrew St. George, a ghostly figure whose searing life story and hemispheric impact deserve to be better known. As a photographer during the early Cold War, St. George embodied the era's beliefs that human freedom and individuals could determine history—more the "Super Powers" could. A "Nazi-hunter" for US Military Intelligence in his native Hungary, St. George emigrated to the United States in the early 1950s and became a photojournalist. His gripping images of the fight against Fulgencio Batista's dictatorship shaped millions of readers' perceptions of Cuba's nationalist struggle. But by 1960, as Fidel Castro created a communist state, St. George became disillusioned. Disavowing the Revolution, St. George worked to reverse the myth of "socialist democracy" through authoritarianism that he helped to create. This film reflects the search for redemption and for individual agency amidst monumental change. | University of Florida | Media Projects Development | Dr. Lillian Guerra |
| **No** | **Public Programs Total** | | | | | | **$8,552,689** | | | | | |
| No | Challenge Programs | 1641 | CHA28404624 | Awarded | Feb-24 | May-25 | $750,000 | The request for a grant for construction and preservation of an art center does not directly relate to DEI. | The Nora Eccles Harrison Museum of Art (NEHMA) at Utah State University requests a National Endowment for the Humanities Challenge Grant of $750,000 to support the construction of an adjacent facility, tentatively called the Wanless Art Research & Education Center. The objective of the project is twofold: to provide a space for students and learners of all ages, scholars and the community at large to engage with artworks and collections in a manner that will be complementary to the museum's current offerings and to accommodate and preserve the museum's growing collection. | Utah State University | Infrastructure and Capacity Building Challenge Grants | Ms. Katherine Lee-Koven |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Challenge Programs | 1642 | CHA28662424 | Awarded | Oct-24 | Dec-28 | $655,000 | This project relates to infrastructure and community needs, but there is no mention of diversity, equity, or inclusion (DEI) in the given information. | | The town on Mont Vernon will construct a new library on town-owned land to replace the current library, the Daland Memorial Library, built in 1909. The current library is too small to service the community and will be repurposed by the town for municipal functions. | Mount Vernon Library Charitable Foundation | Infrastructure and Capacity Building Challenge Grants | Ms. Cindy L. Rasapiller |
| No | Challenge Programs | 1643 | CHA28660324 | Awarded | Jan-24 | Apr-25 | $540,693 | The description provided does not mention any specific efforts or intentions related to diversity, equity, and inclusion (DEI). | | The Shakers will showcase their rich, 250-year-old agrarian heritage through the rehabilitation of their Herb House, a viewable, working herb production facility where Shaker folkways and their living culture will engage public audiences in interactive ways like never before. Through this project, the Shakers also intend to restore part of their founding cultural practices that creativity, learning, the arts, and humanities thrive in places, spaces, and landscapes that are maintained in good working-order. | United Society of Shakers, Sabbathday Lake, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Michael S. Graham |
| No | Challenge Programs | 1644 | CHA28442224 | Awarded | Sep-24 | Aug-27 | $500,000 | The description focuses on the renovations and improvements of the Carnegie Library of Homestead, but does not mention any specific efforts related to diversity, equity, and inclusion (DEI). | | The Carnegie Library of Homestead (CLoH) requires significant improvements and renovations to its historical structure. To accomplish this, the library has initiated a multi-year $15 million capital campaign. These efforts started with major renovations to the music hall and locker room (Phase One). CLoH is requesting $500,000 in funding from the National Endowment for the Humanities' Infrastructure and Capacity Building Challenge Grant - Capital Projects to assist with Phase Two activities of this campaign which focus on library renovations and improvements. Specific activities of Phase Two renovations include ADA upgrades, hazard abatement, demolition, general construction, structural work, and plumbing work which will rectify infrastructural deterioration over the 123 years of our building's existence. | Carnegie Library of Homestead | Infrastructure and Capacity Building Challenge Grants | Ms. Charlyn Lyons |
| No | Challenge Programs | 1645 | CHA28667024 | Awarded | Jul-22 | Jun-27 | $498,577 | This project focuses on preserving and sustaining humanities collections but does not specifically mention diversity, equity, and inclusion (DEI) initiatives. | | Juniata College in Huntingdon, PA, requests an NEH Infrastructure Challenge Grant to preserve and sustain its Archives and Special Collections (ASC). With this project, a highly visible suite will be created to preserve our most historic and rare humanities library collections. This project will enhance teaching, learning, and scholarship in the humanities by increasing access to and engagement with primary sources. This project is timed to coincide with a major library renovation that anticipates the future of academic libraries, is associated with a cultural shift from teacher-centered pedagogy to a learner-centered environment and supports our intentional focus on the interdisciplinary application of knowledge. Learners, as critical thinkers, will dare to explore the ASC Suite leading to a broader understanding and appreciation for how the humanities is rooted in their acquisition of knowledge and a greater concern for the global community as they engage with the world.  | Juniata College | Infrastructure and Capacity Building Challenge Grants | Dr. Lauren Bowen |
| No | Challenge Programs | 1646 | CHA29203023 | Awarded | Aug-23 | Dec-26 | $472,850 | This description does not explicitly mention any connection to Diversity, Equity, and Inclusion. | | The Arthur and Janet C. Ross Library is one of the American Academy in Rome's (AAR) most valuable resources and is under the direction of the Drue Heinz Librarian, Dr. Sebastian Hierl. The Library is increasingly running out of space and will be full in four years. Our Barbara Goldsmith Rare Book Room is already at capacity. This means that many of our rare and fragile folios remain on our open stacks; the Academy is in need of a better solution to protect these volumes. We have identified the lower level of the Villa Chiaraviglio as suitable space for a new library annex providing both study space and rare books storage that will provide 15 years of capacity. The AAR thus plans a new annex to expand space for its library facility enabling us to store our rare book folios and continue growing our collections. | American Academy in Rome | Infrastructure and Capacity Building Challenge Grants | Ms. Tara Mia Paone |
| No | Challenge Programs | 1647 | CHA29011124 | Awarded | Aug-24 | Jul-26 | $287,000 | This request for a grant funding to repair geothermal wells does not directly relate to DEI. It focuses on infrastructure improvement for the museum's operations. | | Brooklyn Children's Museum (BCM) seeks a grant of $750,000 to repair and rehabilitate our geothermal wells, a key component in heating and cooling our building. Installed in 2008 when geothermal technology was still nascent, the system requires upgrades and repairs. As a result, temperatures in the Museum have at times surpassed 80 degrees in the summer and 40 degrees in the winter, forcing the Museum to close and limiting our ability to serve our community. Furthermore, temperatures have risen to 90 degrees in our collections storage area, putting our collection of 30,000 objects at risk. This grant would support rehabilitation of BCM's four geothermal wells, stabilizing the Museum's temperature and allowing it to be a year-round resource for families in Central Brooklyn and a safe humanities resource space for years to come. | Brooklyn Children's Museum Corporation | Infrastructure and Capacity Building Challenge Grants | Mr. Atiba Edwards |
| No | Challenge Programs | 1648 | CHA28663223 | Awarded | May-23 | Jun-27 | $283,333 | This request for funding and equipment upgrades does not directly relate to DEI. | | The New York Public Library (NYPL) respectfully requests a $500,000 grant from the National Endowment for the Humanities, and is committed to raising $1.5 million in funding to support critical equipment upgrades to NYPL's Digital Imaging Unit (DIU), and staff to meet the much higher capacity these equipment upgrades will allow. The DIU creates the majority of images published on the Library's online Digital Collections platform, which, accessible free of charge, receives 77 million page views each year. The DIU also provides direct digitization services to scholars. Equipment upgrades will increase the DIU's output by an estimated 20 percent and increase the resolution of digital images created by the Unit by up to 275 percent. | New York Public Library | Infrastructure and Capacity Building Challenge Grants | Ms. Rebecca Wack |
| No | Challenge Programs | 1649 | CLI29862924 | Awarded | Aug-24 | Jan-26 | $201,000 | The proposed project focuses on developing a long-term sustainability strategy for The Children's Museum of Indianapolis, which primarily addresses environmental impact and infrastructure improvements, rather than DEI initiatives. | | The proposed project will develop a long-term Sustainability Strategy for The Children's Museum of Indianapolis. An external ESG firm will conduct a comprehensive sustainability assessment, analyzing data from a Facilities Condition Assessment Report and ASHRAE Level 2 energy audit while also collecting new data on water use, waste streams and greenhouse gas emissions to provide a 360-degree view of the Museum's environmental impact that, coupled with community and stakeholder feedback, will inform a new Sustainability Strategy. This strategy will be built into the Museum's Master Campus Plan to create a roadmap of short- and long-term actions to mitigate environmental hotspots associated with Museum operations. The project will lay the groundwork for a $100 million centennial fundraising campaign, which has a goal of securing $16 million for sustainable infrastructure and facilities improvements. | Children's Museum of Indianapolis, Inc. | Climate Smart Humanities Organizations | Ms. Katherine Mathena |
| No | Challenge Programs | 1650 | CHA29595124 | Awarded | Aug-24 | Jul-27 | $181,666 | This construction and expansion project does not directly relate to diversity, equity, and inclusion (DEI) efforts. | | Construction of two conservation labs and expansion of existing consolidated art storage at New Orleans Museum of Art's off site storage facility. | New Orleans Museum of Art | Infrastructure and Capacity Building Challenge Grants | Ms. Lisa Rotondo-McCord |
| No | Challenge Programs | 1651 | CHA29607424 | Awarded | Jul-24 | Jun-26 | $150,000 | This request for funding is related to the infrastructure and maintenance of the Flint Institute of Arts, but it does not directly relate to DEI initiatives. | | The Flint Institute of Arts is requesting $150,000 in funding from the NEH Infrastructure and Capacity Building Challenge grant program as part of a $450,000 capital campaign to replace failing humidification units within the mechanical system that do not maintain consistent museum-standard RH levels, putting the collection in jeopardy. This two-year project will replace nine failing humidification units within the system that regulate temperature and humidity in gallery and collection storage areas with American-made Stulz Ultrasonic energy efficient humidifiers that precisely control temperature and humidity to ensure compliance with museum standards. | Flint Institute of Arts | Infrastructure and Capacity Building Challenge Grants | Mrs. Tracee Glab |
| No | Challenge Programs | 1652 | CHA29209224 | Awarded | Aug-24 | Jul-26 | $150,000 | The description mentions a theater restoration project, but does not specifically mention any initiatives related to DEI. | | The City of Raton, located in northeastern rural New Mexico, seeks support for its Shuler Theater Restoration Project. The historic Shuler Theater is a New Mexico Registered Cultural Property, the center of the City of Raton's Arts and Culture District, and an essential venue for area residents to access the arts and humanities. Grants funds and raised matching funds will enable the City of Raton to upgrade the Theater's critical plumbing, sewer, and electrical infrastructure. | City of Raton | Infrastructure and Capacity Building Challenge Grants | Jaden Welch |
| No | Challenge Programs | 1653 | CHA29206624 | Awarded | Feb-24 | Jun-25 | $133,370 | The provided information does not directly address diversity, equity, and inclusion initiatives or efforts. | | The Evanston History Center ($EHC) is respectfully requesting $133,373 from NEH which EHC will match 1:1 for restoration of the exterior masonry walls and installation of a newly fabricated exterior door from the dining room to the conservatory area in the National Historic Landmark Charles Gates Dawes House. Since 2011 EHC has worked methodically to restore our 125-year-old home. Restoration of the exterior conservatory walls and installation of the newly fabricated door is one of the final projects and essential to maintain the structure, environment and aesthetics of the house, which is visited by 10,000+ people annually. The house is the largest and most valuable object in EHC's collection. Protecting the external structure – sealing the building "envelope" – is vital to protecting the artifacts, archival materials and Dawes Family furnishings inside the house. | Evanston History Center | Infrastructure and Capacity Building Challenge Grants | Ms. Deborah Kasindorf |
| No | Challenge Programs | 1654 | CHA28445224 | Awarded | Jun-24 | Nov-26 | $119,250 | The provided description does not mention any specific efforts or initiatives related to diversity, equity, and inclusion (DEI). | | Trumbull County Historical Society (TCHS) requests funding in the amount of $119,250 for a planned construction project totaling $477,000 to add a museum quality collections storage facility, training center, research room, welcome center/gift shop and rotating exhibit gallery to the Morgan History Center (MHC) in Warren, Ohio. The construction of the expansion will build onto the back of the MHC, an existing c. 1894 building that TCHS will open to the public in 2021 as a cultural and education center for the Warren community. Funds will be used for the following items: construction of the building addition, consultant fees for two conservators (one collections, one facilities) to oversee this work, and exhibit equipment for the rotating exhibit gallery. | Trumbull County Historical Society | Infrastructure and Capacity Building Challenge Grants | Ms. Meghan Reed |
| No | Challenge Programs | 1655 | CHA29595424 | Awarded | Oct-24 | Aug-25 | $101,418 | This description does not directly relate to DEI as it does not mention diversity, equity, or inclusion initiatives or considerations. | | Due to major leaking exacerbated by heavy snowfall and sustained below average temperatures, the Meeteetse Museums District is requesting $101,418.10 for a new metal roof and the installation of solar panels. The Meeteetse Museum District is a special museum district in Park County, Wyoming with annual visitors in the thousands, exposing locals and tourists to the artistic, cultural, and historic heritage of the area. The leaking has caused severe devastation for the Museums, just before our annual tourist season. To better protect the museum and its humanities (and natural history) collections, the Museums believe that a new roof material will better protect the roof from leaking problems. The installation of solar panels will cut electricity costs, helping the Museums become more financially sustainable, and reduce our energy consumption and carbon footprint. | Meeteetse Museum District | Infrastructure and Capacity Building Challenge Grants | Ms. Alexandra Elise Deselms |
| No | Challenge Programs | 1656 | CHA29198624 | Awarded | Dec-23 | Dec-25 | $40,694 | This project focuses on climate control improvements and capital renovation, which do not directly relate to DEI efforts. | | The La MaMa Archive respectfully requests a Challenge Grant from the National Endowment for the Humanities to make critical short-term climate control improvements to our space, as well as to create a long-term plan for the capital renovation of the Archive. This project fits within La MaMa's Master Capital Plan to renovate our East Village properties. The renovation Archive's home at 66 East 4th Street will not begin for another 7-10 years. However, the Archive cannot wait to have adequate climate control. This project, as part of the larger, eventual renovation of the entire building, will fundamentally support the humanities work of the archive by improving the environmental conditions of the archive through monitoring, assessment and the installation of new equipment. | La MaMa Experimental Theatre Club, Inc. | Infrastructure and Capacity Building Challenge Grants | Ms. Kylie Goetz |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Challenge Programs | 1657 | CHA29596224 | Awarded | Sep-24 | Aug-29 | $39,383 | Although the School for Advanced Research has collaborated with descendant communities, the provided description does not explicitly mention DEI initiatives. | | The School for Advanced Research (SAR) has achieved worldwide recognition for its advanced seminars and resident scholar programs in anthropology and related social sciences. SAR also works collaboratively with descendant communities to steward one of the nation's finest collections of Native American art and cultural belongings from the Southwest at its Indian Arts Research Center (IARC). SAR has seen considerable growth in programming and has worked with multiple stakeholders to plan for the next chapter, with the intent to expand its humanities programming through a $45 million, five-year comprehensive fundraising campaign that addresses both immediate and long-term needs for financial health, program growth, and capital needs that include an expanded IARC facility. The NEH grant and matching funds focus on plans to safeguard and protect the IARC collections both during the construction period and in perpetuity after the project is completed. | School for Advanced Research | Infrastructure and Capacity Building Challenge Grants | Helen Brooks |
| No | Challenge Programs | 1658 | CHA28660723 | Awarded | Oct-23 | Sep-26 | $37,261 | The proposed grant primarily focuses on upgrading the technology infrastructure and expanding online offerings. It does not indicate any direct connection to diversity, equity, and inclusion efforts. | | The proposed grant will enable the Mark Twain Project, during 2022-26, to replace its failing digital publishing and data-management system with a new lightweight and sustainable system that will allow the Project's digital enterprise, Mark Twain Project Online, to thrive for at least the next ten years. Activities under this grant will include the creation of a new Mark Twain Project Online website using the Hugo framework; implementation of the XML eXist database for Project metadata; development of workflows for the production of digital surrogates and metadata (MARC, etc.); renovation of the Project's data stack (XML, XSLT, CSS, JavaScript, etc.) for a minimal computing environment; and the launch of MTPO Labs for experimental editorial and data analysis interfaces and tools, expanding online offerings to our users. | Regents of the University of California, Berkeley | Infrastructure and Capacity Building Challenge Grants | Mr. Robert H. Hirst |
| No | Challenge Programs | 1659 | CLI298663 | Offered | Sep-24 | Nov-25 | -- | The description does not directly mention diversity, equity, and inclusion (DEI). It focuses on climate action planning in a multi-museum consortium. | | NEH funds will support climate action planning for the Caretakers of Wonder consortium, an interdisciplinary multi-museum cohort across four bioregions in the U.S. who serve children and families. The consortium fosters a network for shared learning, understanding, and agency around meeting the ever-urgent moment of climate change, using a humanities lens as its focus. Consortium members will participate in climate adaptation and mitigation assessments and planning for their institution over 15 months, guided by environmental consultants Verdis Group and Environment + Culture Partners. Assessments will inform individual climate planning efforts and help establish net-zero pathways and long-term climate education, communication, mitigation and adaptation strategies. Collectively, and in partnership with the Association of Children's Museums, the consortium will produce aggregated climate action documents outlining measurable steps for the larger museum field to study and replicate. | Madison Children's Museum | Climate Smart Humanities Organizations | Ms. Brenda Baker |
| No | Challenge Programs | 1660 | CHA296134 | Offered | Jul-24 | Jul-25 | -- | This description does not explicitly mention any initiatives or efforts related to diversity, equity, or inclusion (DEI). | | The proposed Education Center furthers the Albany County Historical Association's (ACHA) humanities programming by addressing the critical need for ADA accessible, community-centered programming and museum exhibit space. The proposed project allows the ACHA to safely accommodate often full-to-capacity family education programs, extend the ACHA's programming season, and enhance museum functions by allowing the ACHA to fully interpret the rich and diverse history of Albany County through interactive exhibits. The project will provide a permanent home for the ACHA's exhibit, artifact display, and programming needs by restoring (reconstructing) an important element of the site's historic cultural landscape: an 18th-century carriage barn and 19th-century greenhouse. The proposed Education Center, based on measured drawings, archival photographs, and architectural salvage from the former structure, is designed to function as long-lasting, adaptable programming space. | Albany County Historical Association | Infrastructure and Capacity Building Challenge Grants | Mr. Daniel Wilson |
| No | Challenge Programs | 1661 | CHA296090 | Offered | Mar-24 | Dec-27 | -- | This proposal does not directly relate to DEI, as it does not explicitly mention diversity, equity, or inclusion initiatives. | | This proposal seeks $1,000,000 to support planning and construction costs of the John &amp; Geraldine Lilley Museum of Art Storage and Reading Room, an integral part of a transformative new development of the University Arts Building at the University of Nevada, Reno. The proposed construction will add museum-quality storage space, office space for museum staff, and a Reading Room, over three levels and as an extension of the existing Lilley Museum of Art building. Acquiring art storage and a reading room will enable our organization to conserve a meaningful public art collection for generations to come, provide a meeting place for humanities scholars and students to study and learn from this collection, and to enable a hub of hands-on, interdisciplinary learning across the campus of the University of Nevada, Reno. | University of Nevada, Reno | Infrastructure and Capacity Building Challenge Grants | Stephanie Gibson |
| No | Challenge Programs | 1662 | CHA296065 | Offered | Mar-24 | Jun-26 | -- | This description does not directly mention or pertain to DEI initiatives or considerations. | | Currently, the Museum of North Idaho occupies a 4,371-square-foot building that is scheduled for demolition. After 40 years in the same facility, the Museum collection has grown, and the space is too small to house exhibits, artifacts, photographs, archives, and staff. Additionally, the current Museum does not have heat, forcing us to close to the public during the cold winter months (November-March) in Northern Idaho. Since our current building is insufficient to meet our growing needs, our long-term ability to disseminate historic knowledge through educational programming and outreach hinges upon having a new facility. To address these limitations, the Museum of North Idaho is planning to construct a new expanded 11,500-square-foot facility to house exhibits, art, and educational resources. The new, expanded facility will include climate-controlled spaces that conform with modern museum standards for artifact preservation. | Museum of North Idaho | Infrastructure and Capacity Building Challenge Grants | Britt Thurman |
| No | Challenge Programs | 1663 | CHA284392 | Offered | Mar-22 | Feb-26 | -- | This initiative focuses on renovations and creating facilities for expanding humanities offerings, but does not mention diversity, equity, or inclusion. | | With funding support from NEH, the National Society of the Colonial Dames of America in the Commonwealth of Pennsylvania (NSCDA/PA) will renovate an existing service wing at Stenton to create the Stenton Education Center. These renovations will create the first dedicated program and visitor service space at the site, address the lack of accessibility into the building, upgrade inadequate mechanicals and heating and cooling systems, expand the restrooms and make them accessible, and create dedicated office spaces for the staff. The new education center will build the capacity of the NSDCA/PA to expand its humanities offerings by creating facilities that can accommodate these programs. | National Society of the Colonial Dames of America in the Commonwealth of Pennsylvania | Infrastructure and Capacity Building Challenge Grants | Mr. Dennis Pickeral |
| No | Challenge Programs | 1664 | CLI306058 | Recommended | Aug-25 | Aug-27 | -- | While the project focuses on climate change, it does not directly relate to DEI initiatives. | | Mass Humanities will form a consortium to coordinate climate smart strategic planning among a group of humanities organizations based in rural Massachusetts communities. This project will allow these cultural centers of community life to participate in comprehensive climate smart planning to prepare for and adjust to actual and expected climate change scenarios which will impact their public programming, institutional assets, facilities, and surrounding environment. Each partner organization will develop a climate change adaptation plan and contribute to a climate smart planning guide for other rural cultural organizations. | Massachusetts Foundation for Humanities & Public Policy | Climate Smart Humanities Organizations | Marie Pellissier PhD |
| No | Challenge Programs | 1665 | CHA296061 | Offered | Mar-24 | Aug-26 | -- | Restoring the historic millpond and its impact on programming does not directly relate to diversity, equity, and inclusion (DEI). | | Historic Hudson Valley seeks funding to restore the historic millpond at Philipsburg Manor, a National Historic Landmark in Sleepy Hollow, New York. This vital project will dredge the man-made millpond to remove sediment that was deposited by major storms, returning the millpond to its proper condition and allowing it to once again power the historic gristmill at the site. Philipsburg Manor is a critical resource for teaching about Dutch colonization, the institution of enslavement in the North, and the impact that this history had on the settlements that became New York City and New York State. The millpond is an essential component of the site's built environment and humanities-based programming; as a result of this project, visitors will experience more impactful public programs that explore the important history of slavery, commerce, and early industrialization in the colonial North. Moreover, dredging the millpond now will help to ensure the site's preservation in the long term. | Historic Hudson Valley | Infrastructure and Capacity Building Challenge Grants | Richard Torres |
| No | Challenge Programs | 1666 | CLI306202 | Recommended | May-25 | Apr-27 | -- | While sustainability is mentioned, there is no explicit mention or connection to diversity, equity, and inclusion (DEI) in the description provided. | | Funding from the National Endowment for the Humanities would allow Newfields to develop a comprehensive IMA Building Master Plan to help guide renovations, additions, and system upgrades over the next 50 years, with a particular focus on sustainability. With some of the institution's older pavilions aging, we have the obligation, and the opportunity, to plan for their renovation or replacement to ensure that our collections can be safely housed, our guests can learn and grow, and our operation's impact on the environment is minimized for years to come. | Indianapolis Museum of Art, Inc. | Climate Smart Humanities Organizations | Mr. Jerry Wise |
| No | Challenge Programs | 1667 | CHA290093 | Offered | Mar-23 | Feb-28 | -- | This description does not mention any explicit connection to DEI initiatives. | | The Institute will preserve and repurpose the 1887 historic Masonic Lodge and its annex in Eastport, Maine for exhibitions, public programs, and collections storage.  The project will repair the historic building's exterior, create new interior access to its annex, preserve unique historic interiors, including the grand staircase, the original lodge tin ceiling and original 1904 light fixtures, maintain the octagonal meeting room for exhibitions, and create state-of-the-art collections storage and collections visual storage while meeting ADA code compliance. | Quoddy Tides Foundation | Infrastructure and Capacity Building Challenge Grants | Mr. Hugh T. French |
| No | Challenge Programs | 1668 | CHA296089 | Offered | Jun-24 | May-26 | -- | This description does not directly relate to DEI, as it primarily focuses on the preservation and maintenance of a fashion and textile collection. | | The Kent State University Museum holds one of the world's most important collections of historic dress, fashion, and textiles spanning the mid-eighteenth century through the present day. A foundational principle of the Museum is to care for the collection's physical condition so that it is preserved and available to the public today and in the future. This NEH proposal requests support for this most primary responsibility: extensive upgrades/replacements to an HVAC system that no longer maintains temperature and relative humidity at required levels. The Museum uses garments, textiles, and decorative arts as gateways to stories about social history, technological advances, cultural advances, and political changes, as well as personal stories and memories, both individual and collective. | Kent State University | Infrastructure and Capacity Building Challenge Grants | Dr. Sarah Spinner Liska |
| **No** | **Challenge Programs Total** | | | | | | **$5,141,495** | | | | | | |
| No | Education Programs | 1669 | ES30145524 | Awarded | Oct-24 | Dec-25 | $198,850 | This description does not directly relate to DEI. It focuses on decolonizing the classroom and engaging in academic conversation, but does not specifically address diversity, equity, or inclusion. | | This 3-week Institute will explore how the 1861 novel, Great Expectations by Charles Dickens, has been adapted across time and geography by filmmakers, novelists, and artists from around the world. The institute will borrow from critical race studies, postcolonial theory, adaptation studies, and,undisciplined, literary/media studies to engage high school teachers in current academic conversation about decolonizing the classroom, even, and especially, when canonical British novels are at the center of their curriculum. The institute will resituate the Victorian literary canon within and against nineteenth-century imperial networks, contemporary racial and social politics, and global systems of knowledge. We focalize this work through Great Expectations because it is one of the most taught (and assessed) novels in the US high school classroom. | University of California, Santa Cruz | Institutes for K-12 Educators | Dr. Renee Allyson Fox |
| No | Education Programs | 1670 | ES28803322 | Awarded | Oct-22 | Sep-25 | $189,999 | DEI stands for diversity, equity, and inclusion. The description provided does not mention any related initiatives or goals. | | Level II, two-week, fully residential Summer Institute for 25 high school humanities teachers, hosted at Baylor University in Waco, TX, from July 17-28, 2023 | Baylor University | Institutes for K-12 Educators | Dr. Jackson Todd Buras |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Education Programs | 1671 | EH28803722 | Awarded | Oct-22 | Sep-25 | $189,824 | While the proposed institute focuses on studying visual culture, it does not explicitly mention addressing diversity, equity, and inclusion (DEI) issues. | The American Social History Project/Center for Media and Learning at the City University of New York Graduate Center proposes a two-week, residential, Level II summer institute from July 10 to July 21, 2023 for 25 college and university teachers to study the visual culture of the American Civil War and its aftermath. The institute will focus on the era's visual media—including fine arts, ephemera, photography, cartoons, maps, and monuments—to examine how information and opinion about the war were recorded and disseminated, and ways visual media expressed and shaped Americans' views on both sides of and before and after the conflict. | CUNY Research Foundation, Graduate School and University Center | Institutes for Higher Education Faculty | Dr. Donna Thompson Ray |
| No | Education Programs | 1672 | BH30144724 | Awarded | Oct-24 | Dec-25 | $152,382 | While the workshop explores historical themes, it does not directly address DEI issues or promote inclusivity. | Fort Ticonderoga proposes to offer two one-week workshops in the summer of 2025 to teachers from across the country, entitled "The American Revolution: Subjects, Citizens, and Soldiers." The workshop will use five themes to explore the implications of the American Revolution, highlighting one theme each day: • Power of Place • Subjects, Citizens, Service • Revolutionary Possibilities • Shaping Nations, Forging Identities • Manufacturing Independence Both the archival and object collections at Fort Ticonderoga support the exploration of this scope of American History. These teachers will ensure that the broadest possible student audience is able to experience these important themes related to our nation's heritage. | Fort Ticonderoga Association | Landmarks of American History and Culture for K-12 Educators | Mr. Richard Strum |
| No | Education Programs | 1673 | AA28452922 | Awarded | Jun-22 | May-25 | $150,000 | This does not directly relate to DEI as it does not mention any specific actions or considerations for diversity, equity, and inclusion. | We seek to establish a dedicated undergraduate laboratory space anchored in the world-leading University of Iowa Center for the Book. Further, we propose to develop an undergraduate curriculum that will flourish in the envisioned workspace. The heart of the curricular proposal is a new introductory course in global print cultures, paired with an existing course on global manuscript cultures. Our goals are threefold: 1) to create and sustain spaces where students learn how material texts from diverse cultural traditions were made; 2) by integrating hands-on making into students' education, to deepen their understanding of key humanities themes, such as the interpretation of texts and how humans transform, reinterpret, and sustain artifacts and ideas over time and across cultures; & 3) to strengthen the humanities at Iowa by building collaborative connections between faculty, curators, book artists, engineers, scientists, and librarians teaching with material texts across the university. | University of Iowa | Humanities Initiatives at Colleges and Universities | Dr. Matthew P. Brown |
| No | Education Programs | 1674 | AA29566824 | Awarded | Jul-24 | Jun-27 | $150,000 | This initiative does not directly relate to DEI as it focuses on the study of medieval liturgy and strengthening humanistic disciplines. | Medieval Liturgy: Tutorials for Students, Teachers, &amp; Researchers is a website that offers instruction on how to read and interpret the ritual practices of the medieval Roman Catholic Church, not only in Europe, but also in other regions and in other times. In each of its main sections, leading authorities at the University of Notre Dame and elsewhere teach about specific topics through gradated series of videos and case studies. Our primary audience is faculty and undergraduate and graduate students at Notre Dame. The website will be used as a textbook in Medieval Latin Liturgy and Chant, an undergraduate course being developed by the project leaders for the university core curriculum. But its audience is ultimately greater than that found at Notre Dame. It includes scholars across the world who wish to study and teach the liturgy. It is critical to preserving knowledge about this foundational, interdisciplinary subject and to strengthening the humanistic disciplines. | University of Notre Dame | Humanities Initiatives at Colleges and Universities | Dr. Katie Ann-Marie Bugyis |
| No | Education Programs | 1675 | AC28996123 | Awarded | Feb-23 | Jan-26 | $150,000 | Italian in Wonderland does not appear to relate to DEI. It focuses on language and culture courses without explicit mention of diversity, equity, or inclusion. | Italian in Wonderland is a three-year long curriculum redesign conceived for collegiate learners. It entails the development of groundbreaking Italian cross-disciplinary and cross-cultural language and culture courses that are adaptable for online, hybrid and in-person teaching modes as an Open Educational digital platform. The project involves the development, digitization, implementation, assessment, and dissemination of six Italian courses focusing on the main theme of "socio-cultural realities." The primary objective of these courses is to improve learners' critical and analytical skills through a whole-body curriculum that integrates humanities content with topics in the social sciences and STEM fields in order to advance aptitude for cross-cultural, transdisciplinary learning and collaboration. | University of Arizona | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Maria Letizia Bellocchio |
| No | Education Programs | 1676 | AC29002723 | Awarded | Feb-23 | Jan-26 | $150,000 | This description does not directly relate to DEI. It focuses on the propagation of humanities through science and fiction modules. | Florida International University's Science & Fiction Lab propagates humanities across the undergraduate curriculum by creating, storing, and disseminating portable course content (PCC). The subject matter of these "plug-and-play" modules derives from the myriad connections between science and fiction, in pairings such as genetics and clone stories; engineering and dystopian tales; computer science and artificial intelligence ethics. The Lab proposes to sponsor a series of institutes, wherein faculty fellows work in interdisciplinary teams to develop PCC. They integrate their designs into their own courses, and contribute them to the Lab's digital library of teaching resources. With each institute, this open-access repository grows into a database of PCC available to FIU instructors across disciplines. Bundled in adaptable units, intersections of science and fiction form a starship that conveys humanities throughout the curriculum, transforming the undergraduate classroom experience. | Florida International University | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Rhona Trauvitch |
| No | Education Programs | 1677 | AA28452022 | Awarded | Sep-22 | Aug-25 | $149,994 | This initiative focuses on developing a new interdisciplinary minor in health humanities and does not explicitly relate to DEI. | Bucknell University's Health Humanities Working Group proposes the development of a new interdisciplinary minor in the health humanities as a means of revitalizing the liberal arts core, expanding students' humanistic knowledge of health, and contributing to the University's already well-situated rural and community partnerships. The minor will have three basic components: 1) a gateway course entitled Humanizing Health; 2) three electives drawn from different humanities departments; and 3) a capstone experience placing students in civic engagement with our rural local communities. Funded activities include summer workshops; curricular development grants; funding for the program director; and external review. Through its emphasis on the urgency of the health humanities for all students--not just those pursuing careers in biomedicine--this project will amplify the humanities' contribution to understanding health, illness, and medicine within our campus and our regional communities. | Bucknell University | Humanities Initiatives at Colleges and Universities | Dr. John David Penniman |
| No | Education Programs | 1678 | AA28998023 | Awarded | Feb-23 | Jan-26 | $149,994 | This initiative focuses on interviewing individuals related to O'Connor's work, not specifically on DEI topics or promoting diversity, equity, and inclusion. | Georgia College, with the assistance of its Andalusia Institute, wishes to interview individuals for podcasts, videos, and archival records that will provide important insight to O'Connor scholars and the legion of O'Connor enthusiasts who find inspiration and delight in her work. | Georgia College and State University | Humanities Initiatives at Colleges and Universities | Dr. Stephanie Opperman |
| No | Education Programs | 1679 | AA28999623 | Awarded | Aug-23 | Jul-26 | $149,972 | This initiative focuses on developing a more robust humanities education in the Fox Valley region, but it does not explicitly mention DEI as one of its goals. | Building from a new collaboration between Ripon College and Marian University, this three-year project will bring together faculty members at the two institutions and other community partners to develop a more robust and sustainable approach to humanities education in the southern Fox Valley region of Wisconsin. Through visiting lectures, workshops, and regular faculty and course development opportunities, participants in our cross-campus Faculty Learning Communities (FLCs) will reimagine the humanities for the twenty-first century, emphasizing sustainability, diversity, and place-based instruction as the three keys to preserving and expanding humanities offerings and enrollments at small liberal arts colleges. The result will be an approach to humanistic inquiry that is more responsive to local needs and resources, including a strengthened network of regional connections between humanities scholars, educators, and students at multiple institutions. | Ripon College | Humanities Initiatives at Colleges and Universities | Dr. Brian Scott Bockelman |
| No | Education Programs | 1680 | AA28456222 | Awarded | Jul-22 | Jun-25 | $149,968 | Images Out of Time is a humanities curriculum that focuses on studying visual and material culture in periods of cultural change and does not mention DEI. | Images Out of Time is a new humanities curriculum developed in partnership with the Visual Studies Research Institute and Thematic Option Program in General Education at USC. This three-year project brings together faculty, graduate students, and undergraduates to study visual and material culture in periods of rapid cultural change and social upheaval. Monuments to unjust pasts; icons manifesting gods; ancient ruins in modern structures; old images restored by new technology: these images challenge simple, linear historical narratives. Understanding how they pass through time helps us find our place between past and future. Our project enhances the humanities at USC through undergraduate courses and internships, object-based learning site visits, graduate training and mentorship, and public programming. Activities will intersect art history, religion, literature, history, and anthropology, and bridge divisions of premodern and modern, as well as European, Atlantic, and Pacific spheres. | University of Southern California | Humanities Initiatives at Colleges and Universities | Dr. Vanessa Ruth Schwartz |
| No | Education Programs | 1681 | AC30352525 | Awarded | Jul-25 | Jun-28 | $149,968 | This description does not relate to DEI as it does not mention any efforts to address diversity, equity, or inclusion. | We will develop three mezzanine upper-division humanities courses that can serve as the basis of spinoff modules for upper-level computer science students (majors, masters students) and modules/workshops for community college students (via the partnership with Bay Area Community Colleges). | University of California, Santa Cruz | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Benjamin Patrick Breen |
| No | Education Programs | 1682 | AA28999723 | Awarded | Jul-23 | Dec-25 | $149,487 | The description does not mention any specific efforts or goals related to diversity, equity, and inclusion (DEI). | Hamilton College, a small liberal arts college in central New York, proposes a two-and-a-half year plan to develop a Curatorial Studies (CS) program and a new interdisciplinary minor. This initiative aims to foster connections across the humanities and other disciplines, and between the College and neighboring museums and archives. | Hamilton College | Humanities Initiatives at Colleges and Universities | Mr. Thomas A. Wilson |
| No | Education Programs | 1683 | AKB29836024 | Awarded | Aug-24 | Jul-27 | $149,312 | This description does not mention anything related to diversity, equity, or inclusion (DEI). It focuses on the expansion of humanities education and connecting college learning to students' futures. | "Hub, Pathway, Core" will implement two interdependent initiatives at UP: a) an Engaged Humanities Pathway linked to the newly revitalized Core curriculum; and b) an Engaged Humanities Hub to provide ongoing support for the Pathway and related programming. The project will assemble interdisciplinary working groups in civic humanities, environmental humanities, and health humanities to develop Engaged Humanities Core courses open to all UP students; create a Pathway for students to follow through engaged humanities framing courses, Core Exploration courses, and high-impact experiences; and formalize an Engaged Humanities Hub to feed and sustain engaged humanities curriculum and programming. Together these initiatives will expand the role of the humanities in undergraduate education at UP and will connect college learning to students' professional and personal futures. | University of Portland | Humanities Connections Implementation Grants | Dr. Jennifer McDaneld |
| No | Education Programs | 1684 | AKB28575222 | Awarded | Jul-22 | Jun-25 | $149,001 | This description does not directly relate to DEI as it does not mention or address issues of diversity, equity, or inclusion. | Through this grant, Saint Mary's College will launch an integrated, 15-credit Digital and Public Humanities (DPH) minor that includes two required courses, six electives, and four elective modules. The minor will integrate project-based, experiential learning opportunities with internal and external partners, providing students with a hands-on model of how humanities research engages with and influences the world. The DPH minor will be the first at Saint Mary's College to integrate technology fields with the humanities in a formal curricular path. The minor also uses a new curricular format for interdisciplinary programs by creating module courses that enable students to develop competencies in data management, text mining, ethics, and project management in a focused, flexible format. | Saint Mary's College | Humanities Connections Implementation Grants | Dr. Sarah Noonan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Education Programs | 1685 | AKB28577222 | Awarded | Jun-22 | May-25 | $148,815 | This description mentions advancements in technology and the need to understand their implications but does not specifically address diversity, equity, and inclusion (DEI). | | Contemporary advances in technology promise benefits for humanity across a seemingly limitless range of applications; they also pose serious challenges to our efforts to promote human flourishing and even to our understanding of what it means to be human. We interact with technologies that track our movements, map our faces, predict our choices. Tomorrow's professionals must grasp not only the technical aspects of such tools, but also the implications these tools have for humanity. Newman University's ETHV certificate program addresses these issues by making intentional connections between the humanities and the professional fields which deploy these new and emerging technologies. The ETHV purposefully integrates humanities content from our general education program into the degree requirements of professional majors. Our project implements ETHV certificate tracks for majors in criminal justice, business data analytics, biology, psychology, education, and social work. | Newman University | Humanities Connections Implementation Grants | Dr. Kelly McFall |
| No | Education Programs | 1686 | AA28449622 | Awarded | Sep-22 | Aug-25 | $142,955 | This initiative is focused on research, teaching, and resource development for history instructors without explicitly addressing DEI. | | The State University of New York at Cortland (SUNY Cortland), a comprehensive liberal arts college within the 64-campus State University of New York system, proposes leading a multi-campus faculty study group with 20 historians whose research and teaching interests include the period in American history commonly referred to as the Gilded Age and Progressive Era, or GAPE. Led by Dr. Kevin Sheets and Dr. Randi Storch, the project brings together participants and invited scholars to assess the state of the field; to incorporate the latest research into new and revised courses; and to develop and disseminate resources for high school and college-level instructors. | Research Foundation for the State University of New York | Humanities Initiatives at Colleges and Universities | Dr. Kevin B. Sheets |
| No | Education Programs | 1687 | AA29561524 | Awarded | Mar-24 | Feb-27 | $142,765 | This initiative does not directly relate to DEI as it focuses on the development of a cross-disciplinary undergraduate minor in Book Studies. | | We seek funding to develop a cross-disciplinary, undergraduate minor in Book Studies, a broad field that includes book history, manuscript studies, text and page design, fabrication and conservation, and books as material culture. In addition to the rigorous training of a traditional book studies program, we aim to take advantage of the current pedagogical shift toward experiential learning in and for interdisciplinary humanities teaching. Our proposed undergraduate minor thus contributes to the further development of "experimental humanities" programs on the Bloomington campus, with a particular emphasis on immersive undergraduate experiences. In particular, we combine the collaborative, lab-based techniques familiar in the proliferation of makerspaces with more conventional archival research and teaching on the materiality of books and manuscripts in historical, trans-historical, and cross-cultural perspectives. | Indiana University, Bloomington | Humanities Initiatives at Colleges and Universities | Prof. Patricia Clare Ingham |
| No | Education Programs | 1688 | EH30152324 | Awarded | Oct-24 | Dec-25 | $117,725 | The proposal does not mention anything related to DEI or its principles. | | The Rubin Museum of Art proposes Virtual Gateway to Himalayan Art and Cultures, an intensive virtual one-week Summer Institute that will introduce 30-35 higher education faculty to Himalayan art and cultural traditions that connect with East Asian, South and Inner-Asian cultures and humanities subjects of study. This workshop-style training over six days from June 16 – July 2, 2025 will provide higher education faculty with the tools to incorporate Himalayan art and cultures into their wider curriculum of Asian studies. | Rubin Museum of Art | Institutes for Higher Education Faculty | Dr. Elena Pakhoutova |
| No | Education Programs | 1689 | AE29002223 | Awarded | Jul-23 | Jun-26 | $116,488 | This project focuses on understanding mortality, but does not explicitly mention diversity, equity, and inclusion (DEI). | | This project, "Caring for the Dying/Caring for Us All:  Death and the Meaning of Life in Healthcare," aims to promote an understanding of, and practical facility with, the concept of mortality among students pursuing careers in healthcare. | Kaskaskia College | Humanities Initiatives at Community Colleges | Dr. Scott Crothers |
| No | Education Programs | 1690 | AV29849724 | Awarded | Sep-24 | Aug-26 | $100,000 | This initiative focuses on veterans, active military, and a specific community, using literature and visual works, but it does not explicitly mention DEI concerns. | | Veterans, active military, and (in separate forums) the West Texas community. will engage in war-themed literature, especially with visual literacy in the way of graphic novels and comics, poems, non-fiction and fiction. Unique to the project is the fact that various branches of the U.S. Military are creating pre-deployment graphic novels and comics (visual works) that replace text manuals. In addition, national veterans' affairs organizations are offering post-deployment animated visuals to mitigate military stress. Themes include honor, camaraderie, displacement, mental gaps during moments of trauma, and the second shock of homecoming. Veterans will spark engagement by reading reflections from their journals of experiences to encourage further groups and dialogue. The words of participants will be recorded for the visually impaired if they so desire. Conflicts will largely focus on the Vietnam War, and those in Iraq and Afghanistan. | University of Texas, Permian Basin | Dialogues on the Experience of War | Dr. Rebecca Susan Babcock |
| No | Education Programs | 1691 | AKB27929721 | Awarded | Jun-21 | May-25 | $99,999 | The program focuses on interdisciplinary studies in various fields, but it does not specifically address diversity, equity, and inclusion. | | Through critical thinking and analysis in the fields of literature, writing, bioethics, spirituality, fine arts, social sciences, anthropology, politics, and law, the program will allow students to explore health from person- and society-centered perspectives. Funding from the National Endowment for the Humanities (NEH) will allow for expansion of the current HCC minor to an interdisciplinary major with three tracks: Narrative Health and Medical Humanities (NHMH); Health Disparities and Health Equity (HDHE); and Aging and End-of-Life Studies (AEoLS). | Bellarmine University | Humanities Connections Implementation Grants | Dr. Jessica Hume PhD |
| No | Education Programs | 1692 | AA29984324 | Awarded | Dec-23 | Jun-25 | $84,992 | This initiative focuses on providing teaching resources for William Faulkner texts and does not directly relate to DEI efforts. | | Teaching and Learning William Faulkner in the Digital Age seeks to harness the resources of the NEH-funded Digital Yoknapatawpha project for classroom teachers at the high school, community college, and four-year college levels by creating targeted lesson plans that help teachers apply the data tools of Digital Yoknapatawpha to specific Faulkner texts. The amount and configuration of data available in Digital Yoknapatawpha can be daunting for users unfamiliar with the digital humanities, and this project seeks to demystify digital humanities and help non-specialists use the site in teaching the most commonly assigned Faulkner short stories and novels though a series of virtual workshops. | James Madison University | Humanities Initiatives at Colleges and Universities | Dr. Johannes Burgers |
| No | Education Programs | 1693 | ASB29976724 | Awarded | Sep-24 | Aug-26 | $60,000 | This initiative focuses on improving education in ancient studies using video games, but it does not directly address diversity, equity, and inclusion (DEI). | | Ancient studies examines humanity's deep roots in the global past, helping students and the general public understand ourselves in the context of the rich long history of human societies. At underserved institutions, there are many challenges to providing effective education in ancient studies courses. Save Ancient Studies Alliance's "Archaeogaming Education Program" utilizes the concept of "archaeogaming," the use of exciting recreational video games for educational purposes, to create Open Educational Resources that help educators at underserved institutions engage their students. In partnership with professors at three small, underserved institutions, California State University - Stanislaus, Cisco College, and Salish Kootenai College, this project upgrades two Archaeogaming Education Modules, which have already been successfully created and implemented at the middle school level, for undergraduate use. The undergraduate modules will be piloted in our partners' courses in Fall 2025. | Save Ancient Studies Inc | Spotlight on Humanities in Higher Education: Development Grants | Dr. David Danzig |
| No | Education Programs | 1694 | ASB29949824 | Awarded | Jul-24 | Jun-26 | $60,000 | While the project may have potential benefits for students, it does not explicitly mention any efforts towards diversity, equity, and inclusion. | | This projects combines a focus on culturally-responsive and sustaining pedagogy with an undergraduate research program in the Humanities. This combination of factors will engage students in their own heritage and culture, leading to increased retention and completion. | University of New Mexico, Valencia | Spotlight on Humanities in Higher Education: Development Grants | Dr. Laura Musselwhite |
| No | Education Programs | 1695 | ASB29975124 | Awarded | Jul-24 | Jun-26 | $59,540 | This initiative focuses on expanding the Spanish Certificate program and creating language courses, but it does not specifically mention or address diversity, equity, and inclusion (DEI). | | Walters State Community College will develop eight specialty area courses to expand the current Spanish Certificate program throughout our service area. Under the umbrella of SPANISH 2900 course (Problems and Topics in Spanish Studies), each course includes four language skills (listening, speaking, reading, and writing) including a cultural focus and a final cultural project linking the specialization course with community needs. A secondary project focus will create assessments and supplemental, high-quality resource materials. Lastly, the college will disseminate learned information with other community colleges. | Walters State Community College | Spotlight on Humanities in Higher Education: Development Grants | Dr. Erika Stevens |
| No | Education Programs | 1696 | ASB29229223 | Awarded | Nov-24 | Oct-26 | $55,136 | While the podcast may provide educational opportunities, it does not directly address DEI initiatives. | | The creation of an original podcast "Conversations in Literature and Culture" will open up literary discussions between Savannah State University students and faculty, as well as invited writers. The anticipated grant period will be for two years, centering on specific literary genres and themes. The podcast episodes will be accessible via a webpage as open educational resources (OER) to students, faculty, scholars, and the general public.  It will be an opportunity for students to hone their research and interviewing skills; for Savannah State University faculty to mentor students and share their scholarship;  invited authors, in reading and discussing their work, will inspire the audience and participants alike. | Hampton University | Spotlight on Humanities in Higher Education: Development Grants | Dr. Margaret A. Cox |
| No | Education Programs | 1697 | AV29843324 | Awarded | Jun-24 | May-25 | $51,237 | This project does not directly relate to DEI. It focuses on creating discussion groups for student-veterans and military personnel. | | This project will create and support two discussion groups of student-veterans, veterans, military family members, and others with military ties, one at Sinclair College and one at Wright State University. Both colleges are located in Dayton, Ohio, with large numbers of active and retired military personnel due to the presence of Wright-Patterson Air Force Base, the Dayton Veterans Administration Hospital, the Museum of the United States Air Force, and many aerospace-focused companies. The discussion groups will discuss the experience of war, covering themes such as propaganda, combat, comradeship, leadership, death, homecoming, and memorialization, using works of visual art - sculpture, painting, prints, and photography - from global traditions and periods of time ranging from the ancient to the present, with a special focus on the American Civil War and the Vietnam War. | Sinclair Community College | Dialogues on the Experience of War | Prof. Kay Koeninger |
| No | Education Programs | 1698 | AKA29844624 | Awarded | Sep-24 | Aug-25 | $50,000 | Planning for a Digital Storytelling Certificate program does not necessarily relate to DEI as it does not explicitly address diversity, equity, or inclusion. | | Planning for a Digital Storytelling Certificate program | SUNY Research Foundation, College at Brockport | Humanities Connections Planning Grants | Dr. Michael Jacob Kramer |
| No | Education Programs | 1699 | AKA29837024 | Awarded | Jul-24 | Jun-25 | $50,000 | This initiative focuses on creating an interdisciplinary Health Humanities Minor and does not explicitly mention DEI or addressing diversity, equity, and inclusion concerns. | | We are applying for an NEH Connections Planning Grant for academic year 2024-25 to create the courses and operational structure for an interdisciplinary 15-credit Health Humanities Minor at the University of Florida (UF), which will be rolled out in 2025-26. The Planning Grant will support a small working group of faculty from the College of Liberal Arts and Sciences (CLAS) and the College of Public Health and Health Professions (PHHP). We have already identified significant student interest as well as faculty expertise. This minor aligns our university with an important trend in undergraduate medical education. In addition to the core humanities areas, we intend to emphasize a critical engagement with public health, artificial intelligence, and religion and spirituality, areas that were highlighted during the recent pandemic and which will make our program unique. We believe it is our ethical obligation to offer such a program and that now is the time for a successful implementation. | University of Florida | Humanities Connections Planning Grants | Dr. Trysh Travis |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Education Programs | 1700 | AKA29848624 | Awarded | Aug-24 | Jul-25 | $49,778 | This description does not directly mention or address diversity, equity, and inclusion (DEI) initiatives. | | The Humanities Center at Carleton College seeks an NEH Humanities Connections grant to counteract the demonstrable decline in Humanities enrollments and to promote multidisciplinary learning opportunities by developing a suite of "Curricular-Bridge Courses" that would pair faculty members across divisions to teach collaboratively. As the products of equal partnerships of Humanities and STEM departments, these courses, we hope, will constructively model possible syntheses of disparate curricular impulses, encouraging students to think beyond academic silos to discover a wealth of overlapping and mixtures between subjects. We intend such programming to resonate as well with a planned reexamination of best practices for meaningful student engagement with curricular exploration and with initiatives to encourage student reflection upon interconnections between coursework and extracurricular experiences throughout their college careers. | Carleton College | Humanities Connections Planning Grants | Dr. Baird Jarman PhD |
| No | Education Programs | 1701 | AKA29850124 | Awarded | Jul-24 | Jun-25 | $49,288 | This proposed grant focuses on incorporating humanities into business education, but does not directly address diversity, equity, and inclusion (DEI) aspects. | | Our proposed planning grant seeks to bring humanistic analysis to business education by laying an intellectual foundation and to plan a coherent curricular structure that will support the development of new courses, and the revision of existing courses. Our goal is to tie these courses together under a curricular structure that allows all our students, including those who are pursuing a degree in business, to benefit from the humanistic ($E.g. historical, philosophical, ethical) insights that connect to current models of economic practices. Similarly, we want all of our students, including those who are pursuing a degree in the humanities, to benefit from a firm understanding of business practice and economic decision-making so they are equipped to address the interlocking political, economic, and environmental crises of our times. | DePauw University | Humanities Connections Planning Grants | Dr. Jeffrey Dunn PhD |
| No | Education Programs | 1702 | ASA29977424 | Awarded | Sep-24 | Aug-25 | $25,000 | This initiative does not directly relate to DEI as it focuses on increasing access to course materials and improving success rates, rather than promoting diversity, equity, and inclusion. | | This exploration project will increase the use of open educational resources (OER) in select history, speech, and music courses in Victoria College's core curriculum. Our primary goal is to identify or develop OER for the targeted courses to sustain their academic rigor while reducing the financial burden on our students, thereby increasing their likelihood of accessing course materials, exposing them to a wider variety of humanities texts, and improving their success rates in vital humanities courses. One Victoria College faculty from each of the three target disciplines will review and select OER for their courses. They will subsequently generate an online database of OER from which additional Victoria College faculty can benefit. Approximately 1,000 undergraduate students per year will benefit from this project. | Victoria County Junior College District | Spotlight on Humanities in Higher Education: Exploration Grants | Dr. Ed Byerly |
| No | Education Programs | 1703 | ASA29972724 | Awarded | Jul-24 | Jun-25 | $23,640 | This initiative focuses on enhancing teaching, learning, and community engagement through technology and humanities, but does not directly address diversity, equity, and inclusion (DEI) goals. | | Hanover College seeks to establish a Digital Humanities Center to enhance teaching, learning, and community engagement by intertwining technology and humanities. An Exploration grant will allow the College to develop a robust strategic plan that addresses its unique challenges as a small, rural institution to ensure the Center's long-term sustainability.  The grant will support hiring an experienced consultant, funding faculty champions to spearhead planning and community building, and four on-campus sessions for faculty and students to engage with the strategic planning process. Ultimately, the Center will bolster digital literacy and technical skills among students and faculty, facilitate interdisciplinary projects, and engage the community through various digital humanities initiatives, thereby acting as a dynamic hub for development and collaboration in the digital humanities realm. | Hanover College | Spotlight on Humanities in Higher Education: Exploration Grants | Dr. Paul Battles |
| No | Education Programs | 1704 | AV305897 | Recommended | Jul-25 | Jun-26 | -- | This initiative does not directly relate to DEI as it focuses on discussing the legacies of wars rather than promoting diversity, equity, and inclusion. | | "Legacies of War: Memorials and Memories of the American Civil War and the Vietnam War" is a collaborative project between faculty in National University's School of Arts, Letters, and Sciences, Veteran Center, veteran-student alumni, and participants from our previous program to conduct a year-long training and discussion program under the auspices of the NEH "Dialogues on the Experiences of War" grant. It is a five-month long Dialogues on the Experience of War discussion program in which participants meet twice monthly to discuss the legacies of two wars and how they continue to shape the cultural and political landscape in the U.S. | National University | Dialogues on the Experience of War | Dr. Lorna L. Zukas PhD |
| No | Education Programs | 1705 | ASB306451 | Recommended | Jun-25 | Aug-26 | -- | Thiel College's project focuses on integrating digital tools, literacy, and campus outreach into humanities education but does not explicitly mention any aspects of DEI. | | Thiel College's project integrates the Digital Humanities into our general education offerings in English, history, and philosophy in order to reach the greatest number of students. As humanists, we always work to instill in our students the critical reading, thinking, and writing skills foundational to understanding and engaging with the world. We recognize the need to apply these skills more intentionally to digital environments. Our Digital Humanities initiative will allow us to do this by focusing on three areas: access to digital tools, digital literacy, and campus outreach. Under this initiative, faculty will design new courses and modules to give students access to tools like AI and website design, develop digital and information literacy, and engage broader campus for input on additional digital skills the humanities could incorporate. | Thiel College | Spotlight on Humanities in Higher Education: Development Grants | Dr. David Robert Buck |
| No | Education Programs | 1706 | AA303427 | Approved | May-25 | Dec-27 | -- | This initiative focuses on integrating debate principles across disciplines, but it does not specifically address DEI efforts. | | The "Debate Across the Curriculum" Project aims to integrate the principles of reasoned debate into interdisciplinary contexts across the colleges and majors at the University of Utah. This will be achieved in three primary phases: (1) identifying best practices in related programs, (2) developing training materials and implementing a training program for participating faculty, and (3) supporting participating faculty in efforts to integrate debate into their existing course curricula across multiple colleges. By introducing faculty and students from across disciplines to Humanities' principles of critical thinking, encouraging academic dialogue, and cultivating an appreciation for diverse perspectives, this project underscores the relevance of the Humanities across myriad disciplines. Moreover, debate, as a tool of intellectual inquiry and civic engagement, is both relevant to and prepares students for the current conditions of national life. | University of Utah | Humanities Initiatives at Colleges and Universities | Dr. Michael Keith Middleton |
| No | Education Programs | 1707 | AKA305325 | Recommended | Jun-25 | May-26 | -- | This project does not specifically mention diversity, equity, and inclusion or address underrepresented groups. | | A twelve-month planning project to establish a project management incubator and certificate program for the liberal arts that will illustrate and enact how project management is an interdisciplinary form of knowledge whose foundational structure owes a great deal to the humanities, specifically to knowledge about human collaboration, collective decision making, and social construction. | Susquehanna University | Humanities Connections Planning Grants | Dr. Laurence D. Roth |
| No | Education Programs | 1708 | AKB305282 | Recommended | Jun-25 | May-28 | -- | This initiative primarily focuses on integrating AI and data ethics into the undergraduate curriculum, rather than directly addressing diversity, equity, and inclusion (DEI) issues. | | We seek NEH support for the implementation of an undergraduate Certificate in AI & Data Ethics, led by UW-Madison's Philosophy Department. Utilizing existing local research networks, we have assembled an interdisciplinary humanities faculty team to lead the curriculum design. We have also deepened faculty networks beyond humanities to secure implementation support from key partners in Computer Science, Statistics, Communication Arts, and the Information School. We anticipate high demand from students in UW-Madison's rapidly expanding Computer, Data, and Information Science programs. If even 5% of these students enroll, we will have an initial cohort of 200 students. Institutional resources will allow us to meet this initial demand. NEH's support would enable us to balance scale and growth rate with pedagogical quality by providing transformative support structures, such as faculty development, curriculum workshops, and outreach targeting underrepresented student populations. | University of Wisconsin System | Humanities Connections Implementation Grants | Emily Fletcher |
| No | Education Programs | 1709 | AV305896 | Recommended | May-25 | Apr-27 | -- | This initiative brings together veterans and focuses on literature, history, and the effects of war, but does not specifically mention DEI. | | New York University, the DE-CRUIT Veterans Program, and the Veterans Transition Center propose a series of discussion groups for veterans who have been previously incarcerated. The groups will examine writings by Shakespeare and other plays, poetry, short prose, and historical texts and will apply that examination to an analysis of events and experiences connected to World War I and the Iraq War. The discussions will illuminate the following themes: (a) the insights that can be gained from exploring war and the veteran experience in supporting the post-prison transition, and (b) the role of camaraderie and community in overcoming trauma and readjusting to civilian life. All of the veterans who will train to be discussion leaders will have previously completed the DE-CRUIT program and have served as DE-CRUIT facilitators. Authors of many of the key humanities sources will co-lead discussions of their writings alongside the veteran discussion leaders. | New York University | Dialogues on the Experience of War | Dr. Alisha Ali |
| No | Education Programs | 1710 | AC303439 | Approved | Jun-25 | May-28 | -- | This initiative focuses on designing an ethics curriculum using philosophy, but there is no mention of diversity, equity, or inclusion (DEI) in the description provided. | | Philosophy as a Way of Life: A Humanities Approach to Becoming a Good Engineer is a three-year initiative to design and implement a professional ethics curriculum for Engineering and Computer Science students using Philosophy as a Way of Life (PWOL) pedagogy. Our redesigned course will center upon a humanistic notion of what makes a good engineer and move beyond a reductive, compliance-based notion of professional ethics for engineers. PWOL pedagogy teaches philosophy by emphasizing the living or existential side of the philosophical tradition through two key pedagogical components: immersive assignments and peer-led dialogue. The program will employ 64 senior students as Peer Dialogue leaders and enroll 1120 students over 3 years. Materials developed will be made freely available as Open Educational Resources. | University of Texas Rio Grande Valley | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Ian Werkheiser PhD |
| No | Education Programs | 1711 | ASB306419 | Recommended | Jun-25 | May-27 | -- | This project focuses on enhancing humanities-based skills and facilitating experiential learning placements, but does not mention DEI explicitly. | | The focus of this project is three-fold: 1) to support the innovative work of bringing together Lakeland faculty to refine, document, and assess the humanities-based skills and dispositions we want our students to enhance in experiential education placements; 2) to identify and develop in cooperation with area employers experiential education opportunities that engage those humanities-based skills and dispositions; 3) to facilitate student access to valuable experiential learning placements in area non-profits and small businesses which cannot afford to offer our students a competitive wage. | Lakeland University | Spotlight on Humanities in Higher Education: Development Grants | Dr. Karl Kuhn |
| No | Education Programs | 1712 | ASB306438 | Recommended | Sep-25 | Aug-27 | -- | The description does not mention anything specific related to diversity, equity, or inclusion (DEI). | | This project builds on the prestigious seminar the PI completed at the Duke Civil Discourse Project. The proposed project within this application will sponsor five events per year and each event has two experts who disagree on fundamental points but can engage in conversation. The event series will model civil discourse for the applicant's campus, regional community, and nation. | Jacksonville State University | Spotlight on Humanities in Higher Education: Development Grants | Dr. Benjamin Gross |
| **No** | **Education Programs Total** | | | | | | **$4,016,109** | | | | | | |
| No | Agency-wide Projects | 1713 | BN30158324 | Awarded | Apr-24 | Jun-25 | $30,000 | This funding supports the preservation of materials and curricula from a specific program, but it does not explicitly address diversity, equity, and inclusion (DEI) efforts. | | This funding would support the development and hosting of STA's digital archive containing Sitka Native Education Program materials and curricula from the last 49 years. <br /> The proposed budget includes salary support for STA's Culture and Community Liaison, Chuck Miller, who will serve as Project Director, assisting Archive Project Assistant Ben Kinzer in appropriately cataloging materials and providing descriptions that highlight the materials cultural significance.  The project will also fund Ben Kinzer's time and continued work on the project as an Archive Assistant, as well as an annual subscription for archive software.  | Sitka Tribe of Alaska | Humanities Indicators | Ben Kinzer |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Agency-wide Projects | 1714 | BN30158224 | Awarded | Apr-24 | Jun-25 | $21,875 | This project does not directly relate to DEI as it focuses on creating a web platform for informing stakeholders about ongoing developments and increasing awareness on American Indian Boarding Schools. | | The goal of this project is to create a web platform in support of the ongoing re-purposing of the MIIBS site as well as the Honoring, Healing &amp; Remembering event. This platform will serve as an important strategic development, as SCIT aims not only to inform stakeholders as to ongoing developments with the site but also to increase awareness generally on American Indian Boarding Schools. Developed properly, the web platform will also enable charitable fundraising opportunities, allowing interested parties to make on-line donations, share their experiences, or comment on developments on the MIIBS grounds as the MIIBS-C develops schematic designs for re-use of the property.  | Saginaw Chippewa Indian Tribe | Humanities Indicators | Mrs. Marcella Hadden |
| **No** | **Agency-wide Projects Total** | | | | | | **$51,875** | | | | | | |
| No | Data and Evaluation | 1715 | DE30783925 | Awarded | Mar-25 | Feb-26 | $30,000 | The MLA's request for funding focuses on assessing data projects and practices in the humanities, rather than explicitly addressing issues related to diversity, equity, and inclusion (DEI). | | The Modern Language Association (MLA) requests $30,000 to support a 1.5 day convening focused on an assessment of current and potential future data projects and practices related to the state of the humanities in higher education. The convening has two very pragmatic aims: 1) to strengthen our mutual understanding of what data we have – and lack – in efforts to advance our disciplines in the midst of ongoing budget crises, under-enrollment, and prevailing narratives about the relative value of the humanities, and 2) to identify areas where the humanities are disadvantaged due to data gaps or because of how existing data structures lead to an undervaluing of the contributions of humanities disciplines. | Modern Language Association of America, Inc. | Cooperative Agreements and Special Projects (Data and Evaluation) | Dr. Jason Rhody |
| **No** | **Data and Evaluation Total** | | | | | | **$30,000** | | | | | | |
| **No Total** | | | | | | | **$81,330,870** | | | | | | |
| Federal / State | Federal/State Partnership | 1715 | SO28987823 | Awarded | Nov-22 | Oct-27 | $7,842,251 | (blank) | | California Humanities programs include: California Documentary Project provides research and development grants as well as production grants for film, audio, and interactive media projects that enhance the understanding of California and its cultures, people, and histories. The Humanities for All grants program supports public humanities projects that respond to the needs and interests of Californians. The Library Innovation Lab program supports a cohort of libraries throughout the state in developing innovative programs to engage immigrants in their communities. California on the Ballot provides critical conversations on electoral engagement in the state. Literature & Medicine is a nationally recognized humanities-based professional development program for health care workers, delivered through reading and discussion groups. Programs that amplify youth voices include the Emerging Journalist Fellowships, YouthDocs films, and California Documentary Project NextGen grants. | California Humanities | State Humanities Councils General Operating Support Grants | Ms. Rachel Hatch |
| Federal / State | Federal/State Partnership | 1716 | SO28988023 | Awarded | Nov-22 | Oct-27 | $5,566,863 | (blank) | | With a General Operating Support Grant, Humanities Texas brings the humanities to life through subawards and public programming in Texas. The council tailors its subaward-making and public programs to the needs, resources, and interests of the state. In doing so, it delivers on its mission to promote the humanities across Texas through programs that improve classroom teaching, support libraries and museums, and create opportunities for lifelong learning. | Humanities Texas | State Humanities Councils General Operating Support Grants | Dr. John Santos |
| Federal / State | Federal/State Partnership | 1717 | SO28986923 | Awarded | Nov-22 | Oct-27 | $5,200,980 | (blank) | | With the General Operating Support Grant, Humanities New York brings the humanities to life through subawards and/or public programming in New York State. Humanities New York tailors its subaward-making and public programs to the needs, resources, and interests of New York. In doing so, it delivers on its mission to strengthen civil society and the bonds of community, using the humanities to foster engaged inquiry and dialogue around social and cultural concerns. To realize its mission, Humanities New York has identified three broad goals with attendant objectives to guide its work over the next three years. Goal One: To expand the outreach and programming impact of HNY so that all New Yorkers may access the tools and experiences of the humanities. Goal Two: Reach vulnerable communities and other new audiences and to create programming to serve those communities. Goal Three: Expand outreach efforts that build the capacity of communities and organizations. | Humanities New York | State Humanities Councils General Operating Support Grants | Prof. Timothy Murray |
| Federal / State | Federal/State Partnership | 1718 | SO28310622 | Awarded | Nov-21 | Oct-26 | $5,072,135 | (blank) | | With the General Operating Support Grant, Illinois Humanities Council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout Illinois. The organization tailors its offerings to the needs, resources, and interests of all Illinoisans and the places they live, work, learn, and gather. In doing so, it delivers on its mission to strengthen the social, political, and economic fabric of Illinois through constructive conversation and community engagement. | Illinois Humanities Council | State Humanities Councils General Operating Support Grants | Mr. Jai Winston |
| Federal / State | Federal/State Partnership | 1719 | SO28974823 | Awarded | Nov-22 | Oct-27 | $4,662,615 | (blank) | | With the General Operating Support Grant, Florida Humanities brings the humanities to life through subawards and/or public programming in Florida. The council tailors its subaward-making and public programs to the needs, resources, and interests of Florida. In doing so, it delivers on its mission to preserve, promote and share the history, literature, culture and personal stories that offer Floridians a better understanding of themselves, their communities and their state. | Florida Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Maria Goldberg |
| Federal / State | Federal/State Partnership | 1720 | SO28301822 | Awarded | Nov-21 | Oct-26 | $4,079,052 | (blank) | | With the General Operating Support Grant, Georgia Humanities brings the humanities to life through subawards and/or public programming in Georgia. The council tailors its subaward-making and public programs to the needs, resources, and interests of Georgia. In doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope. | Georgia Humanities Council | State Humanities Councils General Operating Support Grants | Mr. Cameron Bean |
| Federal / State | Federal/State Partnership | 1721 | SO28308522 | Awarded | Nov-21 | Oct-26 | $4,038,543 | (blank) | | Mission: To connect North Carolinians with cultural experiences that spur dialogue, deepen human connections, and inspire community.  Vision: A North Carolina enriched by the humanities and equipped with empathy, understanding, and respect. | North Carolina Humanities Council | State Humanities Councils General Operating Support Grants | Dr. Michael Wakeford |
| Federal / State | Federal/State Partnership | 1722 | SO28988923 | Awarded | Nov-22 | Oct-27 | $3,984,166 | (blank) | | With the General Operating Support Grant, PA Humanities brings the humanities to life through subawards and/or public programming in Pennsylvania. The council tailors its subaward-making and public programs to the needs, resources, and interests of Pennsylvania. In doing so, it delivers on its mission: Our work is grounded in people. We connect Pennsylvanians to each other through stories, ideas, and experiences that can change lives and transform communities | Pennsylvania Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Gwendolyn White |
| Federal / State | Federal/State Partnership | 1723 | SO28310222 | Awarded | Nov-21 | Oct-26 | $3,845,884 | (blank) | | Virginia Humanities connects people and ideas to explore the human experience and inspire cultural engagement. By supporting and producing cultural, civic, local, and global educational programs for broad public audiences, Virginia Humanities encourages discovery and connection through the humanities. | Virginia Foundation for the Humanities | State Humanities Councils General Operating Support Grants | Dr. Sylvester Alric Johnson |
| Federal / State | Federal/State Partnership | 1724 | SO28983523 | Awarded | Nov-22 | Oct-27 | $3,519,831 | (blank) | | With the General Operating Support Grant, Michigan Humanities brings the humanities to life through subawards and/or public programming in Michigan. The council tailors its subaward-making and public programs to the needs, resources, and interests of Michigan. In doing so, it delivers on its mission to bring people together through stories, histories, cultures and conversations. | Michigan Humanities Council | State Humanities Councils General Operating Support Grants | Bill Beekman |
| Federal / State | Federal/State Partnership | 1725 | SO28483222 | Awarded | Nov-21 | Oct-26 | $3,332,508 | (blank) | | A grant request to provide general operating support to the Minnesota Humanities Center (MHC), Minnesota's state humanities council, as defined by the National Endowment for the Humanities' founding legislation. This grant will support MHC's programs and operation as it fulfills its mission to increase understanding and spark change by bringing people together and connecting our past, present, and future. | Minnesota Humanities Center | State Humanities Councils General Operating Support Grants | Mr. Joshua D. Ney |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal / State | Federal/State Partnership | 1726 | SO28311722 | Awarded | Nov-21 | Oct-26 | $3,329,361 | (blank) | | ARIZONA HUMANITIES PROVIDES EDUCATIONAL PUBLIC HUMANITIES PROGRAMS TO CULTURAL ORGANIZATIONS STATEWIDE. ALL PROGRAMS AND ACTIVITIES PROMOTE UNDERSTANDING OF THE HUMAN EXPERIENCE. | Arizona Humanities Council | State Humanities Councils General Operating Support Grants | Dr. James Blasingame |
| Federal / State | Federal/State Partnership | 1727 | SO28481422 | Awarded | Nov-21 | Oct-26 | $3,289,000 | (blank) | | Kentucky Humanities is dedicated to Telling Kentucky's Story through programs and services that create a legacy of pride in the wealth of Kentucky culture, building civic engagement, and supporting local humanities programs and events. We strive to enable all Kentuckians to take part in learning, sharing, and teaching each other about Kentucky's rich heritage. We are committed to providing leadership and developing resources that support the needs of Kentuckians to examine our values, understand our common heritage, and build stronger Kentucky communities based on the knowledge, insight, and respect inherent in the humanities. This grant from NEH for general operating assistance allows us to serve the Commonwealth of Kentucky to increase the understanding and appreciation of the humanities through our programs and grants. | Kentucky Humanities Council, Inc. | State Humanities Councils General Operating Support Grants | Dr. Brian Keith Clardy |
| Federal / State | Federal/State Partnership | 1728 | SO28987323 | Awarded | Nov-22 | Oct-27 | $3,264,635 | (blank) | | With the General Operating Support Grant, New Jersey Council for the Humanities brings the humanities to life through subawards and public programming in New Jersey. The council tailors its subaward-making and public programs to the needs, resources, and interests of New Jersey. In doing so, it delivers on its mission to explore, cultivate, and champion the public humanities in order to strengthen New Jersey's diverse community. | New Jersey Council for the Humanities | State Humanities Councils General Operating Support Grants | Dr. Gregory L. Waters |
| Federal / State | Federal/State Partnership | 1729 | SO28296222 | Awarded | Nov-21 | Oct-26 | $3,145,730 | (blank) | | With the General Operating Support Grant, South Carolina Humanities brings the humanities to life through subawards and public programming in South Carolina. The council tailors its subaward-making and public programs to the needs, resources, and interests of South Carolina. In doing so, it delivers on its mission to to enrich the cultural and intellectual lives of all South Carolinians. | South Carolina Humanities Council, Inc. | State Humanities Councils General Operating Support Grants | Dr. Jennifer Thomas |
| Federal / State | Federal/State Partnership | 1730 | SO28311522 | Awarded | Nov-21 | Oct-26 | $3,143,487 | (blank) | | Colorado Humanities will continue to work toward meeting the goal of integrating the humanities into public life in Colorado through objectives stated in the 2019-2023 plan:  1. Engage Colorado communities in important conversations about contemporary issues that reflect diverse narratives.  2. Provide humanities-based opportunities to encourage lifelong learning. 3. Develop programs that recognize racial, ethnic or cultural diversity. 4. Develop programs with geographic diversity with emphasis on issues of import to rural Coloradans. 5. Develop programs that employ as broad an array of humanities disciplines as possible. 6. Build partnerships to promote collaboration with existing and prospective program partners statewide. 7. Increase Colorado Humanities' financial capacity and resources to achieve objectives. 8. Use a range of technologies to deliver and promote programs. | Colorado Humanities | State Humanities Councils General Operating Support Grants | Ms. Debra Kalish |
| Federal / State | Federal/State Partnership | 1731 | SO28482422 | Awarded | Nov-21 | Oct-26 | $3,037,267 | (blank) | | With the General Operating Support Grant, CT Humanities brings the humanities to life through sub-awards and / or public programming in Connecticut. The council tailors its sub-award making and public programs to the needs, resources, and interests of Connecticut. In doing so, it delivers on its mission to "champion the enduring value of public humanities in our lives and civil society, and through grant funding and capacity building strives to ensure the public humanities will continue to inspire storytelling, lifelong learning, informed public dialogue, and civic engagement in ways that strengthen communities and enhance quality of life for all Connecticut citizens." | Connecticut Humanities Council | State Humanities Councils General Operating Support Grants | Mr. Frank Mitchell PhD |
| Federal / State | Federal/State Partnership | 1732 | SO28131022 | Awarded | Nov-21 | Oct-26 | $3,030,506 | (blank) | | With the General Operating Support Grant, the Oklahoma Humanities Council brings the humanities to life through subawards and/or public programming in Oklahoma. The council tailors its subaward-making and public programs to the needs, resources, and interests of Oklahoma. In doing so, it delivers on its mission to strengthen communities by helping Oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life. | Oklahoma Humanities, Inc. | State Humanities Councils General Operating Support Grants | Prof. Sarah S. Milligan |
| Federal / State | Federal/State Partnership | 1733 | SO28311322 | Awarded | Nov-21 | Oct-26 | $2,914,329 | (blank) | | With the General Operating Support Grant, Hawaii Council for the Humanities brings the humanities to life through subawards and/or public programming in Hawaii. The council tailors its subaward-making and public programs to the needs, resources, and interests of Hawaii. In doing so, it delivers on its mission to connect people with ideas that enrich lives, broaden perspectives, and strengthen communities. | Hawai'i Council for the Humanities | State Humanities Councils General Operating Support Grants | Ms. Maja Grajski |
| Federal / State | Federal/State Partnership | 1734 | SO28988323 | Awarded | Nov-22 | Oct-27 | $2,849,186 | (blank) | | With the General Operating Support Grant, Mass Humanities brings the humanities to life through subawards and/or public programming in Massachusetts. The council tailors its subaward-making and public programs to the needs, resources, and interests of Massachusetts. In doing so, it delivers on its mission to create opportunities for the people of Massachusetts to transform their lives and build a more equitable commonwealth through the humanities. | Massachusetts Foundation for the Humanities & Public Policy | State Humanities Councils General Operating Support Grants | Aaron Vega |
| Federal / State | Federal/State Partnership | 1735 | SO28987223 | Awarded | Nov-22 | Oct-27 | $2,806,902 | (blank) | | With the General Operating Support Grant, Indiana Humanities brings the humanities to life through subawards and/or public programming in Indiana. The council tailors its subaward-making and public programs to the needs, resources, and interests of Indiana. In doing so, it delivers on its mission to connect people, open minds, and enrich lives by creating and facilitating programs that encourage Hoosiers to think, read, and talk. | Indiana Humanities Council | State Humanities Councils General Operating Support Grants | Tiffany Tolbert |
| Federal / State | Federal/State Partnership | 1736 | SO28987123 | Awarded | Nov-22 | Oct-27 | $2,784,726 | (blank) | | With the General Operating Support Grant, Humanities Tennessee brings the humanities to life through subawards and/or public programming in Tennessee. The council tailors its subaward-making and public programs to the needs, resources, and interests of Tennessee. In doing so, it delivers on its mission to foster community and civility in Tennessee through public programs that examine and reflect upon ideas, stories, history, arts, and culture. | Humanities Tennessee | State Humanities Councils General Operating Support Grants | Ms. Mary Pom Claiborne |
| Federal / State | Federal/State Partnership | 1737 | SO28308922 | Awarded | Nov-21 | Oct-26 | $2,723,695 | (blank) | | With the General Operating Support Grant, Humanities Nebraska brings the humanities to life through subawards and/or public programming in Nebraska. The council tailors its subaward-making and public programs to the needs, resources, and interests of Nebraska. In doing so, it delivers on its mission to help Nebraskans explore what connects us and makes us human. | Humanities Nebraska | State Humanities Councils General Operating Support Grants | Mrs. Elizabeth Whited |
| Federal / State | Federal/State Partnership | 1738 | SO28984823 | Awarded | Nov-22 | Oct-27 | $2,677,628 | (blank) | | With the General Operating Support Grant, Missouri Humanities brings the humanities to life though subawards and/or public programming in Missouri. The council tailors its subaward-making and public programs to the needs, resources, and interests of Missouri. In doing so, it delivers on its mission to enrich lives and strengthen communities by connecting Missourians to the people, places, and ideas that shape soceity. | Missouri Humanities Council | State Humanities Councils General Operating Support Grants | Trish Erzfeld |
| Federal / State | Federal/State Partnership | 1739 | SO28984723 | Awarded | Nov-22 | Oct-27 | $2,669,438 | (blank) | | With the General Operating Support Grant, Maryland Humanities brings the humanities to life through public programming in Maryland. The council tailors its public programs to the needs, resources, and interests of Maryland. In doing so, it delivers on its mission to create and support bold experiences that explore and elevate our shared stories to connect people, enhance lives, and enrich communities. | Maryland Humanities Council, Inc. | State Humanities Councils General Operating Support Grants | Ms. Alicia Jones McLeod |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal / State | Federal/State Partnership | 1740 | SO28887823 | Awarded | Nov-22 | Oct-27 | $2,668,527 | (blank) | | With the General Operating Support Grant, the Wisconsin Humanities Council brings the humanities to life through subawards and public programming in Wisconsin. The council tailors its subaward-making and public programs to the needs, resources, and interests of Wisconsin. In doing so, it delivers on its mission to strengthen our democracy through educational and cultural programs that build connections and understanding among people of all backgrounds and beliefs throughout the state. | Wisconsin Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Jenifer Cole |
| Federal / State | Federal/State Partnership | 1741 | SO28296322 | Awarded | Nov-21 | Oct-26 | $2,650,931 | (blank) | | With the General Operating Support Grant, Maine Humanities Council brings the humanities to life through subawards and/or public programming in Maine. The council tailors its subaward-making and public programs to the needs, resources, and interests of Maine. In doing so, it delivers on its mission to use the humanities as a tool for positive change in Maine communities. Our programs and grants encourage critical thinking and conversations across social, economic, and cultural boundaries. | Maine Humanities Council | State Humanities Councils General Operating Support Grants | Prof. Paul Buck |
| Federal / State | Federal/State Partnership | 1742 | SO28311422 | Awarded | Nov-21 | Oct-26 | $2,633,311 | (blank) | | With the General Operating Support Grant, Idaho Humanities Council brings the humanities to life through subawards and/or public programming in Idaho. The Council tailors its subaward-making and public programs to the needs, resources, and interests of Idaho. In doing so, it delivers on its mission to deepen public understanding of the human experience by connecting people with ideas. | Idaho Humanities Council | State Humanities Councils General Operating Support Grants | Dulce Kersting-Lark |
| Federal / State | Federal/State Partnership | 1743 | SO28481522 | Awarded | Nov-21 | Oct-26 | $2,622,163 | (blank) | | State humanities Councils General Operating Support | New Hampshire Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Marcia Schmidt Blaine |
| Federal / State | Federal/State Partnership | 1744 | SO28310422 | Awarded | Nov-21 | Oct-26 | $2,595,094 | (blank) | | The Rhode Island Council for the Humanities seeds, supports, and strengthens public history, cultural heritage, civic education, and community engagement by and for all Rhode Islanders. The Council advances the public humanities sector through grantmaking as well as through the facilitation of shared visions, collaboration to achieve sustainability and resiliency, and partnerships to bring together resources, to innovate, and to scale initiatives for greater impact. | Rhode Island Council for the Humanities | State Humanities Councils General Operating Support Grants | Mr. Doug Popovich |
| Federal / State | Federal/State Partnership | 1745 | SO28311222 | Awarded | Nov-21 | Oct-26 | $2,534,699 | (blank) | | Delaware Humanities Council Incorporated strengthens our communities by inspiring all Delawareans to be informed and engaged through exploring the diversity of human experience. We have begun to implement a three-year strategic plan that calls for leading with programming made more accessible to diverse audiences and with the support of grantmaking. Our programs and grant strategies will be aligned to four key focus areas: Culture & Diversity, Media & Democracy, Climate & Environment, and Stories & Histories. Through these focus areas, we will relate larger questions posed by the humanities about democracy, who we are, how we characterize ourselves, and the world around us in terms that are relatable and relevant to Delawareans from a variety of backgrounds. | Delaware Humanities | State Humanities Councils General Operating Support Grants | Dr. Adenike Marie Davidson |
| Federal / State | Federal/State Partnership | 1746 | SO28986623 | Awarded | Nov-22 | Oct-27 | $2,533,767 | (blank) | | With the General Operating Support Grant, the Louisiana Endowment for the Humanities brings the humanities to life through subawards and/or public programming in Louisiana. The council tailors its subaward-making and public programs to the needs, resources, and interests of Louisiana. In doing so, it delivers on its mission to partner with communities, institutions, and individuals to explore Louisiana's past, reflect on our present, and imagine our future. | Louisiana Endowment for the Humanities | State Humanities Councils General Operating Support Grants | Randy Haynie |
| Federal / State | Federal/State Partnership | 1747 | SO28988623 | Awarded | Nov-22 | Oct-27 | $2,514,997 | (blank) | | With the General Operating Support Grant, Alabama Humanities Alliance serves the state with subawards and public programs that enrich lives and make connections to our past and the present. The operational funding supports humanities education and engagement throughout Alabama, and in particular in rural areas and under-served areas. Our initiatives advance the public's knowledge and understanding of the humanities and promote lifelong learning and civic engagement. Our regrants create access to resources and support for thinkers, creators, and organizations advancing Alabama's storytelling and scholarship in the humanities disciplines. (Our organization was previously known as the Alabama Humanities Foundation and effected a name change in 2021. The previous name may still appear on some materials and in the dropdown menu of the Supplementary Cover Sheet in this application package.) | Alabama Humanities Alliance | State Humanities Councils General Operating Support Grants | Ed Mizzell |
| Federal / State | Federal/State Partnership | 1748 | SO28304022 | Awarded | Nov-21 | Oct-26 | $2,500,519 | (blank) | | The Humanities Council of Washington, Dc (HumanitiesDC) will support public humanities programming in the District of Columbia through grants and capacity-building support for organizations and individuals engaged in cultural work. HumanitesDC will host public programs, workshops, and seminars in support of its mission to "transform lives through the power of the humanities." | Humanities Council of Washington, DC | State Humanities Councils General Operating Support Grants | Cole Fiala |
| Federal / State | Federal/State Partnership | 1749 | SO28310822 | Awarded | Nov-21 | Oct-26 | $2,488,763 | (blank) | | With the General Operating Support Grant, Wyoming Humanities Council brings the humanities to life through subawards and/or public programming in Wyoming. The Council tailors its subaward-making and public programs to the needs, resources, and interests of Wyoming. In doing so, it delivers on its mission to use the humanities to strengthen our democracy, enhance Wyoming narrative, and promote engaged communities. | Wyoming Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Maggi Murdock |
| Federal / State | Federal/State Partnership | 1750 | SO28988823 | Awarded | Nov-22 | Oct-27 | $2,458,281 | (blank) | | The Puerto Rican Endowment for the Humanities (FPH for its acronym in Spanish) is an independent, non-profit organization affiliated with the National Endowment for the Humanities and dedicated to promoting the values of the humanities through its own initiatives. It also, promotes finances and supports deserving, high-quality proposals from individuals, communities and non-profit entities. The organization's own initiatives, as well as the proposals, are aimed at developing programs and activities that stimulate analysis and dissemination of knowledge about the Puerto Rican experience and reality. | Fundacion Puertorriquena de las Humanidades | State Humanities Councils General Operating Support Grants | Mr. Jaime Toro-Monserrate |
| Federal / State | Federal/State Partnership | 1751 | SO28988723 | Awarded | Nov-22 | Oct-27 | $2,338,265 | (blank) | | With the General Operating Support Grant the Alaska Humanities Forum brings the humanities to life through subawards and/or public programming in Alaska. The council tailors its subaward-making and public programs to the needs, resources, and interests of Alaskans. In doing so, it delivers on its mission to connects Alaskans through stories, ideas, and experiences that positively change lives and strengthen communities. | Alaska Humanities Forum | State Humanities Councils General Operating Support Grants | Mr. Benjamin Mallott |
| Federal / State | Federal/State Partnership | 1752 | SO28986523 | Awarded | Nov-22 | Oct-27 | $2,338,260 | (blank) | | With the General Operating Support Grant, Oregon Council for the Humanities brings the humanities to life through subawards and/or public programming in Oregon. The council tailors its subaward-making and public programs to the needs, resources, and interests of Oregon. In doing so, it delivers on its mission to connect people and communities through conversation, storytelling, and participatory programs to inspire understanding and collaborative change. | Oregon Council for the Humanities | State Humanities Councils General Operating Support Grants | Justin Chin |
| Federal / State | Federal/State Partnership | 1753 | SO28986123 | Awarded | Nov-22 | Oct-27 | $2,280,030 | (blank) | | With the General Operating Support Grant, the Mississippi Humanities Council brings the humanities to life through subawards and public programming in Mississippi. The council tailors its subaward-making and public programs to the needs, resources, and interests of Mississippi. IN doing so, it delivers on its mission to create opportunities for Mississippians to learn about themselves and the larger world and enrich communities through civil conversations about our history and culture. | Mississippi Humanities Council | State Humanities Councils General Operating Support Grants | Dr. Douglass Sullivan-Gonzalez |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal / State | Federal/State Partnership | 1754 | SO28922523 | Awarded | Nov-22 | Oct-27 | $2,272,156 | (blank) | | The purpose of the Arkansas Humanities Council is to promote understanding, appreciation, and use of the humanities in Arkansas. To achieve its purpose, the council awards grants through a competitive process to nonprofit groups and organizations that allow them to plan and conduct projects in the humanities for Arkansas audiences.  The humanities include the study of history, literature, ethics, philosophy, language, and the various legal, cultural, religious, and folk traditions – past and present- that define the human condition.  Through the humanities we remember our history and envision our future. Reading, writing, storytelling, research, and many forms of public dialogue and conversation are central to the humanities and at the core of what we do at the Arkansas Humanities Council.  Our mission is to empower Arkansans to connect with the humanities by encouraging the discovery and understanding of our diverse and mutual experiences. | Arkansas Humanities Council | State Humanities Councils General Operating Support Grants | Dr. Mel Zabecki |
| Federal / State | Federal/State Partnership | 1755 | SO28985223 | Awarded | Nov-22 | Oct-27 | $2,267,563 | (blank) | | Promotion of the humanities and humanities scholarship in Kansas | Humanities Kansas | State Humanities Councils General Operating Support Grants | Mr. Brad Allen |
| Federal / State | Federal/State Partnership | 1756 | SO28985823 | Awarded | Nov-22 | Oct-27 | $2,190,164 | (blank) | | With the General Operating Support Grant, Utah Humanities brings the humanities to life through subawards and/or public programming in Utah. The council tailors its subaward-making and public programs to the needs, resources, and interests of Utah. In doing so, it delivers on its mission to empower Utahns to improve their communities through active engagement in the humanities. | Utah Humanities Council | State Humanities Councils General Operating Support Grants | Paul Winward |
| Federal / State | Federal/State Partnership | 1757 | SO28983623 | Awarded | Nov-22 | Oct-27 | $2,159,990 | (blank) | | With the General Operating Support Grant, the West Virginia Humanities Council brings the humanities to life through subawards and/or public programming in West Virginia. The Council tailors its subaward-making and public programs to the needs, resources, and interests of West Virginia. In doing so, it delivers on its mission to promote a vigorous program in the humanities statewide in West Virginia. | West Virginia Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Megan Tarbett |
| Federal / State | Federal/State Partnership | 1758 | SO28986323 | Awarded | Nov-22 | Oct-27 | $2,114,848 | (blank) | | With the General Operating Support Grant Nevada Humanities brings the humanities to life through subawards and/or public programming in Nevada. The council tailors its subaward making and public programs to the needs, resources, and interests of Nevada. In doing so, it delivers on its mission to connect and transform communities by sharing and amplifying the stories, ideas, experiences, and traditions of the diverse people of Nevada. | Nevada Humanities | State Humanities Councils General Operating Support Grants | Shaun Griffin |
| Federal / State | Federal/State Partnership | 1759 | SO28986723 | Awarded | Nov-22 | Oct-27 | $2,096,073 | (blank) | | With the General Operating Support Grant, the New Mexico Humanities Council brings the humanities to life through subawards and/or public programming in New Mexico. The council tailors its subaward-making and public programs to the needs, resources, and interests of New Mexicans. In doing so, it delivers on its mission to support public programs in New Mexico communities which inspire inclusive conversations that strengthen our civil society and celebrate diverse human experiences. | New Mexico Humanities Council | State Humanities Councils General Operating Support Grants | Prof. Miriam Langer |
| Federal / State | Federal/State Partnership | 1760 | SO28977823 | Awarded | Nov-22 | Oct-27 | $2,004,398 | (blank) | | With the general operating support grant, the North Dakota Humanities Council brings the humanites to life through subawards and public programing in North Dakota. The council tailors its subaward-making and public programs to the needs, resources, and interest of North Dakota. In doing so, it delivers on its mission to help citizens of North Dakota have a better understanding of the past, a better analysis of the present, and a better vision of the future. | North Dakota Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Sarah Vogel |
| Federal / State | Federal/State Partnership | 1761 | SO28988423 | Awarded | Nov-22 | Oct-27 | $2,001,158 | (blank) | | With the General Operating Support Grant, Humanities Montana brings the humanities to life through subawards and/or public programming in Montana. The council tailors its subaward-making and public programs to the needs, resources, and interests of Montana. In doing so, it delivers on its mission to serve Montana communities through stories and conversation and offer experiences that nurture imagination and ideas by speaking to Montanans' diverse history, literature, and philosophy. | Humanities Montana | State Humanities Councils General Operating Support Grants | Ms. Esther Beth Sullivan |
| Federal / State | Federal/State Partnership | 1762 | SO28985523 | Awarded | Nov-22 | Oct-27 | $1,980,094 | (blank) | | This is the South Dakota Humanities Council annual request for general operating support and submission of compliance materials | South Dakota Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Bobbie Bohlen |
| Federal / State | Federal/State Partnership | 1763 | SO28987023 | Awarded | Nov-22 | Oct-27 | $1,959,666 | (blank) | | With the General Operating Support Grant, Vermont Humanities Council brings the humanities to life through public programming in Vermont. The council tailors its public programs to the needs, resources, and interests of Vermont. In doing so, it delivers on its mission to engage all Vermonters in the world of ideas, foster a culture of thoughtfulness, and inspire a lifelong love of reading and learning." | Vermont Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Beverly Belisle |
| Federal / State | Federal/State Partnership | 1764 | SP30121224 | Awarded | Feb-24 | Dec-25 | $1,707,460 | (blank) | | This funding will support activities for the State Historical Society of Iowa to serve as the provisional state humanities council partner for NEH in Iowa. A portion of the funds will be used to support staff time for the development and delivery of humanities programming led by the State Historical Society of Iowa along with staff time for the administration of the grant. In addition, funds will support staff time for the support and management of humanities grant recipients as they execute their grant-funded projects. Through this project, the State Historical Society will help to fulfill NEH's mission to support high-quality projects and programs in the humanities and to make the humanities available to all Americans.  | State Historical Society of Iowa | State Projects | Dr. Andrew Klumpp |
| Federal / State | Federal/State Partnership | 1765 | SO29555424 | Awarded | Nov-23 | Oct-28 | $1,532,076 | (blank) | | With the General Operating Support Grant, Humanities Washington brings the humanities to life through subawards and/or public programming in Washington state. The council tailors its subaward-making and public programs to the needs, resources, and interests of Washington state. In doing so, it delivers on its mission to open minds and bridge divides by creating spaces to explore different perspectives. | Humanities Washington | State Humanities Councils General Operating Support Grants | Mr. Mark Miyake |
| Federal / State | Federal/State Partnership | 1766 | SO28309622 | Awarded | Nov-21 | Oct-26 | $1,459,088 | (blank) | | With the General Operating Support Grant, Guam Humanities Guam brings the humanities to life through subawards and/or public programming in Guam. The council tailors its subaward-making and public programs to the needs, resources and interests of Guam. In doing so, it delivers on its mission to foster community engagement and dialogue, inspire critical thinking, celebrate diversity and enrich the quality of life of island residents through the the power of the humanities. | Humanities Guahan | State Humanities Councils General Operating Support Grants | Ms. Elfrieda Koshiba |
| Federal / State | Federal/State Partnership | 1767 | SO28989223 | Awarded | Nov-22 | Oct-27 | $1,078,887 | (blank) | | With the General Operating Support Grant, Northern Marianas Humanities Council brings the humanities to life through subawards and/or public programming in [insert state or jurisdiction]. The council tailors its subaward-making and public programs to the needs, resources, and interests of the Northern Mariana Islands.  In doing so, it delivers on its mission to navigate and explore the human experiences of the indigenous and diverse peoples of the Commonwealth by enriching their lives through research, dialogue, programs, and publications. | Northern Marianas Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Gretchen A. Smith |
| Federal / State | Federal/State Partnership | 1768 | SO29557624 | Awarded | Nov-23 | Oct-28 | $567,578 | (blank) | | The Amerika Samoa Humanities Council (ASHC) is a 501(c)3 Nonprofit Organization, that was established in 1995 on this U.S. Territory.  Our annual programs supports the mission of the National Endowment for the Humanities.  We strategically implement programs to 1) to increase and advance knowledge and understanding of the humanities, and 2)to increase public awareness, access to, and appreciation of the humanities at the national and local level.  Thus, a competitive re-grant program continues to be one of our major activities, and a Council Conducted and Special initiative program are structured to reach the communities throughout the islands.  The Council takes pride in working in partnership with the government agencies, the public, and private sectors in broadening the mission of the Endowment. | Amerika Samoa Humanities Council | State Humanities Councils General Operating Support Grants | Mr. Faiivae Alexander Godinet |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal / State | Federal/State Partnership | 1769 | SO30337325 | Awarded | Nov-24 | Oct-29 | $383,007 | (blank) | | With the General Operating Support Grant, Illinois Humanities Council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout Illinois. The organization tailors its offerings to the needs, resources, and interests of all Illinoisans and the places they live, work, learn, and gather. In doing so, it delivers on its mission to strengthen the social, political, and economic fabric of Illinois through constructive conversation and community engagement. | Illinois Humanities Council | State Humanities Councils General Operating Support Grants | Mr. Jai Winston |
| Federal / State | Federal/State Partnership | 1770 | SO30333325 | Awarded | Nov-24 | Oct-29 | $307,515 | (blank) | | With the General Operating Support Grant, Georgia Humanities Council bring the humanities to life through subawards and/or public programming in Georgia. The council tailors its subaward-making and public programs to the needs, resources, and interests of Georgia. In doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope. | Georgia Humanities Council | State Humanities Councils General Operating Support Grants | Mr. Cameron Bean |
| Federal / State | Federal/State Partnership | 1771 | SSO30425024 | Awarded | Aug-24 | Jul-27 | $300,000 | (blank) | | To provide humanities disaster recovery funding to communities affected by the Maui wildfires of August 2023. | Hawai'i Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Ms. Maja Grajski |
| Federal / State | Federal/State Partnership | 1772 | SO30330725 | Awarded | Nov-24 | Oct-29 | $289,842 | (blank) | | With the General Operating Support Grant, Virginia Humanities brings the humanities to life through subawards and public programming in the Commonwealth of Virginia. The council tailors its subaward-making and public programs to the needs, resources, and interests of Virginians. In doing so, it delivers on its mission to connect people and ideas to explore the human experience and inspire cultural engagement. | Virginia Foundation for the Humanities | State Humanities Councils General Operating Support Grants | Dr. Matthew S. Gibson |
| Federal / State | Federal/State Partnership | 1773 | SO30337725 | Awarded | Nov-24 | Oct-29 | $254,681 | (blank) | | With the General Operating Support Grant, Minnesota Humanities Center brings the humanities to life through public programming in the Minnesota. The council tailors its11 public programs to the needs, resources, and interests of Minnesota. In doing so, it delivers on its mission to spark positive change by increasing collective understanding of ourselves, our communities, and our histories through stories and experiences. | Minnesota Humanities Center | State Humanities Councils General Operating Support Grants | Mr. Joshua D. Ney |
| Federal / State | Federal/State Partnership | 1774 | SO30334325 | Awarded | Nov-24 | Oct-29 | $240,348 | (blank) | | With the General Operating Support Grant, Kentucky Humanities brings the humanities to life through subawards and/or public programming in Kentucky. The council tailors its subaward-making and public programs to the needs, resources, and interests of Kentucky. In doing so, it delivers on its mission to telling Kentucky's story to create a legacy of pride in the Commonwealth and build civic engagement. We promote the humanities statewide through programs and services that celebrate Kentucky's history and culture, enrich lives, support local initiatives, and empower all Kentuckians to participate and be a part of the story. This grant from NEH for general operating assistance allows us to serve the Commonwealth of Kentucky to increase the understanding and appreciation of the humanities through our programs and grants. | Kentucky Humanities Council, Inc. | State Humanities Councils General Operating Support Grants | Dr. Brian Keith Clardy |
| Federal / State | Federal/State Partnership | 1775 | SO30333525 | Awarded | Nov-24 | Oct-29 | $239,346 | (blank) | | With the General Operating Support Grant, South Carolina Humanities brings the humanities to life through subawards and/or public programming in South Carolina. The council tailors its subaward-making and public programs to the needs, resources, and interests of South Carolina. In doing so, it delivers on its mission to enrich the cultural and intellectual lives of all South Carolinians. | South Carolina Humanities Council, Inc. | State Humanities Councils General Operating Support Grants | Dr. Jennifer Thomas |
| Federal / State | Federal/State Partnership | 1776 | SO30330825 | Awarded | Nov-24 | Oct-29 | $230,632 | (blank) | | With the General Operating Support Grant, the Oklahoma Humanities Council brings the humanities to life through subawards and public programming in Oklahoma. The council tailors its subaward-making and public programs to the needs, resources, and interests of Oklahoma. In doing so, it delivers on its mission to strengthen communities by helping Oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life. | Oklahoma Humanities, Inc. | State Humanities Councils General Operating Support Grants | Prof. Sarah S. Milligan |
| Federal / State | Federal/State Partnership | 1777 | SSO30424724 | Awarded | Aug-24 | Aug-26 | $223,800 | (blank) | | A multiplatform, interactive project focused on educating the public on white supremacy in the wake of the August 2023 racially motivated shooting in Jacksonville, Florida.  This project will include an exhibition, a collection of oral histories, and digital media resources in partnership with a local museum.  NEH is awarding the supplement through the United We Stand: Connecting Through Culture initiative, which includes support for communities reeling from hate-motivated violence. | Florida Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Maria Goldberg |
| Federal / State | Federal/State Partnership | 1778 | SSO29725823 | Awarded | Oct-23 | Sep-26 | $220,000 | (blank) | | The applicant's project will deliver on the goals of the NEH Pacific Islands Cultural Initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations. | Northern Marianas Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Gretchen A. Smith |
| Federal / State | Federal/State Partnership | 1779 | SSO29725723 | Awarded | Oct-23 | Sep-26 | $220,000 | (blank) | | The applicant's project will deliver on the goals of the NEH Pacific Islands Cultural Initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations. | Hawai'i Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dawn Seuko |
| Federal / State | Federal/State Partnership | 1780 | SSO29724823 | Awarded | Oct-23 | Sep-26 | $219,998 | (blank) | | The applicant's project will deliver on the goals of the NEH Pacific Islands Cultural Initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations. | Amerika Samoa Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Faiivae Alexander Godinet |
| Federal / State | Federal/State Partnership | 1781 | SSO29725123 | Awarded | Oct-23 | Sep-26 | $219,920 | (blank) | | The applicant's project will deliver on the goals of the NEH Pacific Islands Cultural Initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations. | Humanities Guahan | Supplements to State Humanities Councils General Operating Support Grants | Ms. Elfrieda Koshiba |
| Federal / State | Federal/State Partnership | 1782 | SO30335925 | Awarded | Nov-24 | Oct-29 | $208,164 | (blank) | | With the General Operating Support Grant, Humanities Nebraska brings the humanities to life through subawards and/ or public programming in Nebraska. The council tailors its subaward-making and public programs to the needs, resources, and interests of Nebraska. In doing so, it delivers on its mission to help people explore what connects us and makes us human. | Humanities Nebraska | State Humanities Councils General Operating Support Grants | Ms. Beth Whited |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal / State | Federal/State Partnership | 1783 | SO30161725 | Awarded | Nov-24 | Oct-29 | $200,663 | (blank) | | State humanities Councils General Operating Support | New Hampshire Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Marcia Schmidt Blaine |
| Federal / State | Federal/State Partnership | 1784 | SSO30337824 | Awarded | Jun-24 | May-26 | $200,000 | (blank) | | The New Mexico Humanities Council (NMHC) requests supplemental funding to support communities impacted by the 2022 Hermit's Peak and Calf Canyon wildfires through humanities-based recovery and cultural resilience activities. NMH would use the supplemental funding to support disaster recovery and cultural resiliency programs. | New Mexico Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Prof. Miriam Langer |
| Federal / State | Federal/State Partnership | 1785 | SO30329125 | Awarded | Nov-24 | Oct-29 | $190,203 | (blank) | | With the General Operating Support Grant, Wyoming Humanities Council brings the humanities to life through subawards and/or public programming in Wyoming. The Council tailors its subaward-making and public programs to the needs, resources, and interests of Wyoming. In doing so, it delivers on its mission to invite Wyoming to explore the ideas and stories that shape us. | Wyoming Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Maggi Murdock |
| Federal / State | Federal/State Partnership | 1786 | SSO29724223 | Awarded | Nov-23 | Apr-25 | $175,000 | (blank) | | Florida Humanities will work with local community foundations and cultural institutions to tell the stories of recovery, resiliency and rebuilding after Hurricane Ian. The goal will be to develop a documentary in partnership with local public media. In addition, Florida Humanities will curate and document stories for a written and oral history collection to be featured in Florida Stories and a special edition of FORUM magazine. Florida Humanities will curate these stories in partnership with cultural institutions across the 26 counties impacted to tell the stories of resiliency after Hurricane Ian's impact on the state's environment, business, and culture amidst the constant threat of extreme weather.  | Florida Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Maria Goldberg |
| Federal / State | Federal/State Partnership | 1787 | SSO30421824 | Awarded | Aug-24 | Jul-25 | $100,062 | (blank) | | Funds will support scholarly, humanities-based activities to document, preserve, and share chant practices, important forms of cultural heritage and knowledge-sharing throughout the Marianas and the greater Micronesia region. Based on a cultural sector assessment conducted following the typhoon, Humanities Guåhan identified a need to document and preserve chant, a vital aspect of CHamoru/Chamorro culture. The proposed initiative, Knowing Our History Through Chant: A Marianas Cultural Memory Project, would be of particular benefit to the CHamoru communities of Guåhan and the Chamorro communities of the Northern Marianas in low-lying atoll areas, which were threatened with displacement by Typhoon Mawar and the ongoing challenges of rising sea levels and the global climate crisis.   | Humanities Guåhan | Supplements to State Humanities Councils General Operating Support Grants | Ms. Elfrieda Koshiba |
| Federal / State | Federal/State Partnership | 1788 | SSO29624223 | Awarded | Sep-23 | Sep-25 | $55,482 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Northern Marianas Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Gretchen A. Smith |
| Federal / State | Federal/State Partnership | 1789 | SSO29623723 | Awarded | Sep-23 | Jun-25 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities New York | Supplements to State Humanities Councils General Operating Support Grants | Prof. Timothy Murray |
| Federal / State | Federal/State Partnership | 1790 | SSO29648323 | Awarded | Sep-23 | Apr-25 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Connecticut Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Frank Mitchell PhD |
| Federal / State | Federal/State Partnership | 1791 | SSO29624023 | Awarded | Sep-23 | Oct-25 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | North Carolina Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Michael Wakeford |
| Federal / State | Federal/State Partnership | 1792 | SSO29654323 | Awarded | Sep-23 | Jul-25 | $52,060 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Massachusetts Foundation for the Humanities & Public Policy | Supplements to State Humanities Councils General Operating Support Grants | Yves Salomon-Fernandez |
| Federal / State | Federal/State Partnership | 1793 | SO30221925 | Awarded | Nov-24 | Oct-29 | $47,007 | (blank) | |  A proposal from the Community Foundation of the Virgin Islands to partner with NEH to form an approved jurisdictional humanities <br /> council in the United States Virgin Islands (USVI). | Community Foundation of the Virgin Islands | State Humanities Councils General Operating Support Grants | Ms. Dee Baecher-Brown |
| Federal / State | Federal/State Partnership | 1794 | SSO29656424 | Awarded | Apr-24 | May-25 | $30,565 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | State Historical Society of Iowa | Supplements to State Humanities Councils General Operating Support Grants | Dr. Andrew Klumpp |
| Federal / State | Federal/State Partnership | 1795 | SP30361624 | Awarded | Aug-24 | Jul-25 | $30,000 | (blank) | | A grant program to support the attendance and travel expenses of up to 15 attendees of the 2024 National Humanities Conference.  The grants will reimburse travel, lodging, and registration expenses relating to the National Humanities Conference for US-based humanities students and humanities professionals and scholars from a range of organizations such as state and jurisdictional humanities councils, community colleges, four-year colleges, universities, museums, community organizations, and libraries.  The grants are also available to those who are not affiliated with a particular organization. | Federation of State Humanities Councils | State Projects | Dr. Phoebe Stein |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal / State | Federal/State Partnership | 1796 | SSO29839723 | Awarded | Oct-23 | Mar-25 | $30,000 | (blank) | | The Oklahoma Humanities Council requested $30,000 in Chair's Supplemental Funding to support the expansion of the Oklahoma National History Day (NHD) initiative. Oklahoma will be focusing on increasing tribal representation at NHD by increasing outreach to tribal schools and partners; increasing the diversity of judges including recruiting judges from tribal communities; encouraging the inclusion of Native dress in award ceremonies; hosting teacher workshops and creating educational materials focused on telling the story of Indian Boarding Schools in Oklahoma; and sponsoring a special research category encouraging primary research on boarding schools.  | Oklahoma Humanities, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Prof. Sarah S. Milligan |
| Federal / State | Federal/State Partnership | 1797 | SSO29615923 | Awarded | Sep-23 | Mar-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Missouri Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Trish Erzfeld |
| Federal / State | Federal/State Partnership | 1798 | SSO29672923 | Awarded | Sep-23 | Jun-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Connecticut Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Frank Mitchell PhD |
| Federal / State | Federal/State Partnership | 1799 | SSO29668323 | Awarded | Sep-23 | Mar-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Michigan Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Bill Beekman |
| Federal / State | Federal/State Partnership | 1800 | SSO29668423 | Awarded | Sep-23 | Jul-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Humanities Nebraska | Supplements to State Humanities Councils General Operating Support Grants | Mrs. Elizabeth Whited |
| Federal / State | Federal/State Partnership | 1801 | SSO29409923 | Awarded | Sep-23 | Mar-25 | $20,000 | (blank) | | Mississippi Humanities Council (MHC) requests funding to support two teacher training workshops run by National History Day (NHD) and the local NHD affiliate, Mississippi Department of Archives and History. The workshops will be held in Natchez and Senatobia, two areas of the state where a significant portion of the population lives below the poverty line. Each of the two workshops will accommodate 25 teachers who will earn continuing education credits and receive stipends to defray any costs to attend. The project team will invite, select, and communicate with teachers prior to the workshop to encourage successful participation. Additionally, MHC will use a portion of the funding to incorporate historical research projects into their existing educational programs at the Youthful Offenders Unit (YOU) at the Central Mississippi Correctional Facility in Pearl, MS, with the goal of having students at YOU participate in future NHD programs. | Mississippi Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Douglass Sullivan-Gonzalez |
| Federal / State | Federal/State Partnership | 1802 | SSO29671923 | Awarded | Sep-23 | Mar-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Nevada Humanities | Supplements to State Humanities Councils General Operating Support Grants | Ms. Antoinette Cavanaugh |
| Federal / State | Federal/State Partnership | 1803 | SSO29667323 | Awarded | Sep-23 | Mar-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Minnesota Humanities Center | Supplements to State Humanities Councils General Operating Support Grants | Mr. Joshua D. Ney |
| Federal / State | Federal/State Partnership | 1804 | SSO29660124 | Awarded | Mar-24 | Dec-25 | $13,518 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities | State Historical Society of Iowa | Supplements to State Humanities Councils General Operating Support Grants | Dr. Andrew Klumpp |
| Federal / State | Federal/State Partnership | 1805 | SSO29615723 | Awarded | Sep-23 | Aug-25 | $7,500 | (blank) | | Delaware Humanities (DHC) and the Delaware Historical Society (DHS) are applying for a planning award to conduct strategic planning for the Delaware National History Day (NHD) program. The Delaware Historical Society, which is the state coordinator, has three main goals for the future of NHD: to recruit more participants from public schools; more participants from southern Delaware; and to recruit an overall greater diversity of students. In recent NHD contests, all of the student participants were from one of the state's three counties—New Castle, the most urban. And in the most recent contest, all of the students were from either private or charter schools. With the proposed funds DHS would hire a strategic planning consultant to work with a team of teachers to develop plans to engage students from public schools and the other counties. These meetings would be based at DHS offices in Wilmington but include virtual access to allow committee members from around the state to participate. They would be followed by focus groups in all three counties. From the strategic planning process DHS would have actionable steps to better reach out to and engage with the students and teachers in rural communities, public schools, and from low socioeconomic backgrounds. Award funds would pay for the consultant; DHC would pay honoraria to the teachers from its own budget.  | Delaware Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dr. Adenike Marie Davidson |
| Federal / State | Federal/State Partnership | 1806 | SSO29676823 | Awarded | Sep-23 | Mar-25 | $7,500 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | New Hampshire Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Marcia Schmidt Blaine |
| Federal / State | Federal/State Partnership | 1807 | SSO307911 | Recommended | Mar-25 | Feb-26 | -- | (blank) | | To support two annual community-based cultural heritage events in Salt Lake City for Muslim youth. Designed and implemented in partnership with the Emerald Project (SEP), the programs would foster cross-cultural understanding of the Arab and Muslim American experience in Utah, highlighting the rich histories, cultural contributions, and diverse perspectives of these communities, whose stories are often unheard in Utah. | Utah Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Paul Winward |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal / State | Federal/State Partnership | 1808 | SO305480 | Approved | May-24 | May-29 | -- | (blank) | | Humanities Iowa is seeking to become the official NEH affiliate in the state of Iowa. | Humanities Iowa | State Humanities Councils General Operating Support Grants | Linda Shenk |
| Federal / State | Federal/State Partnership | 1809 | SSO307922 | Recommended | Feb-25 | Mar-26 | -- | (blank) | | To support disaster response subawards to humanities organizations in the nine parishes directly impacted by the hurricane. The subawards would support relief, recovery, mitigation, and emergency planning efforts from organizations impacted by Hurricane Francine.   | Louisiana Endowment for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Randy Haynie |
| Federal / State | Federal/State Partnership | 1810 | SO303371 | Approved | Nov-24 | Oct-25 | -- | (blank) | | With the General Operating Support Grant, Humanities New York brings the humanities to life through subawards and public programming in New York State. The council tailors its subaward-making and public programs to the needs, resources, and interests of New York State. In doing so, it delivers on its mission to empower New Yorkers and the statewide cultural sector using dialogue, reflection, and critical thinking. | Humanities New York | State Humanities Councils General Operating Support Grants | Prof. Timothy Murray |
| Federal / State | Federal/State Partnership | 1811 | SSO307910 | Recommended | Mar-25 | Apr-26 | -- | (blank) | | To support the development of a digital resource that will map and document the historical contributions of Arab Americans to Indiana. The central components of the proposed "Arab Indiana Heritage Project" would be the creation of the digital hub and four community events held across the state to introduce the new resource to community audiences, K-12 educators, local history organizations and libraries, and <br /> scholars interested in Arab American history. | Indiana Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Tiffany Tolbert |
| Federal / State | Federal/State Partnership | 1812 | SO303330 | Approved | Nov-24 | Oct-25 | -- | (blank) | | This is the South Dakota Humanities Council annual request for general operating support | South Dakota Humanities Council | State Humanities Councils General Operating Support Grants | Ms. Bobbie Bohlen |
| Federal / State | Federal/State Partnership | 1813 | SSO307921 | Recommended | Feb-25 | Jan-26 | -- | (blank) | | To support disaster response work related to the partial building collapse of Turner's Hall on December 14, 2024. The funds would be used to support the costs of moving, storage, and condition reporting for the artwork in The Helis Foundation John Scott Center.   | Louisiana Endowment for the Humanities | Chair's Grant | Randy Haynie |
| Federal / State | Federal/State Partnership | 1814 | SP307905 | Recommended | Apr-25 | May-26 | -- | (blank) | | To support the continuation of their capacity building efforts for humanities councils around data collection and evaluation; specifically, for an in-person convening, the Humanities Data and Evaluation Institute and a virtual conference, the HumData Forum, in October 2025. | Federation of State Humanities Councils | State Projects | Dr. Phoebe Stein |
| Federal / State | Federal/State Partnership | 1815 | SO303331 | Approved | Nov-24 | Oct-25 | -- | (blank) | | With the General Operating Support Grant, Maryland Humanities brings the humanities to life through public programming in Maryland. The council tailors its public programs to the needs, resources, and interests of Maryland. In doing so, it delivers on its mission to create and support bold experiences that explore and elevate our shared stories to connect people, enhance lives, and enrich communities. | Maryland Humanities Council, Inc. | State Humanities Councils General Operating Support Grants | Ms. Alicia Jones McLeod |
| Federal / State | Federal/State Partnership | 1816 | SO303340 | Approved | Nov-24 | Oct-25 | -- | (blank) | | Arkansas Humanities Council connects people from all walks of life through the culture, history and stories of the Natural State, with the goal of providing an inclusive commonplace for educational learning and capturing the imagination through a diverse lens of programs including seminars, workshops, lectures, exhibitions and more. | Arkansas Humanities Council | State Humanities Councils General Operating Support Grants | Lea Russ-Glenns |
| **Federal / State** | **Federal/State Partnership Total** | | | | | | **$160,354,587** | | | | | | |
| **Federal / State Total** | | | | | | | **$160,354,587** | | | | | | |
| Ended | Agency-wide Projects | 1816 | ZOR28357121 | Closed Out | Sep-21 | Feb-24 | $4,117,326 | (blank) | | The Association of Tribal Archives, Libraries, and Museums, an established educational and grant making organization founded in 2010, proposes to establish a $3,614,198 regranting program to help Native American cultural organizations reopen to the public and reestablish community connections through humanities programs. Eligible cultural organizations from the USA's 574 federally recognized tribes, as well as non-Native cultural organizations working in partnership with tribes, may seek funding through a competitive application process. Grants range from $5,000-$50,000 and are for a one-year period. Selection will be through a peer-review process. | Association of Tribal Archives, Libraries, and Museums | ARP Grantmaking Programs for Organizations | Ms. Susan Feller |
| Ended | Agency-wide Projects | 1817 | ZOR28364121 | Awarded | Sep-21 | Jun-24 | $3,500,000 | (blank) | | The NEH/ACLS Pandemic Relief Awards in Social Engagement (PRAISE) will support publicly-engaged humanities initiatives across the nation suffering cuts or severe constraints due to the Covid-19 pandemic that address the most pressing issues of the day – racial equity, climate crisis, America's global relations, pandemic recovery, strengthening democracy – through programs that directly engage the public or that operate within the institution to embed public interests and engagement in humanistic teaching and research. | American Council of Learned Societies | ARP Grantmaking Programs for Organizations | Mr. James Shulman |
| Ended | Agency-wide Projects | 1818 | ZOR28341121 | Closed Out | Oct-21 | Sep-23 | $3,385,182 | (blank) | | Telling the Full History: Sustaining the Stewards of America's Diverse Historic Places will support a diverse set of humanities organizations that steward an inclusive array of historic places by researching, documenting, interpreting, and preserving them to tell the stories of groups currently underrepresented in what our nation collectively preserves and interprets, including women, immigrants, African Americans, Native Americans, Asian Americans, Latinx Americans, and LGBTQ+ Americans. | National Trust for Historic Preservation in the United States | ARP Grantmaking Programs for Organizations | Mr. Robert Nieweg |
| Ended | Agency-wide Projects | 1819 | ZOR28360421 | Closed Out | Oct-21 | Sep-23 | $3,131,435 | (blank) | | Building a More Perfect Union: Pandemic Recovery Grants for Humanities Organizations will offer 60 grants of $50,000 each to local, regional, and cross-regional humanities organizations to support their recovery from impacts of COVID-19, to re-engage with local educators and families, and to re-imagine how programming by history, archival, and literature-focused cultural organizations can help communities envision "building a more perfect union" in anticipation of the 250th anniversary of our founding. This program addresses cultural and interpretive organizations and centers as essential to helping communities understand and reimagine their relationship to larger narratives that animate our national conversations. The scope of the program is national with a particular interest in communities less visible in American mainstream public programming and educational curricula. | National Writing Project | ARP Grantmaking Programs for Organizations | Ms. Elyse Eidman-Aadahl |
| Ended | Agency-wide Projects | 1820 | ZOR28365521 | Awarded | Oct-21 | Sep-23 | $2,938,042 | (blank) | | The American Historical Association's "Sustaining and Advancing Historical Work in Post-Pandemic America: Grants to Organizations" program is a one-year funding opportunity that supports small history-related organizations to respond to and recover from effects of the coronavirus and to restore, sustain, and perhaps elevate their work. Organizations with annual budgets of $750,000 or less, including professional associations, site-based institutions, and history and humanities departments in historically Black colleges and universities (HBCUs) and Tribal Colleges and Universities (TCUs), will be eligible to apply for grants between $10,000 and $75,000. These grants are intended to mobilize public resources for the promotion of historical work, historical thinking, and/or the presence of history in public life. A crucial aspect of this program will be web-based gatherings of grantees to learn from one another and generate collaborations that will extend beyond the grant period. | American Historical Association | ARP Grantmaking Programs for Organizations | Ms. Dana Lanier Schaffer |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1821 | ZOR28345921 | Closed Out | Sep-21 | Aug-23 | $2,499,953 | (blank) | | The Social Science Research Council, a nearly 100-year-old nonprofit with decades of experience in grantmaking to humanities scholars and organizations, requests $4,927,834 from the National Endowment for the Humanities in support of the Sustaining Humanities Infrastructure Program (SHIP), which would offer grants of up to $100,000 to humanities organizations seeking relief and planning for recovery in the wake of the Covid-19 pandemic. In addition to support for the full range of humanities infrastructure--the people, projects, and resources at the core of humanities scholarship and teaching--SSRC would prioritize projects and institutions that emphasize topics, themes, and approaches related to diversity, equity, and inclusion, as well as applications from Minority Serving Institutions (MSIs). | Social Science Research Council | ARP Grantmaking Programs for Organizations | Mr. Fredrik Palm |
| Ended | Agency-wide Projects | 1822 | ZOR28366921 | Awarded | Sep-21 | Aug-23 | $2,221,576 | (blank) | | The American Library Association (ALA) requests $2,221,576 in NEH American Rescue Plan: Humanities Grantmaking funding to provide libraries the support they need to reaffirm and strengthen their roles, post-pandemic, as vibrant centers of humanities learning, conversation, and connection. With this funding, ALA plans to distribute $2 million in subawards to 200 public, academic, school, tribal, prison, and special libraries, serving a broad range of communities across the U.S. | American Library Association | ARP Grantmaking Programs for Organizations | Ms. Sarah Ostman |
| Ended | Agency-wide Projects | 1823 | ZIN28364721 | Awarded | Oct-21 | Sep-23 | $1,800,000 | (blank) | | Founded by Stanley Nelson, Firelight Media, Inc. is a creator of acclaimed historical documentary films, known for its programs that benefit BIPOC filmmakers who produce rich humanities-themed documentaries, that will increase its capacity to nurture and support a pipeline of historical nonfiction media. Firelight will release an RFP offering 12-month stipends for mid-career filmmakers of color, whose work on their historical or humanities-focused film was disrupted by the COVID public health emergency. With the support of an external selection committee composed of humanities scholars, renowned historical documentary filmmakers, and educators, Firelight will add this new fund to its existing grant-making activities, which also include non-monetary support in the form of mentorship, project support, and networking opportunities. | Firelight Media, Inc. | ARP Grantmaking Programs for Individuals | Ms. Marcia Smith |
| Ended | Agency-wide Projects | 1824 | ZIN28337321 | Awarded | Sep-21 | Aug-23 | $1,725,772 | (blank) | | ITVS Humanities Documentary Film Fellowship for Pandemic-Affected Filmmakers will provide 12-month stipends to 20 independent documentary filmmakers and 10 content advisors who work in the humanities, have been unemployed or underemployed during the COVID-19 pandemic, and represent diverse backgrounds, ethnicities, and points of view. The goals of this fellowship program are to: 1) remedy pandemic-driven impacts that threaten to derail the careers of diverse documentarians working in the humanities; 2) address pandemic-driven disruption to the pipeline of essential humanities documentaries from this filmmaking community; and 3) support the advancement of a new generation of underemployed and underrepresented filmmakers who are telling important missing stories in the humanities documentary field at a time when more inclusive, supported, and sustainable voices are needed. | Independent Television Service | ARP Grantmaking Programs for Individuals | Mr. Eric Martin |
| Ended | Agency-wide Projects | 1825 | ZIN28364921 | Awarded | Sep-21 | Aug-23 | $1,499,985 | (blank) | | The purpose of this program is to provide a year of direct, unrestricted monthly stipends to supplement the income of media-makers working on a humanities-driven project, whose work and livelihoods have been negatively impacted by the COVID-19 pandemic. | Sundance Institute | ARP Grantmaking Programs for Individuals | Ms. Hajnal Molnar-Szakacs |
| Ended | Agency-wide Projects | 1826 | ZIN28339821 | Awarded | Sep-21 | Aug-23 | $1,000,000 | (blank) | | The Association for Asian Studies seeks funding to provide opportunities for career development and research projects for Asian Studies professionals on the periphery of Asian Studies. These constituents include Black scholars of Asia, contingent/adjunct faculty in academic institutions, first-generation scholars, junior scholars in the field, independent scholars, and Asia specialists working outside the professoriate. These proposed grant projects are a solid step toward greater equity and inclusion in the field of Asian Studies by de-centering the discipline and opening pathways for a more equitable and inclusive field of study. | Association for Asian Studies, Inc. | ARP Grantmaking Programs for Individuals | Dr. Hilary Vanessa Finchum-Sung |
| Ended | Agency-wide Projects | 1827 | ZIN28331421 | Awarded | Sep-21 | Aug-24 | $824,359 | (blank) | | The Oral History Association, the leading professional society for oral history practice, seeks $2 million to implement a national oral history fellowship program for oral history practitioners who have suffered career and employment disruptions and who propose research projects of the highest caliber with one-year stipends. This program also creates a mini-grant program to underemployed/unemployed oral history practitioners to support short-term projects or initiatives of one to three months, Participants would be paired with mentors and supported through a regular professional development programs and cohort networking events to ensure that fellows receive the professional guidance to foster long-term career development. | Oral History Association, Inc. | ARP Grantmaking Programs for Individuals | Dr. Louis Kyriakoudes |
| Ended | Agency-wide Projects | 1828 | ZPP28416922 | Awarded | Jan-22 | Dec-22 | $500,000 | (blank) | | The Sterling and Francine Clark Art Institute requests $500,000 to help support its public, academic, school, and library humanities programs. Since the pandemic crisis began, the Clark has focused on retaining permanent staff while providing programs virtually to its core audiences and keeping its campus open for recreation and respite. With support from NEH, the Clark seeks now to restore in-person programming while continuing to offer expanded virtual programs; to include guest scholars, artists, and other voices in programs; to enhance online content featuring Clark collections and exhibitions; and to secure the staff positions and other resources necessary to implement this ambitious slate of programs. | Sterling and Francine Clark Art Institute | ARP-Organizations (Public-related) | Dr. Esther Bell |
| Ended | Agency-wide Projects | 1829 | ZPP28350522 | Awarded | Jan-22 | Mar-23 | $500,000 | (blank) | | The University of Oklahoma Press is one of the pre-eminent publishers of the story of the American West and Native North America, but the COVID-19 pandemic has put this core humanities mission in jeopardy with reduced productivity from all stages of book production threatening the viability of critical press staffing lines. And yet, the OU Press and its engaged partners at the University of Oklahoma (the New Stories of the West, for the West Team) also see the opportunities presented by the pandemic to both support the press and to expand the authorship and dissemination of the story of the West. Through the establishment of an Imprint housed by the Native-directed OU Native Nations Center, and by supporting some of OUs most impactful public-facing humanities entities, our team boldly envisions a more inclusive future for the humanities ecosystem at the University of Oklahoma: telling stories of the West in ways that all the people of the West can access and appreciate. | University of Oklahoma, Norman | ARP-Organizations (Public-related) | Dr. Kimberly Jenkins Marshall |
| Ended | Agency-wide Projects | 1830 | ZPA28373622 | Closed Out | Jan-22 | Dec-22 | $500,000 | (blank) | | The New York Public Library (NYPL) requests funding from the NEH American Rescue Plan to: 1) support the creation of a new satellite Digital Imaging Unit at the Schomburg Center for Research in Black Culture; 2) create two temporary full-time staff positions to facilitate the photography of collection items for digitization; and 3) provide salary support for an existing Schomburg staff member who will spend the majority of their time on this effort. This project will dramatically increase the Library's ability to provide responsive, on-demand digitization of the Schomburg Center's collection, which illuminates the lives of many of the figures who worked to form "A More Perfect Union." The project is a significant investment in the work to render Black Lives visible. | New York Public Library | ARP-Organizations (Preservation-related) | Mr. Brent Reidy |
| Ended | Agency-wide Projects | 1831 | ZED28411322 | Awarded | Jan-22 | Jul-23 | $500,000 | (blank) | | The project seeks to expand the scope of the CUNY Justice Academy Humanities and Justice Transfer Pathway pilot, which builds on an initiative to increase the number of Black and Latinx associate's degree holders who transfer and earn bachelor's degrees in the humanities at John Jay College. The initial project was designed in early 2020, prior to the impact of the pandemic. Funding will enable project expansion and a redesign of services to help humanities transfers regain momentum. The project will 1) complete the work of the original pilot, 2) expand dual admissions humanities degree programs to four additional CUNY community colleges, and 3) supplement transfer support in the humanities with culturally responsive practices to improve engagement with Black and Latinx transfer students' motivations, goals, and identities. The project is indispensable to our ability to recover from the pandemic and build a robust and resilient transfer pathway to our humanities baccalaureate programs. | CUNY Research Foundation, John Jay College | ARP-Organizations (Education-related) | Ms. Wynne Ferdinand |
| Ended | Agency-wide Projects | 1832 | ZPP28384222 | Awarded | Jan-22 | Dec-22 | $500,000 | (blank) | | Design is a powerful tool that can be used both unite and divide, and Chicago's history demonstrates both. Through the thoughtful exploration of Chicago's neighborhoods the Chicago Architecture Center (CAC) uncovers our country's persistent – if at times tenuous – progression toward a "more perfect union." We will do so through two critical strategies:  1. Expanding the Narrative: In addition to surviving the pandemic, people across the country witnessed enormous unrest and growing concern over race relations. These experiences accelerated CAC's ongoing focus on developing a significantly more inclusive approach to the stories we tell and the perspectives we share. 2. Optimizing the Use of Digital Technology: The past year offered unprecedented opportunity for exploring how CAC could use digital tools to deepen connections with our audiences. To continue to serve our audiences through a hybrid model of programming, CAC must invest in major upgrades to our digital infrastructure. | Chicago Architecture Foundation | ARP-Organizations (Public-related) | Ms. Nicole Kowrach |
| Ended | Agency-wide Projects | 1833 | ZPP28412022 | Awarded | Oct-21 | Sep-22 | $500,000 | (blank) | | To support History Colorado's retention of humanities jobs, continuation of adult and youth humanities programs, installation of new exhibits, and technology infrastructure to support the delivery of synchronous hybrid humanities programming in rural Colorado. | State Historical Society of Colorado | ARP-Organizations (Public-related) | Mr. Eric Carpio |
| Ended | Agency-wide Projects | 1834 | ZED28424322 | Awarded | Jan-22 | Dec-22 | $500,000 | (blank) | | The National Constitution Center will engage its broad network of teachers and partnering organizations to expand its efforts to address the urgent need for civic education. This project will build on the success of the Center's free online constitutional classes introduced in March 2020 by launching a significant expansion of its online education platform, anchored by Interactive Constitution. The Center will develop a Constitution 101 Course initially targeting high school and adult learners nationwide. A corresponding Founders' Library containing the primary texts that inspired the Founders and "Second Founders" as well as other core documents of freedom throughout American history will be integrated into the curriculum for the Constitution 101 Course. Student and adults will learn the principles of the Constitution and the habits of civil dialogue on which the unity of America depends. | National Constitution Center | ARP-Organizations (Education-related) | Ms. Kerry Sautner |
| Ended | Agency-wide Projects | 1835 | ZED28374222 | Closed Out | Oct-21 | Sep-22 | $500,000 | (blank) | | The Children's Museum of Indianapolis (Museum) requests a grant of $500,000 from the NEH to fund virtual school humanities programs for underserved urban and rural students and to support the Museum's ongoing delivery of its core humanities mission to children and families. The grant will support the retention of eight key humanities staff. | Children's Museum of Indianapolis, Inc. | ARP-Organizations (Education-related) | Ms. Becky Wolfe |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1836 | ZPA28377222 | Awarded | Oct-21 | Sep-24 | $500,000 | (blank) | | The Sisseton Wahpeton Oyate Tribal Archives collects, processes and preserves all records, written and oral, both past and present, concerning the Sisseton Wahpeton Oyate (SWO) Tribe. The COVID-19 pandemic severely disrupted the work of the SWO Tribal Archives and the Tribal Historic Preservation Office. As of May 2021, both offices continue to work at a limited capacity in response to tribal restrictions, which are more cautious than both state and federal guidelines. Prior to the pandemic, SWO Tribal Archives and Tribal Historic Preservation Office regularly hosted tours with schoolchildren, sharing the rich history of the Dakota with new generations from across South and North Dakota. Unfortunately, at this time, visitors are still prohibited. NEH funds will jumpstart stalled efforts to organize Archive collections, digitize documents and artifacts, create a searchable catalogue, and build educational resources for visitors, regaining ground lost due to the COVID-19 pandemic. | Sisseton-Wahpeton Oyate | ARP-Organizations (Preservation-related) | Ms. Tamara St.John |
| Ended | Agency-wide Projects | 1837 | ZDH28410622 | Closed Out | Jan-22 | Dec-23 | $500,000 | (blank) | | This project returns three humanities streams at UPR-Mayagüez—the English department, film program, and library—to create an Oral History Lab (OHL) that will lead projects across our STEM-focused campus while developing community partnerships throughout the archipelago. Puerto Rico is facing multiple disasters—hurricanes, earthquakes, economic depression, COVID-19— that impede the institution's ability to support on- and off-campus communities. This grant allows us to address budgetary shortfalls caused by the impacts of these disasters, by rehiring faculty, consultants, and student researchers while developing sustainable infrastructure. Building upon previous successful projects, the OHL creates an opportunity to craft a polyphonic people's history and develop digital archives that benefit the community while situating historical documentation as a resource for researchers from numerous fields, thereby allowing these narratives to inform multiple practical and theoretical projects. | University of Puerto Rico, Mayaguez | ARP-Organizations (Digital humanities-related) | Dr. Ricia Chansky |
| Ended | Agency-wide Projects | 1838 | ZDH28406622 | Awarded | Jan-22 | Dec-23 | $499,998 | (blank) | | This project returns GC Digital Initiatives' staffing, support services, and research training to pre-Covid levels, and extends programming to strengthen GC, CUNY, and NYC humanities communities through salaries, training, and stipends as they pivot back to face-to-face instruction and research using new technologies. | CUNY Research Foundation, Graduate School and University Center | ARP-Organizations (Digital humanities-related) | Dr. Matthew K. Gold |
| Ended | Agency-wide Projects | 1839 | ZDH28404222 | Awarded | Jan-22 | Dec-23 | $499,997 | (blank) | | Middle Tennessee State University's College of Liberal Arts seeks funding for five new humanities research, education, and archival projects that will employ four full-time humanities Postdocs/professionals, three graduate students and additional part-time undergraduate students to conduct five humanities projects: conducting oral histories documenting Black institutions in the era of the Civil Rights Movement; creating an online digital database of an extensive collection of political posters, button, fliers, and other political ephemera; digitizing American Popular Songsters, 1799-1935 from the Kenneth S. Goldstein Collection of American Songsters; researching the Tennessee Rural Women's Suffrage Newspaper Project, and programming "Interpreting Global Literatures," an all-campus, year-long engagement with literatures spearheaded through the University Writing Center. | Middle Tennessee State University | ARP-Organizations (Digital humanities-related) | Dr. Leah Tolbert Lyons |
| Ended | Agency-wide Projects | 1840 | ZPP28362522 | Awarded | Oct-21 | Dec-22 | $499,990 | (blank) | | The American Library Association's (ALA) Public Programs Office (PPO) requests $499,990 in ARP funding to continue serving libraries and library workers, sustaining and growing their efforts to provide humanities programming and content during this critical time. This relief will support ALA PPO through four key work areas: professional development and peer-sharing; development of future humanities projects; professional recognition; and measurement and evaluation. ALA PPO's nine-person staff collaborates with librarians, humanities scholars, artists and documentarians, scientists and financial literacy experts, museums, and others to create and scale nationwide programming opportunities, grants, and traveling exhibitions for U.S. libraries, and to offer professional development, recognition, and research that supports the vital work of programming librarians. | American Library Association | ARP-Organizations (Public-related) | Ms. Melanie Welch |
| Ended | Agency-wide Projects | 1841 | ZED28419522 | Closed Out | Jan-22 | Dec-23 | $499,988 | (blank) | | Amid tremendous disruption, Calvin University seeks to move creatively and generatively. NEH funds will provide faculty with time to envision and implement strategic initiatives to reenergize the humanities across campus in three areas: 1) Communities of Practice (CoP) to develop scholarship frameworks, scholarly products, and connect learning to areas of strategic and long-term significance; 2) Engaging New Learning Communities to reach new learners through programs at or pathways to Calvin; and 3) Community and Commitments, a foundational humanities course in Calvin's new core curriculum that introduces students to a liberal arts education and to three areas we consider essential to foster engaged citizenship: diversity and difference, environmental sustainability, and global regions and cultures. The proposed investment will retain tenure-track faculty positions in the humanities (3.2 FTE) and staff who support humanities programming (.5 FTE), regaining momentum for renewal. | Calvin University | ARP-Organizations (Education-related) | Dr. Benita Wolters-Fredlund |
| Ended | Agency-wide Projects | 1842 | ZED28364422 | Closed Out | Dec-21 | Nov-23 | $499,905 | (blank) | | This project achieves two broad goals: to provide a year of support for new humanities doctorates through the funding of ten postdoctoral fellowships (50% cost shared by Vanderbilt) embedded in a collaborative humanities initiative. Specifically, the fellows will work in one of three tracks:  (1) urban humanities, (2) environmental humanities, and (3) global humanities. The fellowship has three components: project development, pedagogy, and professionalization. The postdocs will develop collaborative research projects, develop and teach a new course in their track, and broadly hone their professional skills through programming and mentoring. This project provides young humanities scholars with additional expertise and experience to enhance their chances in an increasingly competitive job market while furthering Vanderbilt's efforts to transform and expand humanistic study in innovative ways to meet the challenges of the 21st century. | Vanderbilt University | ARP-Organizations (Education-related) | Dr. Bonnie Dow |
| Ended | Agency-wide Projects | 1843 | ZED28355622 | Closed Out | Jan-22 | Dec-22 | $499,792 | (blank) | | Montclair State University is a Hispanic-Serving Institution in New Jersey, which has one of the highest rates of COVID-19 deaths in the nation. Yet this terrible hardship offers a chance to transform the teaching of the humanities by directly engaging social and political issues of urgent concern to students. We propose a year-long initiative to bring together three sets of scholars: 4 new postdoctoral fellows in humanities; 9 current Montclair State faculty; and 5 experts from various disciplines of American Cultural Studies. Together these scholars will create a new academic major that will engage students by illustrating the relevance of the humanities to the desire for social, racial and environmental justice. The collaboration will culminate in a public conference. Ultimately, it will launch a new humanities program and maintain demand for current ones by examining the historical injustices and inequalities in American life that the pandemic has brought to public awareness. | Montclair State University | ARP-Organizations (Education-related) | Dr. Melinda A Knight |
| Ended | Agency-wide Projects | 1844 | ZPP28408722 | Awarded | Jan-22 | Dec-24 | $499,696 | (blank) | | Led by the Natural History Museum of Utah (NHMU), the Native American Voices Initiative will preserve, amplify, and celebrate the stories of Utah's indigenous communities to help build a more just and inclusive society. The past year brought many significant challenges to Native American communities throughout Utah and to NHMU. The tragic loss of life of Native American elders, in particular, has highlighted the urgent need to preserve traditional knowledge and indigenous languages. NHMU will collaborate with Native communities to document indigenous knowledge in the Museum's ethnographic collections and deliver community-centered exhibitions, education, and programming. Through deep and trusted relationships with Utah tribes—and in partnership with the Tanner Humanities Center—NHMU will use its platform as a public-facing museum to amplify under-represented voices, showcase diverse perspectives, and preserve new knowledge about artifacts, history, and culture. | University of Utah | ARP-Organizations (Public-related) | Dr. Alexandra Greenwald |
| Ended | Agency-wide Projects | 1845 | ZED28399122 | Awarded | Oct-21 | Sep-24 | $499,592 | (blank) | | In response to the coronavirus pandemic, the DIA has pivoted its student engagement work from school field trip experiences in the museum to virtual and analog experiences for teachers and students. The chief objectives of this project are to 1) create video content (Art Bytes) for online interaction with the collection, 2) continue to implement virtual field trips, and 3) through DIA Delivered, disseminate education kits that bring learning experiences from the museum into individual schools and student homes in keeping with CDC and State of Michigan guidelines for public gatherings and social distancing. | Detroit Institute of Arts | ARP-Organizations (Education-related) | Mr. Jason Gillespie |
| Ended | Agency-wide Projects | 1846 | ZPP28341222 | Awarded | Oct-21 | Jun-23 | $499,566 | (blank) | | For the People by the People: Transforming National Trust Historic Sites will advance equity and reconciliation at five National Trust Historic Sites, with particular emphasis on engagement of descendant communities through historic places that are centerpieces of their communities. For the cultural sector, these projects will provide inspiring models and best practices in humanities-based re-interpretation for historic sites around the country, as this work is shared and amplified through the National Trust's various outreach channels and training programs. | National Trust for Historic Preservation in the United States | ARP-Organizations (Public-related) | Ms. Elon Cook Lee |
| Ended | Agency-wide Projects | 1847 | ZPA28360522 | Closed Out | Jan-22 | Dec-22 | $499,423 | (blank) | | OURstory: Making History Relevant for New Generations is a cross-organizational, capacity-building project to strengthen and interpret Cincinnati Museum Center (CMC) and National Underground Railroad Freedom Center (NURFC)'s rich history collections, which together number more than 1.42 million items. This collaborative project, which comes at a critical moment for both organizations, will support collections management and exhibition development. Funding will sustain the ongoing activities of current CMC and NURFC staff who preserve, interpret and share both museums' history collections. The project will also support the hiring of three new positions, CMC's Curator of Historical Objects and NURFC's Curator and Manager of Exhibit Development—who will play critical roles in the preservation of historical collections and development of permanent exhibitions that share and contextualize history for the public. | Cincinnati Museum Center | ARP-Organizations (Preservation-related) | Ms. Elizabeth W. Pierce |
| Ended | Agency-wide Projects | 1848 | ZDH28386922 | Closed Out | Oct-21 | Sep-23 | $499,339 | (blank) | | In this proposal we request funding to address accumulated deficits and delays that have resulted from the COVID pandemic: by providing projects with intensive student effort, overseen by the Digital Scholarship Group and the NULab, by supporting essential in-person events to re-establish project agendas and advisory relationships, and by supporting faculty time dedicated to project-related research and oversight. | Northeastern University | ARP-Organizations (Digital humanities-related) | Dr. Julia Hammond Flanders |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1849 | ZED28429422 | Awarded | Oct-21 | Sep-24 | $499,116 | (blank) | | Doane University proposes to innovate within the Humanities departments and develop a new Department of Ethics and Interfaith Studies ($EIS). This project will allow Doane to bridge the current gap in financial resources, retain key faculty positions within the humanities, and novelize this department to benefit faculty and students across the institution. In addition to preserving the range of humanities education for students by funding positions in interfaith studies and ethics, this project will support the expansion of current efforts to create innovative humanities pathways connected to non-humanities majors and pre-professional programs. | Doane University | ARP-Organizations (Education-related) | Dr. Pedro Maligo |
| Ended | Agency-wide Projects | 1850 | ZPP28346022 | Awarded | Dec-21 | May-23 | $499,023 | (blank) | | The University of Montana (UM) in Missoula is Montana's flagship university and its leading humanities institution. Humanities scholars from UM's Humanities Institute (HI), the Departments of Anthropology, English, Native American Studies (NAS),and History, and the African-American Studies (AAST) Program join in this proposal to "Make Humanities Public" through a coordinated program of public-facing events, research, classes, and other offerings focused on racial justice, death in the COVID era, the history of pandemics, and Native American programming. This team of scholars has a strong record of humanities education and engagement, as well as close relationships with diverse community partners. Accordingly, the team is uniquely suited to ensure the continued vitality of the humanities in Montana and the surrounding region. | University of Montana | ARP-Organizations (Public-related) | Dr. Tobin Miller Shearer |
| Ended | Agency-wide Projects | 1851 | ZPP28382022 | Awarded | Jan-22 | Dec-23 | $498,993 | (blank) | | We request $498,993 in NEH ARP funds to build our capacity to operate as an inclusive, hybrid museum during a transitional year when our renewed onsite presence and virtual resources are both mission critical. This support will help us create an intentional blended service model that we plan to sustain after the conclusion of the grant period. To do this, we will invest in personnel and digital tools that will have a lasting impact. Goals include:  1. Develop a sustainable framework for connecting with audiences in two contexts, replenishing our onsite visitorship and enhancing our online presence.  2. Improve our capacity to deliver humanities resources via digital channels that promote accessibility, are more interactive, and allow for increased content.  3. Create a more inclusive future at CHM with public programs, educational tools, and digital products that center underrepresented stories and voices in Chicago history. | Chicago Historical Society | ARP-Organizations (Public-related) | Ms. Thema Mcdonald |
| Ended | Agency-wide Projects | 1852 | ZPA28398322 | Closed Out | Oct-21 | Sep-22 | $498,415 | (blank) | | The Preservation Society of Newport County, in Newport, Rhode Island, respectfully requests a grant of $498,415 to create three and retain seven humanities positions to support the research, development, and execution of a new exhibition and further the efforts of the Department of Museum Affairs to advance the humanities through research and scholarship opportunities. An award from the National Endowment for the Humanities will position the Preservation Society to reopen its exhibition space and present a new exhibition and programming as a part of the organization's effort to share new, untold, and underrepresented stories of our houses and collections. | Preservation Society of Newport County | ARP-Organizations (Preservation-related) | Ms. Leslie Jones |
| Ended | Agency-wide Projects | 1853 | ZED28373422 | Awarded | Oct-21 | Aug-23 | $498,391 | (blank) | | The project will address the negative effects of the global pandemic in language programs at Kalamazoo College. It includes plans to bring suspended programs back online and provide additional support to students in the language requirement, where we have identified a preparedness gap due to a year of online classes. The project also intends to bolster the study abroad program as it continues to recalibrate its offerings and procedures during these uncertain times. The mutually beneficial relationship between study abroad and enrollments in the languages must remain healthy in the long term. With an eye toward sustainability, we will also engage in intense professional development and curricular reform to pivot toward an intercultural approach in language and literature curricula. This approach will highlight the valuable knowledge, skills and attitudes developed by students in the humanities that will serve them in any future path. | Kalamazoo College | ARP-Organizations (Education-related) | Dr. Katie MacLean |
| Ended | Agency-wide Projects | 1854 | ZED28380622 | Awarded | Jan-22 | Dec-24 | $498,171 | (blank) | | This project creates one post-doctoral fellow in Black Studies and another in Latin American and United States Latinx Studies. During their year-long appointments each fellow will teach a reduced load and conduct onsite research with a community partner. During Spring 2022 each will build an internship program with the community partner and in Summer and Fall 2022 will supervise cohorts of students in those internships. The fellows' work in areas that transcend conventional department- and field-divisions will create new knowledge, which will be shared with our students, regarding the cultures and people at the core of our nation's history to form "A More Perfect Union." This program also prepares City College's diverse body of students to enter the workforce as stewards of New York City's cultural heritage. Finally, it serves the humanities more broadly by creating two positions for recent PhDs at a time when many are leaving the profession because of a dearth of full-time jobs. | CUNY Research Foundation, City College | ARP-Organizations (Education-related) | Prof. Renata Kobetts Miller |
| Ended | Agency-wide Projects | 1855 | ZED28412622 | Awarded | Jan-22 | Dec-22 | $498,005 | (blank) | | Gustavus Adolphus College strives to fulfill its mission to equip students to lead purposeful lives and act on the great challenges of our time through an innovative liberal arts education of recognized excellence. Without a strong humanities component to the curriculum, excellent humanities faculty, and broad humanities programs we cease to be a liberal arts institution. This grant would support humanities faculty positions, curriculum, faculty development, research, and community engagement that may not otherwise be possible in the coming years. The financial losses associated with the pandemic have been immense and felt College-wide. Students enroll at Gustavus for its academic excellence, its signature events, its commitment to diversity, and its vast array of activities in which all students can participate.  We are ultimately a tuition driven institution and our students and community deserve and demand that humanities remain a vibrant core part of their Gustavus experience. | Gustavus Adolphus College | ARP-Organizations (Education-related) | Dr. Elizabeth Kubek |
| Ended | Agency-wide Projects | 1856 | ZPP28383522 | Closed Out | Jan-22 | Dec-22 | $497,998 | (blank) | | With its Centennial on the horizon in 2023, the Museum of the City of New York is committed to documenting the city's past, present, and future; connecting with our audiences in new ways; and revisiting our interpretation of the metropolis. Critical staffing investments are required to sustain our core operations of humanities-based exhibitions, programs, and resources, while gaining momentum as we enter our second century.  In light of the challenges brought forth by the pandemic, the Museum has established a reimagined programmatic structure with streamlined activities that serve to maximize impact, responsive offerings that better meet the needs of our audiences, and increased reach and accessibility via engaging onsite and digital content. Requested funds will provide necessary support for Museum staff who will research, develop, and produce exhibitions and programming featuring new humanities scholarship, and establish the vision and scope for a broad array of Centennial offering | Museum of the City of New York, Inc. | ARP-Organizations (Public-related) | Dr. Sarah M. Henry |
| Ended | Agency-wide Projects | 1857 | ZDH28333922 | Awarded | Oct-21 | May-23 | $495,425 | (blank) | | Funds will enable a collaborative project between the University of North Dakota and Nueta Hidatsa Sahnish College, tribally chartered by the Three Affiliated Tribes of the Fort Berthold Reservation. We will rehire humanities instructors/staff directly impacted by the financial repercussions of the pandemic at UND and will provide training in digital humanities preservation to faculty, staff, and students at NHSC. Faculty, staff, and students at UND will build and expand digital collections related to the Mandan, Hidatsa, and Arikara Nation for historical and educational purposes. At NHSC, the team will conduct oral interviews with elders, as well as inventory, preserve, and digitize critically endangered languages resources, and other at risk traditional knowledges. The teams will also facilitate the creation of freely available teaching materials in line with the new state law mandating Native American education and NEH's special initiative to help create "a more perfect union." | University of North Dakota | ARP-Organizations (Digital humanities-related) | Dr. Crystal K. Alberts |
| Ended | Agency-wide Projects | 1858 | ZDH28370922 | Closed Out | Jan-22 | Dec-22 | $491,368 | (blank) | | Through Mau Ka Leo, Bishop Museum proposes to capture institutional and cultural knowledge held by staff so that the collective voice(s) of Bishop Museum can endure for future generations. This project supports the salaries of staff members across our cultural and huma collections as well as the hiring of a Digital Humanities Specialist, who will manage the project under the direction of the Museum's Director of Informatics. Additionally, a Humanities Advisory Committee will be established to define the guiding principles for recording knowledge and to support the development of themes and content throughout the project. In tandem with the migration of Museum collections already digitized to the EMu platform, this knowledge will be documented through EMu's Narratives module, allowing for multiple ways of knowing to be presented and for connections to be made across departments. This information will be made accessible to the public through CultureConnect, an online experience platform. | Bishop Museum | ARP-Organizations (Digital humanities-related) | Ms. Melissa Tulig |
| Ended | Agency-wide Projects | 1859 | ZDH28372022 | Closed Out | Oct-21 | Apr-24 | $486,060 | (blank) | | This project supports our nation's quest for inclusivity and equality through stories that speak directly to experiences of people and communities historically under-represented in the humanities. Three distinct activities in this proposal will advance the humanities, and specifically our overarching mission of racial justice, by further exploring and making accessible stories and historical data important both to the history of New Orleans and to national and international audiences. | University of New Orleans | ARP-Organizations (Digital humanities-related) | Dr. Matthew Tarr PhD |
| Ended | Agency-wide Projects | 1860 | ZPA28382322 | Awarded | Jan-22 | Dec-24 | $476,483 | (blank) | | North Carolina State University seeks support to complete the development of a text searchable open source archive of historical Arab American newspapers, books and manuscripts, complete with interactive analytic capacity. This ongoing project was critically disrupted by Covid-19 at a time when demand for online archives and advanced search capability has exponentially increased. Creating this resource through the development of OCR for Arabic text and handwriting, and the digitization of materials will advance our center's mission by bringing to light the hidden history of 150 years of Arab immigration to the US, and Arab American cultural, economic and political contributions to America. This cutting edge tool, and the unprecedented research it makes possible, will allow scholars to tell the stories of a long under-represented community, its encounter with race in America, and how it helped change the American landscape through its presence and activism on various fronts. | North Carolina State University | ARP-Organizations (Preservation-related) | Prof. Akram Fouad Khater |
| Ended | Agency-wide Projects | 1861 | ZPP28403622 | Awarded | Oct-21 | Sep-22 | $473,825 | (blank) | | N-YHS has a rich tradition of producing pathbreaking exhibitions that explore the formation of American culture, expression, and identity, while fostering respect for America's cultural diversity—a tradition we intend to expand over the course of 2021 and 2022. N-YHS seeks funding towards our major exhibition, Composite Nation, and its accompanying educational programs, which has thus far been delayed due to pandemic-related closures, and which remains in jeopardy of indefinite postponement. We believe this exhibition aligns closely with the NEH's A More Perfect Union initiative, exploring, reflecting on, and telling the stories of our historical quest for a more just, inclusive, and sustainable society. Composite Nation will expansively examine Frederick Douglass's eponymous speech and its historical legacy." | New York Historical Society | ARP-Organizations (Public-related) | Ms. Margi Hofer |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1862 | ZPP28342722 | Awarded | Oct-21 | Sep-23 | $471,905 | (blank) | | Support from the National Endowment of the Humanities will help CMNH regain momentum toward its upcoming permanent exhibition, Egypt on the Nile (SEOTN), which was temporarily paused to respond to the community's most immediate needs throughout 2020. EOTN will build on new humanities and natural sciences themes, exploring the parallels between the natural and human histories of ancient Egypt and our modern world, inviting visitors to discover how humans' relationship with the environment formed the foundation of ancient Egyptian thought and practices, creating a society that still inspires us today. The proposed project comprises the primary tasks necessary to move the exhibition from concept through schematic design, positioning the museum to enter the final exhibition design phase by fall of 2022. | Carnegie Institute | ARP-Organizations (Public-related) | Ms. Sarah Crawford |
| Ended | Agency-wide Projects | 1863 | ZRE28412522 | Closed Out | Oct-21 | Jan-23 | $468,500 | (blank) | | The Metropolitan Museum of Art's Thomas J. Watson Library requests $468,500 to support a project that aims to assess, expand, and promote access to the Library's collection of exhibition catalogs, monographs, and other publications that document, interpret, and illustrate the work of Indigenous American, Hispanic American, and Asian American/Pacific Islander artists. Over the course of one year grant funds will support 8 part-time positions—3 Bibliographers/Research Associates, 2 Metadata and Cataloging Librarians, and 3 Library Assistants—who will conduct bibliographic research with the goal of adding at least 600 publications by and about artists in each of the three heritage groups to the Library's collection. Project staff will disseminate the resulting catalog records, resource guides, and artist indexes through public programs, presentations, and The Met's social media, facilitating the identification and discovery of resources in Watson's print or digital collections, or online. | Metropolitan Museum of Art | ARP-Organizations (Research-related) | Mr. Jared Ash |
| Ended | Agency-wide Projects | 1864 | ZED28395722 | Closed Out | Jan-22 | Dec-22 | $466,019 | (blank) | | As the 20th anniversary of 9/11 approaches, the 9/11 Memorial Museum recognizes its responsibility to provide a fact-based, comprehensive narrative of the attacks to a post-9/11 generation, born after the epochal event that has shaped much of American life for two decades. Through the expansion of its digital programs, the Museum provides educator-guided access to its physical site, extensive core materials for pre- and post-visit assignments, and training for teachers in inquiry-based learning around difficult 9/11-related issues. These programs are shaped around humanities concerns of narrative construction, representation of voice and critical appraisal of historical narrative. | National September 11 Memorial and Museum at the World Trade Center Foundation, Inc. | ARP-Organizations (Education-related) | Mr. Clifford Chanin |
| Ended | Agency-wide Projects | 1865 | ZED28383022 | Closed Out | Jan-22 | Dec-23 | $465,936 | (blank) | | Castleton University seeks support to invigorate an ongoing humanities project that has been severely disrupted by the pandemic and that will provide key support for endangered university humanities programs. The Granger House Project is centered on the renovation and repurposing of Granger House, an early-19th-century home. The support requested here will establish the Granger House Museum and Learning Laboratory for the Humanities. The primary goal of the new center will be to provide a venue for exploring the full diversity of human experiences in Castleton, Vermont through interactive exhibits, scholarship, training, educational outreach, and public forums. This plan builds on ongoing educational outreach, supports the stewardship of one of Castleton's oldest homes, and responds to a coronavirus-related fiscal crisis. Most importantly, this plan will strengthen humanities pathways at Castleton University and provide significant new humanities employment. | Castleton University | ARP-Organizations (Education-related) | Dr. Andre Fleche |
| Ended | Agency-wide Projects | 1866 | ZPP28393522 | Closed Out | Jan-22 | Dec-22 | $464,506 | (blank) | | This proposal directly support the vision of the Toledo Museum of Art's (TMA) strategic plan: To become the model art museum in the United States for its commitment to quality and its culture of belonging.  The work aligns tactically with TMA's objective to Broaden the Narrative of Art History, where is engages multiple programs and projects.  Most specifically, Trip to the Mountaintop supports the program to "Expand the Ambition and Diversity of the Exhibitions Program," while the broader recasting of American art history supports the program to "Activate the Galleries in New Ways."  The objective for ongoing work of expanding lessons learned from this project will be used support to our broader reinstallation in future years | Toledo Museum of Art | ARP-Organizations (Public-related) | Dr. Erin Corrales-Diaz |
| Ended | Agency-wide Projects | 1867 | ZPP28396722 | Closed Out | Nov-21 | Oct-23 | $463,376 | (blank) | | A grant from National Endowment for the Humanities will support core humanities operations and new initiatives essential for the Walters Art Museum to respond to and heal from the pandemic. The grant will help fund 6 positions and key projects that will make the collections more widely accessible and broaden reach to new audiences in a post-Covid world, and progress our DEAI goals as well as the A More Perfect Union NEH priority. | Trustees of the Walters Art Gallery, Inc. | ARP-Organizations (Public-related) | Laurel F.  Miller |
| Ended | Agency-wide Projects | 1868 | ZRE28355222 | Awarded | Dec-21 | Jun-23 | $460,260 | (blank) | | Exploring Diverse Stories of America through Humanities Publishing will help UPF's publications in African American Studies (AAS) and Latin American and Caribbean Studies (LACS), while hiring for key staff positions lost during the pandemic. The project has the following objectives: 1) support UPF's capacity to acquire, produce, and promote titles in these two mission-critical areas by hiring new staff and partially covering salaries for staff working on AAS and LACS publications; 2) increase availability of AAS and LACS backlist titles in accessible formats to help disseminate scholarly research broadly and diversify UPF revenue streams; 3) organize and promote a virtual event series that explores and critically discusses topics at the intersection of AAS, LACS, and publishing in the humanities in partnership with several centers at the University of Florida (UF); and 4) provide professional development through paid internships for students interested in publishing. | University of Florida | ARP-Organizations (Research-related) | Ms. Romina Gutierrez |
| Ended | Agency-wide Projects | 1869 | ZED28364222 | Closed Out | Oct-21 | Sep-22 | $458,007 | (blank) | | MDAH is committed to teaching the next generation of Mississippians about their state's history honestly. Through the project My Mississippi: Virtual Visits and Shared Storytelling students and teachers across the state will be invited behind the scenes for virtual tours of historic objects, clothes, quilts, furniture, and more. Each item in the collection has its own story that will help students connect to the past and understand how that has shaped the present. | Mississippi Department of Archives and History | ARP-Organizations (Education-related) | Ms. Stephenie Morrisey |
| Ended | Agency-wide Projects | 1870 | ZPA28385322 | Closed Out | Jan-22 | Sep-23 | $453,394 | (blank) | | We propose to fund two projects at the University of South Alabama to support the preservation and dissemination of community history of minoritized citizens in our area. Funding from the American Rescue Plan will help to resume work on projects affected by the COVID-19 pandemic. Funding for positions at the McCall Rare Book & Manuscript Library will facilitate progress on the History, Humanities, Community, & Justice in Alabama project, coordinated by the University Honors College. Ongoing efforts by a number of faculty on community oral histories have resulted in a backlog of transcription and archival work on topics including: Africatown and descendants of enslaved Africans brought to the area on the Clotilda; Mardi Gras and the LGBTQ community; Mobile's Jewish community; and several others. The USA Archaeology Museum will fund an exhibition on artifacts, oral histories, and music recordings from historic African American communities, and includes traveling and education components. | University of South Alabama | ARP-Organizations (Preservation-related) | Dr. Philip Carr |
| Ended | Agency-wide Projects | 1871 | ZED28398122 | Awarded | Jan-22 | Dec-23 | $449,976 | (blank) | | An NEH American Rescue Plan grant would enable Willamette University to hire new humanities faculty in high-need areas, equip classrooms with technology that will support intercampus instruction, reinvigorate our archival internship program, and inventory our new Museum of Contemporary Craft Collection. | Willamette University | ARP-Organizations (Education-related) | Dr. Carol Long |
| Ended | Agency-wide Projects | 1872 | ZED28417522 | Closed Out | Jan-22 | Jun-23 | $441,306 | (blank) | | The Global Language Initiative (GLI), a year-long recovery initiative for cultural/linguistic experiences lost because of COVID, is sponsored by the University of Texas at San Antonio, an HSI that serves 45% first-generation students and 75% minorities and people of color. GLI centers on the San Antonio Language Academy (SALA), a Middlebury-style language immersion program. SALA provides intensive day-long, single-week, and multi-week co-curricular language immersion experiences comprised of courses, activities, and local field trips. SALA is for the hundreds of UTSA students whose plans to study, work, and research abroad were cancelled due to the pandemic. GLI will also offer global language and culture activities open to thousands in the region. Given the economic impact of COVID on minorities and UTSA, many students who lost opportunities do not have the means to "catch up" on their own and UTSA will not recover the ability to offer such programming prior to their graduations. | University of Texas, San Antonio | ARP-Organizations (Education-related) | Dr. Nathan Richardson |
| Ended | Agency-wide Projects | 1873 | ZED28325322 | Closed Out | Jan-22 | Dec-22 | $441,084 | (blank) | | Hastings College has a strong tradition in the humanities, but financial concerns created by Covid-19 threaten the future of these distinguished programs. The proposed project helps address these concerns by accomplishing four objectives: 1) to retain an existing humanities position and to hire additional humanities positions, 2) to develop new programs and curriculum that will help sustain humanities personnel and programs over the long term, 3) to develop better strategies for recruiting and retaining humanities majors, and 4) through these efforts, to place renewed emphasis on the humanities within the educational mission of Hastings College and to elevate the role of the humanities in the intellectual life of the College and this region. | Hastings College | ARP-Organizations (Education-related) | Dr. Robert Babcock |
| Ended | Agency-wide Projects | 1874 | ZED28387722 | Awarded | Jan-22 | Dec-23 | $416,209 | (blank) | | The Intrepid Museum is proposing a one-year project that will draw upon collections resources across naval ship museums, as well as other museums and archives, to explore underrepresented stories in U.S. Navy service from World War II through the present. A diverse cross-section of Americans served in the Navy, at sea and at home. Yet too many stories remain untold. The project will broaden the narrative by amplifying stories of Black, Asian American, Latino, Indigenous American and LGBTQ+ service members. The project will result in three products: 1) a shared inventory of relevant collections from participating museums, 2) new education resource sets and 3) new interpretive content on the Intrepid Museum's free accessible mobile guide, which facilitates navigation around the Museum. These resources will be shared with the broader ship museum community, expanding the capacity of museums across the U.S. to explore the contributions and complexities surrounding military service. | Intrepid Sea-Air-Space Museum | ARP-Organizations (Education-related) | Ms. Jessica Lee Williams |
| Ended | Agency-wide Projects | 1875 | ZED28390922 | Awarded | Oct-21 | Sep-23 | $402,629 | (blank) | | In response to the COVID-19 pandemic, Earlham College proposes initiatives to satisfy our educational mission for our students and for the general public while training new and future professionals. The first initiative, in honor to our faculty's dedication to rigorous, engaged teaching is an investment in the resources and expertise to improve pedagogy in online education and to bolster newly created curricula in the humanities. Funds for an Instructional Designer position and for needed technological and library services will greatly improve online and hybrid instruction for our humanities students. The second effort is a collections digitization push that will help us make our significant archival, art, and museum collections readily accessible to the public and scholars. Equipment, two new full-time personnel, and supplies will help us make these collections available through digital portals while we train students in digitization practices. | Earlham College | ARP-Organizations (Education-related) | Dr. Margaret Thomas PhD |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1876 | ZED28425622 | Closed Out | Oct-21 | Sep-23 | $393,462 | (blank) | | Peninsula College proposes the American Indian and Indigenous Studies Connections Project. This project will continue and extend the work of the prior NEH Cares Grant to 1) protect humanities faculty and staff positions, 2) provide funding to create and offer one or two further Indigenous language courses in the collaborative teaching model previously piloted by Peninsula College, and 3) develop curriculum for a new American Indian Indigenous Studies (AIIS) program to be offered at Peninsula College in person and online.  These project goals align with Peninsula College's mission as a deeply community-engaged institution dedicated to equity and inclusion. The project will serve Peninsula College students and the general public, including particular engagement with and benefits to the six tribal nations the college is honored to serve. | Peninsula College | ARP-Organizations (Education-related) | Dr. Bruce Hattendorf |
| Ended | Agency-wide Projects | 1877 | ZPA28399422 | Awarded | Dec-21 | Nov-24 | $393,448 | (blank) | | Through this proposal, the Museum will address an institutional priority to plan and begin implementation of the management and preservation of our nearly 400,000 digital humanities assets, applying to digital assets the same level of excellence that it has developed for its physical collections. This project will assist post-pandemic recovery of the Museum and the humanities sector by supporting the retention of current humanities staff, hiring a term humanities staff position, engaging a consulting firm experienced in humanities digital management, and purchasing a Digital Asset Management System (DAMS). By planning for proper management and preservation of our digital assets, DMNS makes these collections more accessible to museum staff, source communities, researchers and students, and the public. | Colorado Museum of Natural History | ARP-Organizations (Preservation-related) | Ms. Melissa Bechhoefer |
| Ended | Agency-wide Projects | 1878 | ZPA28365822 | Awarded | Oct-21 | Sep-22 | $385,968 | (blank) | | Reclaiming Cultural Heritage in the Borderlands is a one-year project that bolsters vital humanities research, education, and public engagement programs rooted in the cultural identity and history of the borderlands region as well as in UArizona's designation as Hispanic Serving Institution (HSI). This project will 1) support research and educational resources via the digitization of hundreds of UArizona Press books highlighting Latinx and Indigenous communities but currently only available in print, 2) create an archive of stories focused on efforts for racial justice and equality among underrepresented borderlands communities, 3) preserve UArizona's cultural and historic spaces like the Norville Gem & Mineral Museum which connects with the Humanities via public programming on the history of mining in Arizona and Mexican communities, and 4) revamp Humanities skills resources for UArizona's underrepresented students through writing workshops and mentorship programs. | University of Arizona | ARP-Organizations (Preservation-related) | Dr. Javier Duran |
| Ended | Agency-wide Projects | 1879 | ZPA28373922 | Awarded | Oct-21 | Sep-23 | $375,482 | (blank) | | The "Getting Word" African American Oral History Project is a unique archive of oral histories and associated research files of families whose ancestors were enslaved by Thomas Jefferson, or who lived at Monticello after his death during the Levy period of ownership (1836–1923). The project documents the history – and humanity – of the people who lived in slavery on the Monticello mountaintop, and chronicles a struggle for freedom across generations of descendants, from the Civil War to the Civil Rights Movement. One family descendant cites "Getting Word" as an important "archive of Black Freedom" stretching from Jefferson's lifetime to the present day. The work to migrate the oral history archive onto an accessible digital platform has been suspended due to the pandemic, weakening Monticello's ability to commemorate the nation's 250th as we wish and we must, with the fullest possible picture of our nation's founding -- through the lens of those denied the promise of the Declaration. | Thomas Jefferson Foundation, Inc. | ARP-Organizations (Preservation-related) | Mr. Andrew Davenport |
| Ended | Agency-wide Projects | 1880 | ZPP28421222 | Awarded | Jan-22 | Jun-23 | $367,643 | (blank) | | HHV requests a grant to hire and train staff and interpreters who will create and sustain a live, digital school program about the experiences of enslaved and free women in colonial and post-Revolutionary America. These virtual field trips, designed with meaningful input from educator and student evaluators, build on the success of our award-winning NEH-funded documentary People Not Property: Stories of Slavery in the Colonial North. Invisible Women seeks to flip the traditional narrative, one based on documents that marginalize the presence of mothers, wives, and daughters, not to mention skilled female laborers and entrepreneurs. It would provide opportunities to amplify voices that are rarely heard and showcase contrasting experiences that offer a profound and complicated portrait of a nation in progress. The grant would allow HHV to address the pandemic-driven demand for online engagement in the humanities and sustain HHV as a critical educational resource. | Historic Hudson Valley | ARP-Organizations (Public-related) | Dr. Elizabeth L. Bradley |
| Ended | Agency-wide Projects | 1881 | ZED28372422 | Awarded | Jan-22 | Dec-23 | $360,029 | (blank) | | The College of Liberal Arts at UCO delivers the university's humanities education and outreach. The requested funds are vital for bridging the gap between the current budget crisis and a more stabilized financial future. Most of our projects and programs included in the request are directly related to "A More Perfect Union," an NEH area of special focus, as they emphasize equity, diversity, and inclusion. As a university in a traditionally underfunded state, we are also hoping this grant will help encourage further NEH applications from UCO and enrich the experience of our students and stakeholders. Projects will include: English Department journals & lectures; "Diverse Oklahoma" lecture series; digitization of the Herland Archives; Minority Graduate Student Mentoring Program; Interdisciplinary Cohort; History Ed. assessment; "Central Diversity" podcasts and documentaries. | University of Central Oklahoma | ARP-Organizations (Education-related) | Dr. Theresa Vaughan |
| Ended | Agency-wide Projects | 1882 | ZPP28380922 | Awarded | Oct-21 | Jun-23 | $359,097 | (blank) | | The Science History Institute seeks NEH support for "White Coats, Black Lives," a multi-platform project exploring the historic roots and persistent legacies of racism in American science and medicine through an intersectional and interdisciplinary lens. The project's centerpiece is the production of eight 45-minute podcasts for general audiences, which will be available via our website and major audio streaming channels. We will also commission and publish two accompanying articles for our online magazine, and present three lectures and one panel discussion with consulting humanities scholars and experts in the fields of history of science and medicine, African American studies, social epidemiology, health and racial equity, and bioethics | Science History Institute | ARP-Organizations (Public-related) | Ms. Alexis J. Pedrick |
| Ended | Agency-wide Projects | 1883 | ZPA28355822 | Closed Out | Jan-22 | Jun-23 | $341,182 | (blank) | | The Walker Art Center will hire a Curatorial Fellow (Collections), four full-time contract positions, and a short-term contractor and purchase the necessary equipment to: 1) digitize 6,070 undocumented objects in the Walker's special collections; and 2) research and compile demographic data on 2,400 artists in the collections. Spanning the early 20th century to the present day, the special collections represent more than half of the Walker's total holdings (14,000 works). Objects include 8,872 works on paper (prints, photographs, and drawings) and artist books. Lack of documentation has made these collections inaccessible to curators, scholars, and the public during the Covid-19 pandemic. New documentation (images and videos) and artist demographic data will increase access via the museum's collection website (walkerart.org/collections), and will support a multitude of humanities-based research, publication, exhibition and public programming, and interpretation efforts. | Walker Art Center | ARP-Organizations (Preservation-related) | Mr. Joseph King |
| Ended | Agency-wide Projects | 1884 | ZPP28356522 | Awarded | Nov-21 | Oct-23 | $339,501 | (blank) | | VMFA requests funding from the NEH American Rescue Plan: Humanities Organizations program to support 12 months of funding for the museum as it continues its work in response to the COVID-19 crisis. Funding from the NEH will enable VMFA to improve delivery of virtual programming and online learning resources in new and creative ways to meet continued audience demand for robust digital engagement. NEH funds will be used to support the enhancement of VMFA's technical resources, including: 1) the improvement of infrastructure in its theater to support livestream events; 2) the improvement of the user experience on its Learn education site; and 3) the refreshing of its website to make newly created humanities video content accessible and discoverable, as well as the hiring of three project staff positions critical to delivering digital content. Support will allow VMFA to document, create, and disseminate engaging humanities related content and share this content digitally to all audiences. | Virginia Museum of Fine Arts | ARP-Organizations (Public-related) | Ms. Celeste Fetta |
| Ended | Agency-wide Projects | 1885 | ZPA28409222 | Awarded | Jan-22 | Dec-23 | $334,186 | (blank) | | The Wisconsin Historical Society is weathering the impacts of the coronavirus pandemic at a pivotal time in its history. The Society is in the midst of a multi-year campaign to build a new history museum, which will rely heavily on digitized collections and require robust capacity in the Society's Digital Collections and IT teams. Pre-pandemic, the Society launched an initiative to scale up operational readiness for digitization. However, as a result of pandemic-related revenue losses, the Society had to reassign staff dedicated to digital collections access work to state agencies charged with COVID emergency response planning, setting the project a year behind. Grant funds would enable the Society to 1) hire necessary staff and provide training to support expanded digitization services, 2) conduct an assessment of current digitization services and digital stewardship practices, and 3) replace equipment to get digitization work back on schedule for the opening of the new museum. | State Historical Society of Wisconsin | ARP-Organizations (Preservation-related) | Mr. Daniel Hartwig |
| Ended | Agency-wide Projects | 1886 | ZPA28378122 | Closed Out | Oct-21 | Sep-23 | $331,528 | (blank) | | The project rebuilds and reinvigorates the Special Collections program of Watzek Library, a key resource for the humanities at Lewis & Clark College and the Portland, Oregon region.  We will re-engage with students and community members through teaching and exhibits, process key collections to make them widely accessible and continue developing Vietnamese Portland, a community archive that addresses a neglected part of our city's complex history. | Lewis and Clark College | ARP-Organizations (Preservation-related) | Dr. Hannah Leah Crumme |
| Ended | Agency-wide Projects | 1887 | ZPA28360022 | Closed Out | Oct-21 | Sep-22 | $326,686 | (blank) | | The Indiana State Museum and Historic Sites will develop a Cultural Landscape Report (CLR) for its Angel Mounds State Historic Site, a major Mississippian cultural center around 1000-1450 CE focused on a planned town with multiple earthworks. The CLR will bring together essential research about this National Historic Landmark and guide stewardship of the property, including: its preservation; restoration of natural landscapes; development of long-term interpretive and visitor experience goals that fully integrate Native perspectives and recommendations; archaeological management; and use by descendant Native Nations. It will also be the first step in planning a total redesign of the visitor experience, to be completed by 2026. | Indiana State Museum Foundation, Inc. | ARP-Organizations (Preservation-related) | Ms. Michele Greenan |
| Ended | Agency-wide Projects | 1888 | ZPP28362622 | Awarded | Jan-22 | Dec-22 | $325,061 | (blank) | | The Minneapolis Institute of Art requests support for the research and planning of "Indigenous Photography" (working title), an exhibition and related publication co-developed by Mia curators and a council of Indigenous artists, knowledge-keepers, and scholars. Centering the work of First Nations, Metis, and Native American photographic artists and activists from the 19th century to the 21st century, this project illuminates the extraordinary breadth of Indigenous photographic history and practice. An NEH grant will support the staff time and resources needed for the curators, interpreters, researchers, and advisors to advance this significant project following delays in the development due to the pandemic. | Minneapolis Society of Fine Arts | ARP-Organizations (Public-related) | Dr. Casey Riley |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Agency-wide Projects | 1889 | ZPA28397422 | Closed Out | Dec-21 | Mar-23 | $321,737 | (blank) | | The New York City Municipal Archives, a division of the Department of Records and Information Services, requests personnel funding to support the appraisal and acquisition activities associated with the transition of records at the end of elected officials terms in December 2021, including the mayor, and for in-person and virtual reference and research services. | New York City Department of Records and Information Services | ARP-Organizations (Preservation-related) | Ms. Sylvia Kollar |
| Ended | Agency-wide Projects | 1890 | ZPA28353122 | Closed Out | Oct-21 | Sep-23 | $314,011 | (blank) | | The biocultural collection at the Missouri Botanical Garden includes plant-based arts, crafts, tools, foods, medicines, and other material culture artifacts. The disruptions caused by COVID-19 have underscored the urgency of protecting this collection, and shown the potential for increasing access through online cataloging and events. Requested funds would bridge current financial unpredictability to ensure this collection is curated and catalogued, shared through online event programming via the Garden's Stephen and Peter Sachs Museum, and made widely accessible through the expansion of the Garden's publicly available Tropicos biodiversity database to include artifacts. Outcomes will be: restored and enhanced preservation of and access to ~12,000 cultural artifacts, the creation and retention of specialized positions, the resumption of public programming, and the creation of a novel functionality to integrate a plant-based cultural collection within a botanical database. | Missouri Botanical Garden | ARP-Organizations (Preservation-related) | Dr. Robbie Hart |
| Ended | Agency-wide Projects | 1891 | ZPA28422722 | Closed Out | Nov-21 | May-23 | $309,622 | (blank) | | The Digital PV Panther Project will introduce students to a network of professionals. Consultants, such as Dr. Noel M. Estwick, will share their experiences and provide training on GIS story-mapping, and the project will allow students to meet frequently with professors, archivists, librarians, and community members, creating a space of intellectual exchange that introduces students to a network in which they can participate long after the project ends. | Prairie View A & M University | ARP-Organizations (Preservation-related) | Dr. Tyler Moore |
| Ended | Agency-wide Projects | 1892 | ZPA28344922 | Closed Out | Oct-21 | Sep-22 | $306,357 | (blank) | | Providence College Galleries [PCG] will integrate recent art acquisitions into its permanent collection via physical displays in publicly accessible spaces, an online catalog, and the implementation of proper storage and preservation methods. The 75 newly acquired artworks showcase American contemporary artists' explorations of personal and collective identity, heritage, and cross-cultural narratives. They are all limited-edition artworks, including fine art prints, small sculpture, artist books and more. As part of the integration process, a project team will first digitize, interpret, and preserve the artworks and then organize them into publicly accessible physical displays comprised of thematically curated sections. To further expand public access to these recent acquisitions, as well other aspects of PCG's permanent collection, the artworks will be accessible via the website in an online catalog and collection database and by appointment in a new fine art print study hub. | Providence College | ARP-Organizations (Preservation-related) | Ms. Jamilee Lacy |
| Ended | Agency-wide Projects | 1893 | ZIN28362121 | Closed Out | Sep-21 | Aug-23 | $304,405 | (blank) | | The Omohundro Institute of Early American History and Culture (OI), an independent research institute focused on early America, requests $304,405 in funding from NEH American Rescue Plan: Humanities Grantmaking to support 16 three-month fellowships (with the option for two- or four-month fellowship terms based on recipient need) for underemployed scholars in contingent faculty and non-academic positions who have been adversely affected by pandemic. The vast majority of the funds requested ($240,000) will be awarded as $5,000 per month stipends to the fellowship recipients. | Omohundro Institute of Early American History and Culture | ARP Grantmaking Programs for Individuals | Dr. Catherine Elizabeth Kelly |
| Ended | Agency-wide Projects | 1894 | ZDH28377422 | Awarded | Dec-21 | Dec-22 | $302,776 | (blank) | | "Revolutionary City:  Digitizing the Hidden Stories of Philadelphia, 1774-1783" will allow the American Philosophical Society and The Library Company of Philadelphia to continue to employ contingent early career scholars and permanent staff to digitize manuscript, pamphlet, newspaper, and broadside collections related to Revolutionary Philadelphia from their collections.  This project will populate the Revolutionary City portal with digitized images and enhanced metadata for approximately 36,000 pages of original material in their collections.  As the United States approaches its semiquincentennial (250th) anniversary in 2026, Americans will be looking online for materials to help them understand the nation's founding principles, history, and democratic processes.  The shared digital repository will offer scholars, teachers, students and the interested public the opportunity to learn diverse stories of the American Revolution—currently separated, obscured, and inaccessible in the archi | American Philosophical Society | ARP-Organizations (Digital humanities-related) | Dr. Patrick K. Spero |
| Ended | Agency-wide Projects | 1895 | ZPA28337222 | Closed Out | Nov-21 | Oct-23 | $300,300 | (blank) | | The Strong seeks NEH support to fill four key positions essential to the museum's ability to execute humanities-focused objectives, fulfill its mission, and serve a growing and diverse audience of children, adults, scholars, and researchers who depend on The Strong as the world's leading resource on play. This project will also enable the museum to further its strategic focus on social equity and access. | Margaret Woodbury Strong Museum | ARP-Organizations (Preservation-related) | Mr. Christopher Bensch |
| Ended | Agency-wide Projects | 1896 | ZED28340722 | Awarded | Oct-21 | Sep-22 | $298,140 | (blank) | | The goal of the Developing Courses in the CHamoru Studies Program for Online Delivery project is to assist CHamoru-Carolinian teachers in the Commonwealth of the Northern Marianas Islands in obtaining their Bachelor's degree in CHamoru Studies from the University of Guam. The objective of this project to develop and offer courses for online delivery, ensuring the breadth and depth of content and best practices in teaching and learning are at the core of development. This project seeks to (1) assist UOG faculty to develop their courses for online delivery, (2) provide support to develop digital support media, (3) pilot six online courses, (4) provide MIFI to participants, (5) support participants in beginning their Bachelor's degree journey by paying fees and textbooks, (6) provide an online orientation to participants, (7) provide a way to test-out of two required language courses, (8) provide stipends to participants, and (9) provide advisement, evaluation, and support of this project | University of Guam | ARP-Organizations (Education-related) | Mr. Carlos Raymond Taitano |
| Ended | Agency-wide Projects | 1897 | ZPP28390622 | Awarded | Dec-21 | Nov-23 | $297,000 | (blank) | | Winterthur will hire four staff members to fill one vacancy in the library and three new positions to help address staffing shortages. These four staff members will help Winterthur to continue to offer excellent humanities programming for the general public, provide access to interdisciplinary humanities content, evaluate visitors' current onsite and digital needs, create dynamic digital interactives for exhibitions, and reach goals planned for 2022 and 2023. | Henry Francis du Pont Winterthur Museum, Inc. | ARP-Organizations (Public-related) | Ms. Alexandra Deutsch |
| Ended | Agency-wide Projects | 1898 | ZPA28388322 | Closed Out | Oct-21 | Sep-22 | $295,077 | (blank) | | The Northwest Indian Language Institute and the National Breath of Life Archival Institute for Indigenous Languages share a common mission to support Indigenous language restoration efforts in the United States. These institutes endeavor to increase capacity within Native American communities for the preservation of their unique cultural, historical, and linguistic heritage. The COVID-19 pandemic has significantly impacted the ability of both institutes to carry out their work, which is primarily accomplished through in-person trainings. In the past year, both programs have pivoted toward online learning and on-demand trainings to continue a modified version of normal operations, expand program accessibility, and meet the varying needs of program participants. This project seeks funding to support humanities positions and to build upon the emerging online experience and resources to create a robust catalog of distance learning offerings that follow best practices in online pedagogy. | University of Oregon | ARP-Organizations (Preservation-related) | Dr. Gabriela Perez Baez |
| Ended | Agency-wide Projects | 1899 | ZDH28349322 | Closed Out | Jan-22 | Dec-22 | $278,580 | (blank) | | In response to the disruption of the academic year the Academy developed  a plan to offer all displaced fellows the opportunity to return to the academy for periods ranging from 6- 12 weeks in order to complete their work. The AAR has also committed to maintain and strengthen the engagement with new audiences of students, faculty and the general public that has been cultivated during the last 18 months of programming. | American Academy in Rome | ARP-Organizations (Digital humanities-related) | Dr. Avinoam Shalem |
| Ended | Agency-wide Projects | 1900 | ZDH28330522 | Awarded | Jan-22 | Mar-23 | $261,241 | (blank) | | Boston Public Library's Community History & Digitization project will identify, digitize, preserve, and contextualize community-based archival collections for inclusion in the Boston Research Center. These community archives would then be made accessible to the public via pilot programs, exhibits, and workshops aligned with community-identified priorities. As one of the most trusted public institutions in the City of Boston with existing infrastructure for community-based programming, the Library's role in this project is to convene a series of public meetings and events at select branch libraries through which community input could be solicited and acted upon, and to develop programming and supporting materials for ongoing community use in conjunction with Boston Research Center's content platform. This proposal seeks funding for staff positions and for activities related to in-person digital humanities work that can be resumed as the City of Boston begins reopening in January 2022. | Boston Public Library Fund, Inc. | ARP-Organizations (Digital humanities-related) | Ms. Dory Klein |
| Ended | Agency-wide Projects | 1901 | ZPA28381222 | Closed Out | Oct-21 | Dec-22 | $260,952 | (blank) | | Funds from the National Endowment for the Humanities would support the next stage of the Alvin Ailey Choreographic Legacy Project–an initiative to catalog and digitize select works in the Ailey repertory for the purpose of restaging, historic preservation, and the eventual launch of a licensing program for professional dance companies and universities–including salaries for Ailey's Project Director, Archivist, Archives Consultant, Project Coordinator, and Videographer/Film Editor to continue prioritizing this effort. During this project period, these individuals will focus on the second ballet as part of this initiative, SURVIVORS, compiling and digitizing comprehensive production notes and dramaturgical materials, and creating a mini documentary consisting of dancer and production staff interviews to precede the full-length work. | Alvin Ailey Dance Foundation, Inc. | ARP-Organizations (Preservation-related) | Mr. Masazumi Chaya |
| Ended | Agency-wide Projects | 1902 | ZPA28391522 | Closed Out | Jan-22 | Nov-23 | $250,221 | (blank) | | The University of Puerto Rico Rio Piedras Campus (UPR) requests funding to support a one-year project for digital preservation and access of selected items in unique collections related to Puerto Rican and Caribbean Studies held by the Jose Lazaro Main Library and the College of Humanities seminar centers. Given the historical value and needs for preservation these items, they have a limited circulation. The COVID-19 pandemic has limited even more their physical access. Funding will support the revitalization and dissemination of these items as digital objects to make them available for college students, professors, researchers, and scholars at large during and after the pandemic. It will also allow for comprehensive staff training in the planning and deployment of sustainable, long term measures in managing and dissemination of digital collections in a future reopened environment. | University of Puerto Rico, Rio Piedras Campus | ARP-Organizations (Preservation-related) | Dr. Mirerza González-Vélez |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1903 | ZPP28343022 | Awarded | Jan-22 | Dec-22 | $249,650 | (blank) | | An aid to overstretched cultural institutions and a public eager to engage, the Made By Us project, led out of the Atlanta History Center in partnership with over 100 history organizations nationwide, creates avenues to connect Millennials and Gen Z with history and civics. Despite a small team and funding constraints imposed by the coronavirus pandemic, this effort has earned a track record of capacity-building, engaging public programs that meet young adults where they are with humanities scholarship and content. One such effort, the Civic Season between Juneteenth - July 4th, is well positioned for success and impact as we approach the 250th anniversary of the United States, and funding from the American Rescue Plan would enable this program to continue and grow in 2022. The Civic Season invites the public to join in a new summer ritual of humanistic inquiry, reckoning and action, with offerings from historical sites across the country, to inspire and inform year-round engagement. | Atlanta Historical Society, Inc. | ARP-Organizations (Public-related) | Caroline Klibanoff |
| Ended | Agency-wide Projects | 1904 | ZED28373322 | Awarded | Nov-21 | Oct-24 | $248,441 | (blank) | | Knox College proposes to reorient its study abroad and cross-cultural educational programs by expanding opportunities for students through humanities-based immersive study programs that capitalize on the United States' incredible linguistic and cultural diversity. Faculty will re-envision experiential humanities education that can succeed within the public health guidelines and travel restrictions under which we currently operate. | Knox College | ARP-Organizations (Education-related) | Dr. Michael Alexander Schneider |
| Ended | Agency-wide Projects | 1905 | ZED28345722 | Awarded | Oct-21 | Sep-23 | $242,769 | (blank) | | Like pandemics of the past, the coronavirus pandemic has been particularly devastating to American Indian populations. This NEH project will restore and expand (through virtual platforms) the BHSU Center for American Indian Studies' ability to offer public programming including the annual Wacipi (powwow), American Indian Awareness week, speaker series and coursework. It will also result in a professional film to document and preserve elders' wisdom and cultural knowledge related to resilience in the face of adversity. | Black Hills State University | ARP-Organizations (Education-related) | Dr. Urla Marcus |
| Ended | Agency-wide Projects | 1906 | ZPA28419722 | Closed Out | Oct-21 | Sep-22 | $240,746 | (blank) | | The Landscapes of Extraction exhibition focuses on the first half of the 20th century, a period in U.S. history when artists portrayed regional themes in their work, inspired in part by New Deal programs that the government operated during the '30s and early '40s. Landscapes of Extraction features approximately 75 paintings and prints from museums, private collections, and galleries, accompanied by works from the collection of Phoenix Art Museum. The exhibition has a strong contemporary component, a point of view often disregarded mining-related scholarship and collections. | Phoenix Art Museum | ARP-Organizations (Preservation-related) | Dr. Betsy Fahlman |
| Ended | Agency-wide Projects | 1907 | ZPA28402922 | Closed Out | Jan-22 | Dec-23 | $230,269 | (blank) | | The proposed project will provide emergency relief to the applicant to enable it to maintain and hire humanities positions that are in jeopardy as a result of the Coronavirus pandemic. The proposed activities are short-term projects that emphasize retaining and hiring humanities staff in the applicant's Collections & Curatorial Affairs Department to make archival records and collections objects available to the public. | Vizcaya Museum and Gardens Trust, Inc. | ARP-Organizations (Preservation-related) | Ms. Tracy Kamerer |
| Ended | Agency-wide Projects | 1908 | ZDH28374722 | Closed Out | Oct-21 | Sep-23 | $228,546 | (blank) | | In this moment of social reckoning, as we reconsider the history of Asians in America, Queens Borough Public Library proposes to use the production of a 10-episode Queens Memory podcast season to deepen existing partnerships and create new relationships with Asian American service organizations, activists, scholars and community members who will play a strong editorial role in the development of the podcast. The project will draw existing oral history collections out of the library's archives and into professionally produced podcast episodes, which will increase awareness and use of these valuable and often under-utilized archival resources. It will also develop the talent and professional credentials of the Asian American media professionals hired for their professional skills and of membership in the communities featured in these episodes. | Queens Borough Public Library | ARP-Organizations (Digital humanities-related) | Ms. Natalie Milbrodt |
| Ended | Agency-wide Projects | 1909 | ZPA28348022 | Awarded | Jan-22 | Apr-23 | $225,266 | (blank) | | East Tennessee State University's Reece Museum and Archives of Appalachia will provide free online access to over 30,000 rare or unique items that have previously only been accessible through in-person visits to ETSU. These items include artifacts, photographs, audio recordings, and manuscript materials that collectively demonstrate the diversity of the people and the cultures of Southern Appalachia. They provide a tangible link to the diverse lived experiences of the people of this region, drawing new attention to African-American Appalachians and female Appalachians and calling into question the reductive stereotypes that have often circumscribed public perceptions of the region. | East Tennessee State University | ARP-Organizations (Preservation-related) | Dr. Jeremy A. Smith |
| Ended | Agency-wide Projects | 1910 | ZED28344122 | Awarded | Jan-22 | Jun-24 | $224,919 | (blank) | | The "Securing the Future: Utica's Contribution to Southern Black Education" project seeks to strengthen the capacity of an HBCU community college to provide humanities programming in rural Mississippi. As the home of the former Utica Normal and Industrial Institute, now the Utica Campus of Hinds Community College, the town of Utica and the small farms surrounding it, have long had a special relationship with its HBCU, as the only center for higher learning in its rural location. We are proposing activities in four related areas: the creation of a new Philosophy/Bioethics course with a special emphasis on the COVID-19 response; a Symposium on the Little Tuskegees; Archives digitization and processing of collections in the Utica Institute Archives; and the development of an exhibit at the Utica Institute Museum focusing on the history of the Utica Farmers' Conferences. Together, these projects will provide students, faculty, and our wider community with important humanities programming. | Hinds Community College | ARP-Organizations (Education-related) | Mr. Dan Fuller |
| Ended | Agency-wide Projects | 1911 | ZPP28361622 | Awarded | Oct-21 | Sep-23 | $220,175 | (blank) | | BCM seeks to preserve humanities staff through a robust process for developing co-created collections displays and recorded oral histories as part of the Our City exhibit and for display windows throughout the Museum. The process involves working with community members to review existing collections holdings to identify meaningful materials, determining current gaps, recording first-person narratives related to the objects, editing the recorded stories, prototyping them with visitors to ensure they are compelling, and installing these object vignettes and audio guides with media players. | Children's Museum, The | ARP-Organizations (Public-related) | Mrs. Melissa Higgins |
| Ended | Agency-wide Projects | 1912 | ZPA28333122 | Awarded | Jan-22 | Dec-23 | $217,897 | (blank) | | Through this one-year project, anthropology collections staff at the Field Museum of Natural History will complete the processing of 15 important anthropology collections from around the world. Two new, full-time staff members will be hired and an existing part-time position will be made full-time. By completing basic cataloging, photography, and housing of these global heritage collections, this project will improve the stewardship of objects under the Museum's care and make the items and their associated information and stories accessible to descendent communities, researchers, and the general public, both in-person and online. | Field Museum of Natural History | ARP-Organizations (Preservation-related) | Ms. Lauren Hancock |
| Ended | Agency-wide Projects | 1913 | ZPA28352122 | Closed Out | Oct-21 | Nov-22 | $200,000 | (blank) | | Funds from the American Rescue Plan: Humanities Organizations are requested to restore AANM's Curatorial Department to its pre-pandemic capacity in order to embark on a vital oral history collections initiative that will provide more balance, depth and nuance to the national Arab American story. The proposed project will position AANM to rehire a Community History Specialist and will support a portion of the Curatorial Specialist's salary while we record, transcribe, and upload interviews and related donated objects and ephemera into our collections in order to keep pace with the communities we aim to represent. The results of this work will be made available on AANM's website and publicly accessible archive, and promoted through AANM's vast and established network of cultural institutions, Smithsonian Affiliates, academic institutions, museums, and community members across the country. | Arab Community Center for Economic and Social Services | ARP-Organizations (Preservation-related) | Dr. Diana Abouali |
| Ended | Agency-wide Projects | 1914 | ZPA28336922 | Closed Out | Oct-21 | Mar-23 | $200,000 | (blank) | | Idaho State Historical Society (ISHS), a Level II applicant, is seeking $200,000 in NEH ARP funding to support the salaries of seven critical ISHS humanities staff as they work with 10 scholar-advisors and two consultants to create a comprehensive interpretive and audience development plan for the Old Idaho Penitentiary (Old Idaho Pen) through a yearlong, inclusive engagement process. The Old Idaho Pen was placed on the National Register of Historical Places in 1974 and is only one of a handful of such historic sites in the nation. The Old Idaho Pen has many stories to tell, stories that fascinate a number of audiences-crime and punishment reformers, academics, and curiosity seekers. During the 12-month period of support, ISHS staff will work with consultants and scholar-advisors to implement an audience-centric design and interpretive approach based on the field's best practices in conceptualizing, planning and designing interpretive visitor experiences at historic sites. | Idaho State Historical Society | ARP-Organizations (Preservation-related) | Mr. Anthony Parry |
| Ended | Agency-wide Projects | 1915 | ZDH28424622 | Awarded | Jan-22 | Dec-24 | $200,000 | (blank) | | The Alliance for California Traditional Arts (ACTA) proposes a one-year project continuing our longstanding Sounds of California program. The two-part project will 1) publicly launch community-driven primary material relating to the soundscapes and stories of migration from the Bayview-Hunter's Point community onto our Sounds of California microsite, including a browsable archive of sounds and stories as well as interpretive content development by humanities professionals on ACTA's staff, and 2) launch a new program cycle of Sounds of California in the San Joaquin Valley, which will center on documentation and public humanities events exploring the social and economic history of the cultural communities of the understudied San Joaquin Valley through sounds, stories, and interpretation. This project will cultivate greater understanding of the cultural communities of California through public engagement centered around the voices of community members and culture bearers. | Alliance for California Traditional Arts | ARP-Organizations (Digital humanities-related) | Ms. Amy Vivian Kitchener |
| Ended | Agency-wide Projects | 1916 | ZPP28430522 | Closed Out | Oct-21 | Sep-22 | $200,000 | (blank) | | Philbrook Museum of Art will develop and present the traveling exhibition "Frida Kahlo, Diego Rivera, and Mid-Century Mexican Modernism" in June-September 2022. | Philbrook Museum of Art, Inc. | ARP-Organizations (Public-related) | Ms. Rachel Keith |
| Ended | Agency-wide Projects | 1917 | ZED28427522 | Closed Out | Oct-21 | Sep-22 | $200,000 | (blank) | | Based on lessons learned from COVID-19, the Mississippi Museum of Art will re-engage educators, schools, and institutions of higher learning by creating resources that tie the underlying humanities and arts content of upcoming exhibition, A Movement in Every Direction: Legacies of the Great Migration, AND the artistic and research processes, to work in the classroom. Project activities include the production of a critical reader and higher education course work – culminating in the National Summer Teacher Institute, an intensive week of curriculum co-creation where educators will investigate exhibition themes with local and national experts, engage with innovative pedagogical theory, and focus on developing strategies to embed primary sources and narrative storytelling into lesson plans and classrooms. | Mississippi Museum of Art, Inc. | ARP-Organizations (Education-related) | Ms. Merry Barnes |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1918 | ZPP28377622 | Closed Out | Oct-21 | Sep-22 | $200,000 | (blank) | | Group tours at the HMC ended in February 2020. Since then, we have launched a Virtual Museum Experience to meet the needs of the 35,000 8th through 12th grade students and their teachers who visit the HMC annually, and we have taken all of our events programming online. This meets the needs of some teachers and students, but not all of them. As restrictions in Michigan change, we are experiencing a high demand for group tours from schools who are in-person—parochial schools, home school pods, and virtual schools. While we have the ability to resume smaller guided tours, less than 10% of our 83-member docent corps are interested in resuming their volunteer activities (primarily due to a median age of 73). To meet the needs of our constituents, we would like to hire six professional Museum Educators to work with school groups, leading tours and providing support services to teachers. | Holocaust Memorial Center | ARP-Organizations (Public-related) | Ms. Ruth Bergman |
| Ended | Agency-wide Projects | 1919 | ZED28394322 | Closed Out | Oct-21 | May-23 | $200,000 | (blank) | | St. Olaf College proposes a three-tiered project to develop more ethical community-engaged Humanities-based courses, locally and globally, work that was interrupted by the pandemic. Funding to support additional staff, a cohort of dedicated faculty and student workers along with a series of workshops will allow us to achieve most of what we had originally planned. First, project leaders will create reflection materials on ethical engagement for students studying off campus or enrolled in academic civic engagement courses in the local community. Second, faculty development opportunities in the form of workshops on ethical community engagement will be provided to advance faculty understanding. Third, leaders will continue work begun on "engaged" departments across campus. Engaged Departments integrate local and global community engagement into their programs, so all students gain intercultural and critical skills and dispositions to engage thoughtfully and ethically with the world. | St. Olaf College | ARP-Organizations (Education-related) | Prof. Nancy MacKay Thompson |
| Ended | Agency-wide Projects | 1920 | ZPP28340222 | Awarded | Jan-22 | Dec-22 | $200,000 | (blank) | | The Mount, Edith Wharton's Home, is seeking funding to resume full-time on-site humanities programming in 2022, following two years of reduced programming, attendance, and income due to the COVID-19 pandemic. We will also continue to host online events as we did during the pandemic because it has allowed us to reach new, more diverse audiences.  The Mount's 2022 humanities programing will strengthen our core activities with a new focus on issues of racial justice, gender equality, and immigration. Our major goals are to: • Relate our interpretation of Edith Wharton to the present day by using her life and writings as the framework for conversations about class, gender, religion, ethnicity, and race. • Engage audiences with the literature of our own time, with a focus on writers who explore contemporary experience from underrepresented perspectives. • Present scholars and writers who interpret history from new or previously untold points of view. | Edith Wharton Restoration, Inc. | ARP-Organizations (Public-related) | Ms. Anne K. Schuyler |
| Ended | Agency-wide Projects | 1921 | ZDH28405622 | Awarded | Oct-21 | Sep-23 | $200,000 | (blank) | | Mexic-Arte Museum requests $200,000 for partial salary support for a project that will digitize approximately 1500 Latinx artworks, utilizing materials to produce online exhibitions and humanities programs based on the ongoing struggles, experiences and aspirations of cross-generational Latinx/Chicanx communities. This project will educate and engage the public by informing and amplifying the Chicano Movimiento and Civil Rights Movement in Central Texas in preparation for the 250th Anniversary of America, A More Perfect Union: Exploring America's Story. | Mexic Arte | ARP-Organizations (Digital humanities-related) | Mr. Isabel Servantez III |
| Ended | Agency-wide Projects | 1922 | ZPP28348922 | Awarded | Oct-21 | Jun-23 | $200,000 | (blank) | | Determined to build on its early successes with virtual programming, Historic Deerfield now looks to build the digital infrastructure necessary to effectively manage and deliver humanities-rich digital content to worldwide audiences on an ongoing basis. At the same time, as the pandemic eases and the museum moves towards greeting on-site visitors more regularly, Historic Deerfield must also deliver its programs to those who wish to visit Deerfield in person. Thus, the museum intends to refine its virtual program delivery and expand to include hybrid programming options as well. This requires hiring additional staff, namely a new Digital Engagement Specialist (DES), who will implement the museum's virtual programming strategies and provide direct support for existing audience outreach efforts.  HD will also continue to refine existing internal processes and systems, which will enable the museum to more efficiently and effectively respond to the needs of its audiences. | Historic Deerfield, Inc. | ARP-Organizations (Public-related) | Danae DiNicola |
| Ended | Agency-wide Projects | 1923 | ZED28382822 | Closed Out | Jan-22 | Dec-22 | $200,000 | (blank) | | The American Folk Art Museum requests funding from the NEH to bolster Education Department initiatives: supporting and enhancing ongoing virtual programming and the addition of a new staff position, a Community Engagement Educator. Support will allow the Museum to build on the initial successes of virtual educational programs developed during the pandemic that reach a wide national audience.  Support will also be used to hire a Community Engagement Educator, a new position that will capacity of the Education Department and deepen our engagement with diverse communities in New York and beyond. Both activities were identified as a priority in our new Strategic Plan, adopted December 2020, to increase our DEAI (Diversity, Equity, Accessibility, and Inclusion) engagement and impact. | American Folk Art Museum | ARP-Organizations (Education-related) | Ms. Rachel Rosen |
| Ended | Agency-wide Projects | 1924 | ZPP28361022 | Closed Out | Oct-21 | Sep-22 | $200,000 | (blank) | | Mechanics' Institute (MI) hosts authors, speakers, and experts with the ability to discern and convey meaning in cultural products such as literature, film, and historical artifacts. MI programs invite attendees to engage in close analysis of the work or topic at hand, and the format of presentation and discussion further involves them in the critical thinking process. Programs fall into four major subject areas: historical study, civic responsibility, literary criticism, and analysis of film and the arts. In the coming fiscal year, MI expects to produce events exploring civil rights issues such as prison reform, immigration, and reparations; featuring literary and cinematic creators from marginalized groups; and illuminating the history of social reform. These programming streams will contribute to the public conversation amongst voices that have long been ignored and suppressed, facilitating direct access to knowledge of what has broken us as a nation and what binds us as a people. | Mechanics' Institute | ARP-Organizations (Public-related) | Ms. Laura Sheppard |
| Ended | Agency-wide Projects | 1925 | ZPP28429722 | Awarded | Oct-21 | Sep-22 | $200,000 | (blank) | | The B&O Railroad Museum has definitively documented that freedom seekers used the Baltimore and Ohio Railroad as part of the Underground Railroad. The purpose of the requested funding is to finish our project, started in January 2020, on this newly documented history with public interpretation and exhibition in the historic Passenger Depot at Mt. Clare Station, a National Historic Landmark in Baltimore. The funding will additionally assure the Museum is not forced to furlough staff as a result of the continued financial impact of the COVID pandemic on the Museum's revenue and attendance. This project will contribute to the Museum's financial recovery from COVID and future sustainability. | B & O Railroad Museum, Inc. | ARP-Organizations (Public-related) | Ms. Kris A Hoellen |
| Ended | Agency-wide Projects | 1926 | ZPP28371322 | Awarded | Oct-21 | May-22 | $200,000 | (blank) | | The Coushatta Tribe of Louisiana is designing, building and implementing a living history project titled the Coushatta Experience. This project is a comprehensive, integrated walking, driving and immersive trail ecotourism experience where visitors to Louisiana and the Tribal lands can learn about Coushatta history and culture. Self-guided tours will be narrated in Koasati (traditional Coushatta language) and English, focused on learning about traditional and modern plants, crops, foods and crafts used to sustain the Tribe for generations. | Coushatta Tribe of Louisiana | ARP-Organizations (Public-related) | Ms. Raynella D. Fontenot |
| Ended | Agency-wide Projects | 1927 | ZPA28414822 | Closed Out | Oct-21 | Sep-23 | $200,000 | (blank) | | Preservation Virginia's Lead Restoration Craftsperson Mike Adams is approaching retirement, and time is of the essence to train the next generation of craftspersons. Economic uncertainty brought on by the pandemic put these plans on hold. After 40 years with Preservation Virginia, Adams has amassed an amazing skill set for preserving historic buildings. In hiring, Preservation Virginia will be intentional and direct in reaching out to Historically Black Colleges and Universities as well as African American history programs to help make the historic preservation profession more diverse, equitable, accessible and inclusive. Discoveries gleaned from preservation projects will be paired with primary source research to help identify the enslaved men, women and children who originally built the five historic properties in Preservation Virginia's stewardship. These findings, as well as the curriculum followed by the new craftspersons, will be documented through a video and webinar series. | Association for the Preservation of Virginia Antiquities | ARP-Organizations (Preservation-related) | Ms. Jennifer Hurst-Wender |
| Ended | Agency-wide Projects | 1928 | ZPP28379022 | Closed Out | Oct-21 | Jun-22 | $200,000 | (blank) | | Uniquely Human is the Kentucky Science Center's response to the pressures and priorities of our time and offers us a means to join in the reckoning of a legacy of inequities that has persisted for too long. Uniquely Human will open a dialogue, invite discovery and offer growth for families and teens through an approach that will rely heavily on community-based outreach, virtual partner programming, and a small scale permanent gallery experience. Funds are being requested to support an exhibition design firm to help take this Uniquely Human concept from its existing framework through final design, with included planning and fabrication support for a sub-set prototype and to collaborate with staff on developing an array of community programming concepts. | Kentucky Science Center, Inc. | ARP-Organizations (Public-related) | Ms. Joanna Haas |
| Ended | Agency-wide Projects | 1929 | ZPP28384022 | Closed Out | Oct-21 | Sep-22 | $200,000 | (blank) | | The Columbia Museum of Art (CMA) sparks powerful connections through art from around the corner and around the world in an environment that is welcoming to all. As a leading cultural organization in South Carolina, the CMA holds the humanities core to its mission. From October 9, 2021 through January 17, 2022, the CMA will present "30 Americans", a major special exhibition exploring the recent history of African American art and culture. Drawn from the Rubell Family Collection, "30 Americans" features 57 works by 30 artists—an incredible list from among the most acclaimed African American artists of the last three decades. Public programming around the exhibition is intended to be educational, enriching, and community-centered, building partnerships with other cultural and academic institutions that contribute to humanities scholarship. The CMA seeks support for exhibition-related activities that require retaining humanities staff to develop and implement critical public programs. | Columbia Art Association | ARP-Organizations (Public-related) | Ms. Glenna Barlow |
| Ended | Agency-wide Projects | 1930 | ZPA28365922 | Closed Out | Oct-21 | Sep-23 | $200,000 | (blank) | | The GLBT Historical Society seeks NEH funding to support three archives staff positions. This staff will work to accession and process the backlog of archival donations that accumulated during COVID-19 shelter-in-place orders, which made onsite donations and subsequent accessioning and processing impossible. Further, they will ensure that new material is made available to both onsite and remote researchers. This project will ensure that LGBTQ historical material is properly preserved and made accessible to the public. | GLBT Historical Society | ARP-Organizations (Preservation-related) | Ms. Kelsi Evans |
| Ended | Agency-wide Projects | 1931 | ZPP28400222 | Closed Out | Jan-22 | Jun-23 | $200,000 | (blank) | | Advancing upon its role within the City to provide essential services to all residents, the library is seeking funding from the NEH American Rescue Plan grant program to implement the Humanities for All: Expanding Library Services in Multiple Languages project, through which the Englewood Library will hire staff to implement programs in three languages for library patrons. | Englewood, City of | ARP-Organizations (Public-related) | Kate Senedzuk |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Agency-wide Projects | 1932 | ZPP28401222 | Closed Out | Oct-21 | Jun-22 | $200,000 | (blank) | | The maritime slave trade in North America begins and ends in Florida. It starts with the servants of the early conquistadors and the founding of St. Augustine in 1565. It continues through the abolition of the maritime trade in 1808, to the clandestine voyages that continued to supply North America with forced labor until slavery itself was abolished in the US. The museum has shipwreck artifacts spanning from 1600 through 1860, enabling it to provide hard evidence of all periods of the trade.  Since 1995, the museum has toured two exhibitions on the slave trade nationally but was never able to show the collection onsite due to space restrictions. In 2020, the museum became able to double the size of its public areas. Unfortunately, due to the impact of COVID on revenue, installation resources dried up. The request is to support a 4,000 sf permanent installation, accompanied by a related free online resource. | Mel Fisher Maritime Heritage Society, Inc. | ARP-Organizations (Public-related) | Ms. Melissa Kendrick |
| Ended | Agency-wide Projects | 1933 | ZIN28659621 | Awarded | Oct-21 | Sep-23 | $200,000 | (blank) | | Founded by Stanley Nelson, Firelight Media, Inc. is a creator of acclaimed historical documentary films, known for its programs that benefit BIPOC filmmakers who produce rich humanities-themed documentaries, that will increase its capacity to nurture and support a pipeline of historical nonfiction media. Firelight will release an RFP offering 12-month stipends for mid-career filmmakers of color, whose work on their historical or humanities-focused film was disrupted by the COVID public health emergency. With the support of an external selection committee composed of humanities scholars, renowned historical documentary filmmakers, and educators, Firelight will add this new fund to its existing grant-making activities, which also include non-monetary support in the form of mentorship, project support, and networking opportunities. | Firelight Media, Inc. | ARP Grantmaking Programs for Individuals | Ms. Marcia Smith |
| Ended | Agency-wide Projects | 1934 | ZPP28331022 | Closed Out | Jan-22 | Dec-22 | $200,000 | (blank) | | The COVID-19 crisis had an immediate impact on the Chicago Humanities Festival, which, in a normal year, presents over 100 in-person programs on the humanities, arts, and culture to audiences of over 40,000 in-person, and reaches hundreds of thousands more online. The Festival proposes a project to bring at least six in-person conversations to Chicago audiences in 2022, with programs being recorded and presented for free to online audiences. These six-plus programs will consist of topics closely related to the NEH's "A More Perfect Union" initiative, using a humanities lens to look at topics such as racial justice, gender equality, and how we can move forward to build a more inclusive society. NEH funding will be used to support and hire critical staff on the Programming, Production, and Audience Services teams for this project. | Chicago Humanities Festival | ARP-Organizations (Public-related) | Ms. Nathalie Kohen |
| Ended | Agency-wide Projects | 1935 | ZPA28329022 | Closed Out | Oct-21 | Sep-22 | $200,000 | (blank) | | The Arizona Apache Dictionary Project will create the first comprehensive online Arizona Apache Dictionary that includes all three dialects. The dictionary will provide the entire Arizona Apache community with convenient, no-cost access to a well-designed English-Apache/Apache-English dictionary interface with translations, culturally relevant definitions, audio pronunciations, and sample sentences. | Language Conservancy, Inc. | ARP-Organizations (Preservation-related) | Mr. Wilhelm Meya |
| Ended | Agency-wide Projects | 1936 | ZRE28334022 | Closed Out | Oct-21 | Sep-22 | $200,000 | (blank) | | The Omohundro Institute of Early American History and Culture (OI), an independent research institute focused on early America, requests $200,000 in Level II funding from NEH American Rescue Plan: Humanities Organizations to support OI positions adversely affected by budget cuts due to the pandemic. Funding will support staff salaries for humanities positions directly focused on audio and digital programming essential to the OI's mission and key to the OI's ongoing research and programming to meet the challenge and opportunity of 2026 and the 250th anniversary of America's founding, in keeping with NEH's "A More Perfect Union" initiative. | Omohundro Institute of Early American History and Culture | ARP-Organizations (Research-related) | Dr. Catherine Elizabeth Kelly |
| Ended | Agency-wide Projects | 1937 | ZED28332122 | Awarded | Oct-21 | Sep-22 | $199,979 | (blank) | | For 30 years, PRIME TIME has provided award-winning humanities-based programming to over 100,000 parents/caregivers and children across 40 states. With a mission to create the precondition for future learning among economically and educationally vulnerable families, PRIME TIME develops new and relevant book series to engage families in the humanities and support parents as their child's primary educator. PRIME TIME proposes to develop a book series, A More Perfect Union, that will include a bilingual companion series. The book series will be included in the Spark Box, our humanities-at-home program for families experiencing the digital divide and implemented at sites offering the Smithsonian Institution's Museum on Main Street exhibit, Voices and Votes. As a result, during the pandemic more families will gain access to humanities programming that helps them become informed, engaged citizens and parents will gain support as their child's educator. | Prime Time Family Reading | ARP-Organizations (Education-related) | Ms. Shelley Stocker |
| Ended | Agency-wide Projects | 1938 | ZPA28348422 | Awarded | Oct-21 | Sep-23 | $199,967 | (blank) | | Clemson University, in formerly Cherokee territory, includes several former plantations (including John C. Calhoun's Fort Hill) on which enslaved African Americans were forced to reside and work, buildings built by African American convict laborers, and CCC work sites.  Clemson's 17,000 acres tell a national, hemispheric and transatlantic story with local materials.  Some of this history is buried, and in need of coordinated historical and archaeological recovery, documentation, interpretation, preservation, protection, and, when appropriate, dissemination.  In Summer 2020, for example, we discovered over 600 unmarked graves in the on-campus cemetery.  But Covid budget cuts threaten, and a hiring freeze deferred, post-docs.  We apply for NEH American Rescue Plan funds to protect a current post-doc (threatened) and invest in archaeological materials ($E.g., a geolocator) and two 1-year Archaeology post-docs (deferred) to document and explore America's stories in the Clemson landscape. | Clemson University | ARP-Organizations (Preservation-related) | Dr. Lee Morrissey |
| Ended | Agency-wide Projects | 1939 | ZPA28405822 | Closed Out | Oct-21 | Sep-22 | $199,964 | (blank) | | As a cornerstone collection for establishing a regional archives at the University of California, Merced, the California Agricultural Resources Archive preserves and provides access to significant documents, photographs, and audiovisual material spanning the 100-year history of Cooperative Extension in California. These collections document the development of rural communities and the evolution of the American landscape in one of the most productive agricultural regions on the globe. American Rescue Plan funds will sustain essential staff to steward and support access to collections—specifically from counties recently impacted by severe wildfire—and to conduct outreach and instructional activities that will engage faculty, students, local educators, and the broader public. These activities are integral to advancing humanistic scholarship and public humanities in a historically underserved region that remains the slowest in the state to recover from COVID-19. | University of California, Merced | ARP-Organizations (Preservation-related) | Ms. Emily Lin |
| Ended | Agency-wide Projects | 1940 | ZPA28307622 | Awarded | Oct-21 | Jun-22 | $199,889 | (blank) | | VHS is asking for additional relief funding from NEH to support the creation of digital catalog records to make Vermont history accessible from anywhere in the world. VHS serves thousands of students and teachers annually, who rely on access to primary source materials to meet curriculum standards. Researchers rely on digital access to the rare and unique items preserved in our archives to promote scholarship on Vermont history and current events. Since the beginning of the pandemic, we have seen a distinct increase in the use of our digital collections, especially by those living outside Vermont. To commemorate America's 250th Anniversary, we will prioritize access to collections from Vermont's colonial period and those highlighting the unique experiences of under-represented communities. This project will build on our initial accomplishments and provide access to collections that inform our understanding of Vermont's role in our national story. | Vermont Historical Society | ARP-Organizations (Preservation-related) | Mr. Stephen Perkins |
| Ended | Agency-wide Projects | 1941 | ZPP28328322 | Awarded | Oct-21 | Sep-22 | $199,862 | (blank) | | "Pivoting Public Programming to Position the OAH for Post-Pandemic Stability and Success" is a project of the Organization of American Historians (OAH) which will undertake activities and expand programming that continues core OAH programs and member networking opportunities, maintains staffing as the organization pivots to provide both in-person and virtual programming, expands the organization's capacity to create and expand our current catalogue of digital content, and engages the public through programming that explores the multiple narratives of the US past. Project programming will include professional development and thematic webinars, online and in-person lectures, a second season of the Intervals podcast, and virtual content for the 2022 Annual Meeting and Conference on American History: Indigenous/American Pasts and Futures. | Organization of American Historians | ARP-Organizations (Public-related) | Dr. Beth English |
| Ended | Agency-wide Projects | 1942 | ZED28385822 | Closed Out | Nov-21 | Oct-23 | $199,850 | (blank) | | Scholars are increasingly recognizing the complicated ways that religion and race intertwine in American society. On the one hand, religious traditions sometimes reinforce racist ideologies and practices; on the other, religious communities have led efforts to overcome racism through education and activism. American Jewish experience offers an instructive case study in the interactions between race and religion because Jewish identity complicates prevailing conceptions of race and religion and because Jews have been "raced" differently in different periods and settings. This project will advance scholarship by forging new collaborative research that brings Jewish studies into conversation with critical race theory. On the basis of this new research, we will develop educational curricula for Jewish organizations that advance understanding of the problem of racism, that recover neglected histories of Jews of color, and that tell stories of the ongoing struggle for racial justice. | Reconstructionist Rabbinical College | ARP-Organizations (Education-related) | Prof. Mira Beth Wasserman |
| Ended | Agency-wide Projects | 1943 | ZED28420422 | Closed Out | Jan-22 | Dec-23 | $199,808 | (blank) | | This publications program prepares and enables educators to use historical artifacts (i.e., material culture) in their classrooms. Tangible sources can establish connections to the past that many students consider more reliable than more traditional primary sources. Teaching with a combination of artifacts, images, and texts offers students multiple access points to history and helps them develop a range of historical and academic literacies. A booklet for teachers will serve as a guide to teaching history with material culture alongside other primary sources. Two digital Teaching Toolkits that meet C3 standards (one for secondary educators and one for college instructors) will include detailed lesson plans, object analyses, videos, discussion questions, assignments, assessment guides, and activities. A digital Object Library will include 3D scanned objects for classroom use, our Teaching Toolkits, and additional materials for teachers to craft lesson plans that fit their curriculum. | American Historical Association | ARP-Organizations (Education-related) | Dr. Sarah Weicksel |
| Ended | Agency-wide Projects | 1944 | ZDH28361822 | Awarded | Oct-21 | Mar-24 | $199,794 | (blank) | | This project will create new e-book editions of 200 University of Illinois Press titles, enlarging our e-book program by nearly 20%. These activities will support the retention of three staff members, offer skill-building opportunities to four students, and increase the reach, usage, impact, and accessibility of our humanities publications. The new e-books will benefit scholars, students, and general readers by providing humanities content in formats that are mobile, easily searched, and suited to read-assistive tools. These new e-book offerings will highlight the importance of humanities scholarship   in contextualizing and understanding historical and contemporary struggles for equity and justice. Drawing from field-defining series in African American history, women's history, Asian American studies, working class history, and other subject areas, this project will bring to new audiences important stories of resistance, achievement, community building, and agency. | University of Illinois | ARP-Organizations (Digital humanities-related) | Dr. Laurie Matheson |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1945 | ZPA28349222 | Closed Out | Jan-22 | Dec-22 | $199,791 | (blank) | | At the Center for Jewish History, an NEH ARP grant will fund preservation activities adversely affected by the pandemic, expand access to collections in response to the current moment, and help secure 15 humanities jobs. The Center is the collaborative home of five in-house partner organizations whose holdings form the largest collection for Jewish history and culture in the world outside Israel. Partners rely on Center staff for the reading room, online catalog, and archival preservation services. With NEH ARP funding, Center staff will address preservation needs largely put on hold during the pandemic: preserving physical collections, reinvigorating the digital preservation program, and preserving at-risk audiovisual items. The Center will also increase access to collections in response to the moment by preparing an exhibit on Jewish emancipation, digitizing materials on Black-Jewish race relations that have seen recent research interest, and providing digitization on demand. | Center for Jewish History | ARP-Organizations (Preservation-related) | Ms. Rachel Miller |
| Ended | Agency-wide Projects | 1946 | ZPP28375622 | Awarded | Dec-21 | Mar-23 | $199,710 | (blank) | | The Country Music Hall of Fame and Museum will create and launch an online version of its award-winning past exhibition Night Train to Nashville: Music City Rhythm & Blues 1945-1970, a major exhibit focusing on the impact of black musician's contributions to Nashville becoming known as "Music City." Though largely obscured, Nashville's vibrant, pioneering R&B activity in the decades following World War II played a significant role in building Nashville's worldwide reputation as a major music and creative hub. This online exhibit will allow the museum to continue to sustain its mission and reach larger and more diverse audiences through the delivery of free, engaging digital content. | Country Music Foundation, Inc. | ARP-Organizations (Public-related) | Ms. Brenda Colladay |
| Ended | Agency-wide Projects | 1947 | ZPP28403122 | Closed Out | Oct-21 | Sep-22 | $199,676 | (blank) | | The USS Constitution Museum (USSCM) respectfully requests $199,676 to support Inspiration from "Old Ironsides" - On-site & Online. NEH funding will sustain seven full-time humanities positions and restore four part-time humanities positions by underwriting three core activities: 1.) Bringing the Galleries to Life through hands-on visitor experiences; 2.) Expanding the successful Virtual Museum with updated content, resources, and public programming; and 3.) Developing an Education Portal for teachers and students with new video content and primary sources. Today, as our nation returns warily to safe harbor after an arduous first leg of the journey through the pandemic, USS Constitution offers a way to build back even stronger, through the lens of the humanities. The engaged learning that audiences will enjoy through these virtual and on-site programs will enable the Ship to speak to today's audiences with its fullest voice, demonstrating 223-years of resilience and courage. | USS Constitution Museum, Inc. | ARP-Organizations (Public-related) | Ms. Sarah Watkins |
| Ended | Agency-wide Projects | 1948 | ZPA28414222 | Awarded | Jan-22 | Jun-23 | $199,650 | (blank) | | The Friends of Iolani Palace seeks NEH support of $199,650 to hire two of seventeen positions eliminated during the COVID-19 closure of the museum, to fill the Curator and Educator positions. This funding request addresses the need to assemble a collaborative team of experts, knowledge-bearers, teachers, and museum professionals to build the voice and content to showcase the rich Hawaiian history, culture and contemporary issues reflected at Iolani Palace. These two positions will impact an estimated 100,000 visitors per year and over 5,000 cultural treasures in the collections. | Friends of Iolani Palace | ARP-Organizations (Preservation-related) | Ms. Michelle Morihara |
| Ended | Agency-wide Projects | 1949 | ZPA28328822 | Awarded | Nov-21 | Oct-23 | $199,596 | (blank) | | SAH requests funding to support four staff members who manage SAH's free, online public programs and publications. | Society of Architectural Historians (NFP) | ARP-Organizations (Preservation-related) | Dr. Ben Thomas |
| Ended | Agency-wide Projects | 1950 | ZPP28413622 | Awarded | Jan-22 | Dec-22 | $199,595 | (blank) | | To support the next generation and deepen the academic rigor of historic nonfiction cinema, Firelight Media, the premiere destination for cinema by and about communities of color, will engage BIPOC filmmakers with experiences led and advised by archivists, historians, recognized historical documentary filmmakers, and other humanities scholars. We would develop and offer a series of virtual Master Classes, offered to filmmakers and others nationally, that address key topics including the integration of humanities themes into documentary films, interview techniques with humanities scholars, the strategic use of archival images and text, and methods of popularizing crucial historical narratives in film | Firelight Media, Inc. | ARP-Organizations (Public-related) | Ms. Marcia Smith |
| Ended | Agency-wide Projects | 1951 | ZPA28318422 | Awarded | Oct-21 | Sep-22 | $199,510 | (blank) | | Digitize and provide online access for three collections in YIVO's archives: Vilna Territorial Collection; Records of the Lithuanian Jewish Community Council; and the Jewish Customs Collections | YIVO Institute for Jewish Research | ARP-Organizations (Preservation-related) | Dr. Stefanie Halpern |
| Ended | Agency-wide Projects | 1952 | ZPP28330422 | Awarded | Oct-21 | Feb-23 | $199,403 | (blank) | | Resources for Museum Decision-makers Emerging from Crisis is a ten-part publication series and educational program, featuring successful experiments by museums across the country reformulating in the wake of COVID-19 and social justice calls for greater diversity, equity, accessibility, and inclusion (DEAI) across our institutions. Recovery Issue Brief will include topics on the minds of museum decision-makers. Following publication, AAM will broadly disseminate the Recovery Issue Brief series to the field, partnering with allied associations and organizations to reach their members. Follow-on learning opportunities through webinar and virtual conferences, will engage the museum professionals spearheading successful experiments with other museum decision-makers and staff, to learn from the recent past and spark discussion about the future of museums in America. | American Association of Museums | ARP-Organizations (Public-related) | Ms. Megan Lantz |
| Ended | Agency-wide Projects | 1953 | ZPA28377822 | Closed Out | Jan-22 | Dec-22 | $199,300 | (blank) | | This project seeks to provide the first comprehensive inventory of over 1000 archival records in Fort Ticonderoga's history and pilot a project to make one particular source not only more accessible to learners of all ages across the country, but more engaging. In partnership with the St. Regis Mohawk Tribe, we will collaborate to use the diary of Ensign William Johnson, a young officer serving with the British Indian Department, to explore the collision of language, culture, gender, war, and revolution during the trauma of the American War of Independence. | Fort Ticonderoga Association | ARP-Organizations (Preservation-related) | Ms. Beth L. Hill |
| Ended | Agency-wide Projects | 1954 | ZPA28344022 | Awarded | Jan-22 | Dec-22 | $199,200 | (blank) | | In mitigating the impacts of COVID-19, the South Street Seaport Museum is ensuring the preservation of its collections and landmarked ships and buildings while increasing access to these assets held in the public trust and the humanities initiatives they support. In 2021, the Museum will focus on sustaining core humanities programming for adults and students while transitioning back to in-person programming and continuing virtual programming based on data and lessons learned in 2020. NEH funds will provide relief to fund key staff positions that support the preservation of and access to the Museum's collections, including the expansion of the new collections online portal, as well as school-age education programs, letterpress printing workshops, exhibition content, and public programs, all of which engage participants to make connections between their own lives and the historic development of New York's seaport. | Seaport Museum New York | ARP-Organizations (Preservation-related) | Ms. Laura Norwitz |
| Ended | Agency-wide Projects | 1955 | ZPP28391422 | Closed Out | Oct-21 | Sep-22 | $199,044 | (blank) | | LancasterHistory is seeking a NEH ARP Grant that will allow our organization to recover from our Covid-related financial losses and use humanities programming to connect with our community. A grant will provide critical funding to fill two key vacant positions, intentionally left unfilled during the Covid-19 closure to help mitigate financial losses. With those staff positions filled, we will be well poised to execute a full slate of humanities-based educational activities, including tours, community conversations, exhibitions, school programs—both virtual and onsite—lectures, and research opportunities. We are committed to infusing all of our programs with civics education, and weaving together lessons on citizenship, history, and community engagement. We will provide lessons that instill a strong comprehension of primary source education and ask participants to think critically about history. | LancasterHistory.org | ARP-Organizations (Public-related) | Dr. Thomas Robert Ryan |
| Ended | Agency-wide Projects | 1956 | ZPP28373222 | Closed Out | Jan-22 | Dec-22 | $199,006 | (blank) | | The Kalamazoo Institute of Arts (KIA) is one of the leading humanities organizations in the Midwest, a gathering place to explore how art, history and culture influence our regional ways of life. KIA consists of an art museum, art school, and fine arts library in downtown Kalamazoo, and our mission is "to promote and cultivate the creation and appreciation of the visual arts in West Michigan." We seek grant funding to support staff salaries and to enable us to continue delivering our core humanities programming. Funding will also contribute to special projects such as exhibitions and a documentary exploring how the vision and actions of hundreds of individuals in our region built our permanent collection into a living reflection of our West Michigan identity. Emergency resources are vital to continuing our efforts until revenue streams stabilize. | Kalamazoo Institute of Arts | ARP-Organizations (Public-related) | Ms. Belinda Tate |
| Ended | Agency-wide Projects | 1957 | ZPP28413222 | Closed Out | Jan-22 | Dec-22 | $198,971 | (blank) | | The Jamestown Rediscovery Foundation (JRF) is dedicated to the archaeological investigation, preservation, and education of Jamestown, the first successful English colony in North America. Funds will enable JRF to enhance current and develop new on-site and digital programs in four key areas: 1) Support for public archaeology, allowing visitors to witness ongoing excavations and follow our remarkable discoveries online; 2) Creation of a self-guided tour of The Nathalie P. & Alan M. Voorhees Archaearium for visitors to access rich content as they explore the museum; 3) Development of a new plan for the "Ed Shed," JRF's central venue for children's programs on-site, incorporating Covid-19 safety measures; 4) Expansion of "Digital reDiscovery," an online platform featuring videos highlighting aspects of Jamestown's history, through the addition of two new tours, one on the complex relationship between Powhatan and English and the other on the arrival of the first Africans in 1619. | Jamestown Rediscovery Foundation | ARP-Organizations (Public-related) | Mr. Benjamin Knowles |
| Ended | Agency-wide Projects | 1958 | ZPP28432022 | Awarded | Jan-22 | Dec-22 | $198,750 | (blank) | | Opera Lafayette has developed a network of leading scholars and artist-scholars at the heart of the early music movement to convey the cultural history of these works in accessible, public humanities-oriented forums. Our 2021-2022 productions will be illumined by an array of symposia, scholarly panels, pre- and post-performance lectures, expertly researched program materials, and an ongoing documentary film project. | Opera Lafayette | ARP-Organizations (Public-related) | Ms. Jace Chambers |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1959 | ZPP28331322 | Awarded | Oct-21 | Sep-22 | $198,456 | (blank) | | Colonial Williamsburg is committed to being a world leader in history and civics education and programming in order to fulfill our mission, "that the future may learn from the past," providing high impact learning experiences for our audiences, both online and onsite. Production of digital content is a major organization goal, identified by our senior leadership and endorsed by the Board, and we intend to build upon our most recent "Explore From Home" initiative, launched during the COVID pandemic in March 2020, by keeping three recently established positions that create, maintain and enhance the Foundation's digital programs for the public. Each of these positions was created during the pandemic in order to launch a robust online offerings in the short term. Due to their enormous success, we hope to retain all three -- the Digital Content Manager, Digital Content Producer and Digital Content Technician -- to create and support digital content full-time, not simply on an ad hoc basis. | Colonial Williamsburg Foundation | ARP-Organizations (Public-related) | Ms. Beth Kelly |
| Ended | Agency-wide Projects | 1960 | ZPA28406022 | Closed Out | Jan-22 | Jun-23 | $198,118 | (blank) | | The Asheville Art Museum will undertake a three-pronged project to improve Collection access, interpretation, and evaluation. The project team will photograph and catalogue approximately 800 Collection objects focusing primarily on three-dimensional objects that have special significance to the Southern Appalachian region. Additionally, the Museum will convene a team of scholars to engage with these works and create interpretive content for digital and physical exhibitions, the Museum's multimedia tour, and other public resources. Finally, the Museum will engage an exhibition evaluator to assess the Museum's Collection installation Intersections in American Art. These activities will advance the Museum's mission by serving our community with access to unique works of art, sharing stories that deepen our understanding of ourselves and our communities, and preserving knowledge of objects and archives that are inherent to our cultural heritage and understanding. | Asheville Art Museum Association, Inc. | ARP-Organizations (Preservation-related) | Ms. Whitney Richardson |
| Ended | Agency-wide Projects | 1961 | ZPP28375822 | Closed Out | Oct-21 | Dec-21 | $197,845 | (blank) | | NEH funds will support an interdepartmental project team responsible for the preparations, installations, and public programs related to the museum's 100th anniversary exhibitions featuring renowned American artists David Driskell (1931–2020) and Alma Thomas (1891–1979). Both artists have deep ties to The Phillips Collection and our Washington, DC community, as well as with Howard University with whom we will partner on programming. "David Driskell: Icons of Nature and History" features approximately 60 works, and will be on view at the Phillips October 16, 2021–January 9, 2022. "Alma W. Thomas: Everything Is Beautiful" features over 170 objects and will be on view at the Phillips October 30, 2021–January 23, 2022. Humanities-based scholarship on the life and work of each artist will be presented in the exhibitions, and accessible to broad audiences through public programs on site and online. | Phillips Collection | ARP-Organizations (Public-related) | Ms. Renee Maurer |
| Ended | Agency-wide Projects | 1962 | ZED28323022 | Closed Out | Jan-22 | Mar-23 | $196,858 | (blank) | | We propose Talking About Democracy, a program to engage high school students in virtual field trips where they will participate with students from different parts of the country in structured discussions and group assignments to examine fundamental questions facing our country today: What does a more just, inclusive, and sustainable society look like? And what is my role in making that a reality?  We ground this work in the Roadmap to Educating for American Democracy, which provides themes and questions we will address: "Why does constitutional democracy depend on the idea of 'the people?" and "What values, virtues, and principles can knit together 'We, the People?"  We will collaborate with nonprofits/school districts with whom we already work in a mix of rural, urban, suburban, and tribal schools in CA, FL, IA, NY, NC, and OK to develop and pilot this program to foster student dialogue, critical thinking, and shared understandings about our democracy, though not necessarily consensu | Constitutional Rights Foundation | ARP-Organizations (Education-related) | Ms. Sarah Badawi |
| Ended | Agency-wide Projects | 1963 | ZPA28329522 | Awarded | Nov-21 | Oct-22 | $195,374 | (blank) | | The Arkansas Museum of Fine Arts (AMFA) requests salary and fringe support for five curatorial and collections staff members most affected by the COVID-19 pandemic. In May 2022, our museum will reopen to the public after 2.5 years of major renovations and expansions to our facilities. These five employees perform our core work in the humanities, and over this coming year, they will plan and implement our exhibitions and public programs, care for our 14,000-object art collection, send works out for conservation, coordinate incoming and outgoing loans, and carry out other duties that advance the study and stewardship of art at the AMFA. Having already experienced furloughs and disruptions to their work in 2020, these employees remain vulnerable to ongoing COVID-related pressure on our operating budget. NEH support for this group of our humanities staff will help us sustain ourselves as an organization as we prepare for our reopening and first year of operations in our new facilities. | Arkansas Museum of Fine Arts | ARP-Organizations (Preservation-related) | Mr. Brian Lang |
| Ended | Agency-wide Projects | 1964 | ZRE28336822 | Closed Out | Oct-21 | Sep-22 | $195,246 | (blank) | | The retention of seven staff positions to enable the APA to restore programs suspended due to the pandemic's impacts, expand virtual programming initiated in response to the pandemic, and develop new resources to serve and support philosophy and philosophers in responding to the pandemic. | American Philosophical Association | ARP-Organizations (Research-related) | Mr. Michael P. Morris |
| Ended | Agency-wide Projects | 1965 | ZED28342622 | Awarded | Oct-21 | Jun-23 | $194,212 | (blank) | | Greenfield Community College (GCC) is a public, not-for-profit, two-year college accredited by the New England Association of Schools and Colleges and located in rural Greenfield, MA, in the Pioneer Valley of Western Massachusetts. GCC wishes to 1) develop the humanities portion of the GCC General Education requirement; 2) highlight soft skills taught in the humanities that are valued by regional employers; 3) improve upon existing courses and create new courses in medical humanities, including Spanish for health science, science writing, and medical ethics; and 4) upgrade existing old-fashioned humanities classrooms to active learning classrooms (ALCs). All four components of the ARP project would help retain jobs lost during COVID and would bolster student enrollment by helping to define how the humanities can help GCC students achieve their goals of graduation, transfer, and/or entering the workforce. | Greenfield Community College | ARP-Organizations (Education-related) | Charles Jordan |
| Ended | Agency-wide Projects | 1966 | ZPP28366722 | Awarded | Oct-21 | Sep-23 | $193,402 | (blank) | | The proposed project rebuilds staff capacity at two critical museum sites, so Living History Farms can resume providing hands-on experiences for Iowa schoolchildren and visitors from around the world to engage in exploration of Iowa's rural history and the contributions of agriculture to our nation's development. These sites tie directly to NEH's A More Perfect Union priority, one addressing the experience of Native Americans and the other, America's place in the world as a refuge for immigrants.  The project also supports the acquisition of materials, the hiring of a consultant and development of interpretive manuals to help tell those stories.  Many of these activities are focused on the 40th anniversary of LHF's Ioway Farm site.  The project also includes reinstatement of Program Registrar and Collections Curator positions, along with materials and consultant assistance to support the work of these positions. | Living History Farms Foundation | ARP-Organizations (Public-related) | Mr. Daniel E. Jones |
| Ended | Agency-wide Projects | 1967 | ZPP28429122 | Awarded | Nov-21 | Oct-22 | $192,836 | (blank) | | The Museum of the American Revolution respectfully requests a National Endowment for the Humanities grant to support a new position, Director of Collections and Exhibitions, and the development and piloting of a traveling exhibition series. The project will advance audience engagement goals in the strategic plan (2019-2026) by increasing awareness of the Museum's collection, interpretative resources, and unique pedagogy leading up to the nation's Semiquincentennial in 2026 and expedite the Museum's recovery from the COVID-19 pandemic. The Museum deferred plans to fill the position last spring as part of cost-saving measures implemented to offset anticipated losses to earned and contributed revenue because of the pandemic. | Museum of the American Revolution | ARP-Organizations (Public-related) | Ms. Aimee E. Newell |
| Ended | Agency-wide Projects | 1968 | ZED28347222 | Awarded | Jan-22 | Dec-23 | $191,500 | (blank) | | The Providence Children's Museum (PCM) —a leading provider of cultural and educational experiences for RI families since 1977—respectfully requests a grant of $191,500 from the National Endowment for the Humanities (NEH) to galvanize the humanities community of our state in service for children under 10.  We plan to enlist their support as we reinvent Coming to Rhode Island, a series of galleries that address the immigrant experience from colonial times to the seventies, by infusing digital storytelling and educational programming through a contemporary lens. | Providence Children's Museum, Inc. | ARP-Organizations (Education-related) | Andrew Leveilee |
| Ended | Agency-wide Projects | 1969 | ZED28372322 | Awarded | Oct-21 | Sep-23 | $190,550 | (blank) | | The Covid-19 Pandemic resulted in the Virginia Museum of History & Culture closing its doors to its community in March 2020. Due to the pandemic, the museum's attendance dropped 72% overall, saw student participation (in house and online) drop 55%, and program and event participation drop 80%.  This decrease in participation has affected earned income dramatically so that new employees could not be hired in key positions and purchasing new equipment needed to provide virtual and digital programming was put on hold. The NEH ARA grant would allow the VMHC to move forward with reopening by providing the necessary staff as well as equipment to engage our patrons while assisting teachers and students with quality programing in history education both in-person and virtually as we approach the Nation's 250th Anniversary. | Virginia Historical Society | ARP-Organizations (Education-related) | Mr. Michael Plumb |
| Ended | Agency-wide Projects | 1970 | ZDH28398522 | Closed Out | Jan-22 | Dec-22 | $190,424 | (blank) | | Framingham State University (FSU) aims to respond to COVID-19 pandemic-induced reductions in students, personnel, and operating budgets that have threatened recent digital humanities (DH) and Special Collections and Archives initiatives. In particular, FSU proposes developing a DH center that will support its recently developed interdisciplinary DH minor and further existing DH projects, including the Modern American Poetry Site. Six DH Faculty Fellows will receive funding to work on semester-long DH projects, selected through a competitive process, with priority given to contingent humanities faculty members that propose projects promoting "A More Perfect Union" and that draw on digitized Special Collections and Archives materials. Student interns and assistants, as well as outside consultants, will support this work. The proposed activities foreground the importance of DH for developing practical skills and for enabling new forms of humanistic inquiry in a diverse American society. | Framingham State University | ARP-Organizations (Digital humanities-related) | Dr. Bartholomew Brinkman |
| Ended | Agency-wide Projects | 1971 | ZDH28330322 | Awarded | Nov-21 | Mar-23 | $189,983 | (blank) | | Set out in 1640, two Tunxis Indian reservations in Farmington, CT were among the earliest established in America. To more fully understand parts of Farmington as a distinctly Indigenous place, we propose to explore the theme of "A More Perfect Union" through the lens of land transfers by the Tunxis as individuals and as a communal entity for over 180 years. | Mashantucket Pequot Tribal Nation | ARP-Organizations (Digital humanities-related) | Dr. Paul Joseph Grant-Costa |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Agency-wide Projects | 1972 | ZED28407522 | Awarded | Oct-21 | Sep-22 | $189,863 | (blank) | | Friends of the New York Transit Museum will develop, assess, and refine virtual humanities programs in the following areas: School and Group Programs; Access Programs; Family Programs; and Public Programs. These activities allow us to engage people who do not visit the physical Museum, whether because of distance, physical accessibility issues, or other reasons. The Museum must continue to serve these constituents, while concurrently thinking critically and collaboratively about how to deepen the impact of our virtual humanities activities and connect with new audiences.  We will approach the project as a way to continue to build virtual communities, and design and modify program offerings in collaboration with the communities we hope to serve. | Friends of the New York Transit Museum | ARP-Organizations (Education-related) | Ms. Jennifer Kalter |
| Ended | Agency-wide Projects | 1973 | ZED28334522 | Closed Out | Oct-21 | Sep-22 | $189,295 | (blank) | | The Council of Independent Colleges provides events and resources to enrich humanities disciplines at over 650 member campuses through teaching, scholarship, and community outreach. The pandemic halted in-person activities for many of these grant-supported programs for over a year and raised new threats to humanities disciplines at member institutions. This NEH grant will support 8 staff members and 2 consultants on 3 programs as they resume activities, culminating in faculty seminars in summer 2022. New Currents in Teaching Philosophy aims to revitalize philosophy instruction through innovative new courses. Deliberation & Debate provides new strategies to promote learning and civil discourse in first-year courses. Legacies of American Slavery is a national network of institutions that aims to grapple with the pervasive consequences of slavery and advance racial justice through research, curricular activities, and partnerships with community members and organizations. | Council of Independent Colleges | ARP-Organizations (Education-related) | Dr. Marjorie Hass |
| Ended | Agency-wide Projects | 1974 | ZDH28432622 | Closed Out | Oct-21 | Mar-24 | $187,502 | (blank) | | After years of waning investment, the Kansas Historical Society is emerging from Covid-19 with a commitment to kickstarting our state's future by preserving, documenting, and sharing artifacts and documents from the past.  When the agency's budget plunged 36% between 2007 and 2018, we bridged the gap through new and increased admission and service fees.  Unfortunately, this enhanced dependence on earned income left us especially vulnerable to cancellations and closures precipitated by the Covid-19 health and economic crises.  As the crises wore on, many long-time staff chose to retire.  This project is designed to use three priority projects to help us begin to rebuild our professional staff.  Now, we're going Back to the Future. | Kansas Historical Society | ARP-Organizations (Digital humanities-related) | Mr. Michael Church |
| Ended | Agency-wide Projects | 1975 | ZPP28381022 | Awarded | Jan-22 | Dec-23 | $187,487 | (blank) | | This project will position the High Desert Museum and Museum At Warm Springs to continue core humanities work that is sustaining our region's Native based cultural infrastructure. As we emerge from the pandemic, now more than ever, it is important to have strong cultural institutions and resources that can help shape our community's new normal. With Native partners, we will use our collections to support public programming that will increase awareness of the Plateau Indigenous worldview, promote greater understanding of our shared humanity, and advocate for a more inclusive community. Specific activities include transforming how the High Desert Museum structures and interprets the collection of Plateau Indian material culture in its care and cataloguing and digitizing the Museum At Warm Springs's collection and archives to support K-12 curriculum. By advancing this collaborative work, this project will have a significant and ongoing impact on our region's cultural infrastructure. | High Desert Museum | ARP-Organizations (Public-related) | Dr. Michelle Seiler |
| Ended | Agency-wide Projects | 1976 | ZPP28341622 | Awarded | Jan-22 | Jul-23 | $186,939 | (blank) | | The Michigan History Center (MHC), the state's history agency, is requesting $200,000 to advance our mission in Detroit in the light of the ongoing double pandemic. As we reshape our work through a diversity, equity, inclusion and accessibility lens, we will continue our pandemic-delayed program development in Detroit, centered on reinterpreting the Ulysses and Julia Grant Home and auditing and expanding the city's Michigan Historical Markers. NEH funding will help MHC move these important projects forward while giving us breathing space to rebuild our financial capacity. | Michigan Department of Natural Resources and Environment | ARP-Organizations (Public-related) | Ms. Sandra S. Clark |
| Ended | Agency-wide Projects | 1977 | ZPP28395222 | Closed Out | Oct-21 | Sep-22 | $184,528 | (blank) | | Although there has been various programs and articles over the past decades to create a more complete picture of how African-descent people have been involved in the early religious communities in Philadelphia, much information has been unavailable, overlooked or ignored. This project seeks to correct that, starting with the colonial and early republic period, and bringing that information firmly into the present. | Christ Church Preservation Trust | ARP-Organizations (Public-related) | Ms. Barbara Hogue |
| Ended | Agency-wide Projects | 1978 | ZPP28383822 | Awarded | Dec-21 | May-23 | $182,710 | (blank) | | Montpelier has a wealth of sites and exhibits to help visitors learn about African American history, but most of these resources have been inaccessible for over a year due to capacity limits and staffing required for sanitizing, capacity monitoring, and interpretation. With the support of NEH, we propose to reopen these spaces and implement new interpretive strategies, helping visitors engage with our complex history in even more meaningful ways. We will reopen the award-winning The Mere Distinction of Colour (MDC) slavery exhibition; the reconstructed South Yard buildings where enslaved people lived and worked; the Gilmore Cabin, a freedman's home; and a restored Jim Crow-era train depot. We will also relaunch the Enslaved Community Tour and station interpreters in the South Yard and MDC to help visitors process their experience. Finally, we will hold a planning workshop to reimagine the interpretation of Gilmore Cabin in partnership with the descendants of the family who lived there. | Montpelier Foundation | ARP-Organizations (Public-related) | Mr. Kyle M. Stetz |
| Ended | Agency-wide Projects | 1979 | ZDH28322322 | Closed Out | Oct-21 | Jan-23 | $182,396 | (blank) | | The New Hampshire Historical Society seeks funds to complete the final phase of a social studies project that has been delayed by the pandemic and restore a lost staff position. "Moose on the Loose" is an online resource designed for upper elementary students to instruct them in history, civics, geography, and economics. The project aligns closely with the NEH's "A More Perfect Union" initiative, introducing kids to foundational ideas of American democracy and the unifying concepts that shape the American character, while celebrating the differences that weave throughout our complex society. | New Hampshire Historical Society | ARP-Organizations (Digital humanities-related) | Ms. Elizabeth Dubrulle |
| Ended | Agency-wide Projects | 1980 | ZPA28374122 | Closed Out | Nov-21 | Oct-23 | $176,959 | (blank) | | Great Plains Art Museum (GPAM) is requesting $177,000 in grant funding from the NEH-ARP to start Phase 1 of our digitization project: the creation of approximately 2,000 digital images of artwork in our permanent collections. Digitizing these artworks will enable us to create virtual exhibitions and programs that highlight specific themes and parallel what is on view in the museum. For example, digitized images of the Indigenous art in our collection will increase access to and expand the impact of our Native American Art from the Permanent Collection exhibition opening fall 2021. We also plan to develop in person and virtual education and outreach programs aimed at addressing contemporary issues on the Great Plains by using art as a learning tool. Additionally, by collaborating with UNL Libraries, we will share our collection more widely through an online database to audiences and researchers across the world. | Board of Regents of the University of Nebraska | ARP-Organizations (Preservation-related) | Mr. Casey Seger |
| Ended | Agency-wide Projects | 1981 | ZED28328622 | Awarded | Dec-21 | Dec-22 | $172,692 | (blank) | | Under state law, NY retains 1600 historians to research local history, yet their work has largely been ignored by academics and the public. The Geneseo Center for Local and Municipal History pairs SUNY Geneseo interns with local historians to propagate their research; broaden their approach to the past; present history that incorporates the experiences of all who live, and have lived, in their communities; and reach out through public programming, exhibitions and the internet. It will hire a director and build capacity for NY historians by providing more interns, who advance access to historical education using their digital humanities and other skills to innovate historical research, publication, and archival work. When we teach people about their own history and place, we teach them that their stories matter. We connect people who feel disconnected when we present them with the evidence that they have a role in their community's story, that they themselves are forces in history. | SUNY Research Foundation, College at Geneseo | ARP-Organizations (Education-related) | Prof. Michael Leroy Oberg PhD |
| Ended | Agency-wide Projects | 1982 | ZPP28333022 | Awarded | Nov-21 | Oct-22 | $172,564 | (blank) | | 2023 is the 75th anniversary of Trujillo v. Garley, a case in which WWII veteran Miguel Trujillo (Isleta Pueblo) victoriously sued the State of New Mexico for his right to vote. In honor of this case, the New Mexico History Museum is planning a major exhibition—Native American Voting Rights: Before and After Trujillo v. Garley (working title) to explore and celebrate the dedication, organization and triumph of all who worked to secure Native voting rights, a fight which is far from over. However, COVID has put this project in jeopardy, impacting NMHM's ability to move this project from concept to reality. NMHM seeks NEH support to engage contractors to focus solely on exhibit research, educational and public programming, and archival support. Grant goals include: completing all research, oral histories, exhibition checklists and text; developing related programming; and creating/working with an Indigenous Advisory Board to ensure appropriate and accurate representation and perspectives | Museum of New Mexico Foundation | ARP-Organizations (Public-related) | Dr. Alicia M. Romero |
| Ended | Agency-wide Projects | 1983 | ZPP28377122 | Closed Out | Oct-21 | May-22 | $170,464 | (blank) | | The Frazier History Museum's new permanent exhibit, "Voices Uncovered: The History of the Commonwealth," focuses on inclusive individual narratives of lesser-known figures in Kentucky's history. The exhibit tells the non-hegemonic stories of diverse Kentuckians so that all visitors, no matter their background, can see themselves in the story of Kentucky.  In Partnership with the "(Un)Known Project" led by artist-run nonprofit IDEAS x-Lab, the exhibit will include a contemplative space for visitors to reflect on the stories of the many enslaved that lived in Kentucky whose names we do not know. This space will be a somber and immersive experience created with local artist Che Rhodes that will incorporate glass versions of the "(Un)Know Project" footprints that will subtly reflect the viewer, literally placing them in the footsteps of the enslaved. | Owsley Brown Frazier Historical Arms Museum Foundation, Inc. | ARP-Organizations (Public-related) | Mr. Andy Treinen |
| Ended | Agency-wide Projects | 1984 | ZPP28384522 | Awarded | Oct-21 | Oct-23 | $169,445 | (blank) | | For decades, Middleton Place Foundation has been engaged in telling the stories of the Africans, African Americans, and Europeans who lived and worked at Middleton Place for over three centuries.  A pioneer in the interpretation of slavery, the Foundation is constantly undertaking new initiatives that allow audiences to explore and examine themes to inspire a deeper understanding of ourselves and each other through our shared American history.  This project will engage the descendant community in strengthening the ongoing slavery interpretation in two existing permanent exhibits – Eliza's House and the Stableyards.  The project, which was put on hold due to financial constraints as a result of the pandemic, will provide the public the opportunity to examine a more complete story of our complex American history with the hope to create empathy and build a more inclusive society. | Middleton Place Foundation | ARP-Organizations (Public-related) | Mr. Jeff Neale |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1985 | ZPP28344522 | Awarded | Oct-21 | Sep-22 | $167,825 | (blank) | | School for Advanced Research (SAR) in Santa Fe, NM, long a home for exploring new ideas and furthering understanding in the realm of the humanities and Native American arts and culture, will host a series of six webinar-style public lectures and guided discussions, each involving two recognized experts and a facilitator, on the theme of social justice as assessed through the lens of multiple social, cultural, economic, and environmental points of view. Presenters will be drawn from the SAR network of leading thinkers in academia and beyond, and representing fields as diverse as history, anthropology, and Native American studies. Presenters will be chosen not only for their knowledge of the relevant issue, but also with evidence that they explore divergent opinions in an informed and civil manner. The goal is to bring to light the nuances of each side of the given topic so as to model the idea that public discourse is the best path toward a more just and compassionate America. | School for Advanced Research | ARP-Organizations (Public-related) | Dr. Michael F. Brown |
| Ended | Agency-wide Projects | 1986 | ZPA28404022 | Closed Out | Nov-21 | Dec-22 | $167,336 | (blank) | | John B. Cade Library proposes the Cade Library Louisiana Pictorial History Initiative (CLLPHI) to digitize, catalog, and disseminate collections of historical significance to the University community as well as users interested in African American history.  CCLPHI will preserve and provide access to two historical collections: The Louisiana Colored Teachers Journal, and the Baton Rouge Civil Rights Protest Photography Collection, a pictorial collection of life in Baton Rouge in the 1960s and 70s when segregation and integration met colliding paths.  The COVID-19 pandemic illuminated the necessity to provide digital access to these collections. NEH funding will be used for personnel support, digitization, and preservation of collections.  It is important to preserve and increase access to these critical collections that document the stories of America's history. | Southern University and A & M College | ARP-Organizations (Preservation-related) | Ms. Dawn Kight |
| Ended | Agency-wide Projects | 1987 | ZPA28367022 | Closed Out | Jan-22 | Dec-23 | $163,304 | (blank) | | Densho is a public history organization dedicated to the Japanese American WWII incarceration; we work to inspire action for equity and amplify marginalized voices. At the core of Densho's online holdings are educational, freely accessible video oral histories. At a crucial time, when remaining Japanese American elders with firsthand memories of the incarceration and its aftermath are rapidly dwindling, the COVID-19 pandemic halted our oral history program. We aim to restart this program with the unique focus on Japanese Americans who were inspired by their wartime incarceration to pursue, "a more just, inclusive, and sustainable society," for all Americans. As our country confronts a reckoning with its history of anti-Blackness and the rise of anti-Asian American hate, awareness of these stories and lessons learned promote equity and justice today. NEH funding will support staffing to conduct these time-sensitive interviews and to purchase equipment ensuring quality and preservation. | Densho Project | ARP-Organizations (Preservation-related) | Mr. Brian Niiya |
| Ended | Agency-wide Projects | 1988 | ZPA28387622 | Closed Out | Jan-22 | Jun-23 | $158,829 | (blank) | | The Missouri Historical Society requests NEH ARP support to retain full- and part-time staff to ensure continuation of the Gateway to Pride Initiative, a region-wide LGBTQIA+ collecting initiative led by members of the St. Louis LGBTQIA+ community. NEH support will help maintain our full-time LGBTQIA+ Collections Curatorial Assistant and three paid, part-time graduate research assistants. These roles perform the essential work of Gateway to Pride: research, acquisitions, collecting oral histories, cataloging, processing, archives, and public awareness to continue this ongoing initiative to document and share our region's LGBTQIA+ history. | Missouri Historical Society | ARP-Organizations (Preservation-related) | Dr. Ian Darnell |
| Ended | Agency-wide Projects | 1989 | ZPA28350822 | Closed Out | Jan-22 | Dec-23 | $158,184 | (blank) | | "People of the Sea and Cedar: A Journey Through the History and Culture of the Tribes of the Northwest Coast" is a permanent gallery at the Whatcom Museum, designed to evolve with changing cultural stories and provide a space for rotation of artwork, artifacts, narratives, and initiatives. Now, four years after its initial creation, the gallery is ready for phase two. Consulting directly with local Indigenous tribes, the project will incorporate new stories of sustainability, provide for new narrative panels that feature Native voices, upgrade technology, and allow for the preservation, display, and interpretation of two 50-year-old Native-carved totem poles. These objectives, which have been developed through new and closer relationships with local tribes, are important to ensuring that the gallery reflects the tribes as they want to be represented and provides additional opportunities for the rest of our community to learn and become educated about Native culture, history, and art. | Whatcom Museum Foundation | ARP-Organizations (Preservation-related) | Ms. Victoria Blackwell |
| Ended | Agency-wide Projects | 1990 | ZPA28433022 | Closed Out | Oct-21 | Sep-22 | $155,090 | (blank) | | As the organization works to resume humanities programming, we are seeking capacity support to preserve and improve access to our archival collections illuminating the history and culture of the Appalachian region. Funds will go towards the digitization of collections that are in urgent need of preservation measures including photonegative collections spanning 1935 to 1991 and moving image materials dating to the 1970s. This project will also improve access to our Roadside Theater collection that includes documentation of late-20th century grassroots theater movements in the U.S. | Appalshop, Inc. | ARP-Organizations (Preservation-related) | Ms. Caroline Rubens |
| Ended | Agency-wide Projects | 1991 | ZPP28420022 | Closed Out | Jan-22 | Dec-22 | $152,178 | (blank) | | The Atlanta University Center (AUC) Woodruff Library seeks $220,400 in funding for a project to reestablish African American and Diasporic Humanities Public Programs, recognizing the lives and works of underrepresented scholars and activists. The COVID-19 pandemic impacted the Library's ability to host three existing symposia and speakers series programs – traditionally held in person – in 2020 and 2021. These free humanities public events drew large participation, fostered community engagement, broadened awareness of historical resources, and sparked humanities discourse in the AUC – the largest consortium of Historically Black Colleges and Universities in the world. With support, staff will plan and execute the re-establishment of programs on Asa G. Hilliard, III and Walter Rodney, as well as create a new program honoring Joseph E. and Evelyn G. Lowery. Digital exhibitions will be curated to provide virtual access, and enhance the unique, archival collections of these individuals. | Robert W. Woodruff Library of the Atlanta University Center, Inc. | ARP-Organizations (Public-related) | Mrs. Andrea Jackson Gavin |
| Ended | Agency-wide Projects | 1992 | ZPA28405022 | Closed Out | Nov-21 | Jan-23 | $151,520 | (blank) | | The Colorado Chicano Movement Archives preserves the history of an important but lesser known civil rights movement. This grant seeks funding for the Archivist position for the 21-22 academic year to provide a bridge to keep the Archives open until university funding can be restored in the 22-23 academic year. The Archivist will resume work on recently digitized collections to make them accessible. With funding from this grant, the Archives will create two mobile archivist kits and hire a consultant to train Chicano community members to assist in collecting historical materials. Finally, the project will provide opportunities for enhanced educational efforts to increase the impact of the collections by providing experiential education opportunities for students and sponsoring a series of lectures and panel discussions open to faculty, staff, students, and community members. | Colorado State University-Pueblo | ARP-Organizations (Preservation-related) | Ms. Rhonda Gonzales |
| Ended | Agency-wide Projects | 1993 | ZRE28379122 | Closed Out | Dec-21 | May-23 | $151,282 | (blank) | | African American Heritage on Montana's Mining Frontier is a project to acknowledge, understand, interpret and preserve the contributions of African Americans in the history of Virginia City, Montana. The stories of Black people in the West is a long-overlooked chapter in the 250-year history of our democracy. Our project will focus on the experiences of entrepreneurial African American women and men in the famed mining frontier town of Virginia City, Montana's second territorial capital. Virginia City is now a National Historic Landmark, widely regarded the best-preserved placer mining camp in the Mountain West, with over 200 period buildings and 1.2 million artifacts. Staff of the Montana Heritage Commission will be joined by scholars and students of African American history to study, interpret and preserve three rare, intact properties that reflect the experiences of former slaves and freemen in the Virginia City gold mining from the 1860s Civil War era through the 1930s. | Montana Department of Commerce | ARP-Organizations (Research-related) | Mr. Michael Elijah Allen |
| Ended | Agency-wide Projects | 1994 | ZPA28406122 | Closed Out | Oct-21 | Jun-23 | $149,600 | (blank) | | The Rosenbach requests funding to plan and move forward a series of collections stewardship projects comprising cataloging the majority of the rare book and manuscript collection, migration to a cloud-based collection management system (CMS), a collection management policy update, the sale of several hundred of non-accessioned items, and collections policy-driven deaccessioning. The Rosenbach currently lacks the capacity to manage these projects and requests funding for two additional FTE positions to efficiently move them forward, along with some equipment/software purchases toward the same end. These projects are part of The Rosenbach's strategic plan (FY17-FY22) and have been deferred because of the pandemic. | Rosenbach Museum & Library | ARP-Organizations (Preservation-related) | Ms. Judith M. Guston |
| Ended | Agency-wide Projects | 1995 | ZED28354022 | Closed Out | Nov-21 | Oct-22 | $149,468 | (blank) | | The Wing Luke Museum of the Asian Pacific American Experience in Seattle, WA, seeks support for staff retention in our Education Tours area for three positions, Education Specialist, Senior Tour Manager, and Tour Coordinator. With these positions, the Museum will sustain core humanities programs and activities related to Asian Pacific American History in the Pacific Northwest including curriculum development, teacher workshops, and school field trips through retention of highly skilled core education staff who bring with them long-time experience working in community, deep humanities knowledge and understanding, established relationships with teachers and schools, and highly developed competencies in live-virtual tours honed over this past year. Tour participants and teachers gain access to preserved and immersive spaces in the Museum's building and neighborhood to focus on Chinese immigration history, Japantown, Filipino American history, Lunar New Year traditions, and food heritage. | Wing Luke Memorial Foundation | ARP-Organizations (Education-related) | Ms. Cassie Chinn |
| Ended | Agency-wide Projects | 1996 | ZED28365222 | Awarded | Oct-21 | Apr-23 | $149,239 | (blank) | | Ramsey County Historical Society seeks funding to retain three full-time permanent staff and hire three Dakota consultants, four part-time permanent staff, and 12 part-time seasonal staff. | Ramsey County Historical Society, Inc. | ARP-Organizations (Education-related) | Ms. Samantha Nelson |
| Ended | Agency-wide Projects | 1997 | ZPP28324822 | Awarded | Jan-22 | Dec-22 | $147,400 | (blank) | | Wheaton Arts and Cultural Center will use NEH funding to implement the "Wheaton 50 Forward", a program revitalization initiative. As Wheaton prepared to celebrate its 50th Anniversary in 2020, an event to be commemorated with a year of programming celebrating the successes of the past, COVID-19 hit. Operations ceased and all programs and events were canceled or postponed. Now in 2021, informed by the sobering realities and devastating impacts of COVID-19, as well as the elevation of our need to address social injustice in operations and services, our focus turns to redefining the future. Our project will include institutional assessments, an interpretive plan informed by community input, and the implementation of programs that advance our mission "to engage artists and audiences in an evolving exploration of creativity" through the lens of sensitivity toward the needs of individuals, our community and our institution to recover and be sustained in an equitable, post-pandemic future. | Wheaton Arts and Cultural Center, Inc. | ARP-Organizations (Public-related) | Ms. Susan M. Gogan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 1998 | ZED28381122 | Awarded | Nov-21 | Oct-22 | $147,183 | (blank) | | In alignment with the NEH's Area of Interest of A More Perfect Union, this project seeks to re-center the experiences of Native Americans by developing and supporting a faculty learning community that will work synergistically to redesign humanities pedagogy and curricula to center Indigenous perspectives and ways of learning and doing. | Seattle Colleges | ARP-Organizations (Education-related) | Dr. Jaime Cardenas |
| Ended | Agency-wide Projects | 1999 | ZPP28339622 | Awarded | Oct-21 | Jul-22 | $146,948 | (blank) | | This project will reinterpret the original 1879 reading room and school building at Fort Mackinac to better represent its appearance in the 1880s, and create a new exhibit focused on the immigrant experience in the U.S. Army of the late 19th century, army reforms, and education at Fort Mackinac. Reading rooms and schools such as the one at Fort Mackinac were part of army-wide efforts to educate enlisted soldiers, nearly 50% of whom were immigrants in the post-Civil War era. At Fort Mackinac, soldiers from 22 countries served between 1867 and 1895. Using an updated 1880s period setting, interpretive panels, and digital elements allowing visitors to read original newspapers and periodicals, this project will interpret the education of Fort Mackinac's soldiers, the reasons immigrants enlisted and how these soldiers fared once in the military, and how the U.S. Army reformed itself to better serve soldiers and the American public. | Mackinac Island State Park Commission | ARP-Organizations (Public-related) | Mr. Craig Wilson |
| Ended | Agency-wide Projects | 2000 | ZPP28407922 | Closed Out | Oct-21 | Sep-22 | $144,518 | (blank) | | The next phase of EOS ("Experiencing Our Story") will bring untold stories to light through three distinct components: bi-weekly podcast, hybrid history programming, and Evening with an Expert virtual speaker series. Learning from the pandemic, we aim to reach a diverse audience where they are and share their stories to build A More Perfect Union. | Buffalo and Erie County Historical Society | ARP-Organizations (Public-related) | Mr. Anthony Greco |
| Ended | Agency-wide Projects | 2001 | ZPP28418722 | Awarded | Oct-21 | Sep-23 | $144,307 | (blank) | | Extension of research and programming for the recently discovered history of enslaved peoples of southern Maryland through the creation of one 1-year full-time position for a public humanities fellow. This fellow will carry out long-term strategic and implementation planning and aid in sustaining and expanding existing humanities programming with St. Mary's College of Maryland's newly dedicated Commemorative to Enslaved Peoples of Southern Maryland and the African and African Diaspora Studies and Museum Studies programs. | St. Mary's College of Maryland | ARP-Organizations (Public-related) | Dr. Jeffrey Lamar Coleman |
| Ended | Agency-wide Projects | 2002 | ZPA28405922 | Closed Out | Oct-21 | Oct-23 | $144,058 | (blank) | | NOMA typically hosts up to 20 exhibitions annually supplemented by a rich and varied array of public programming initiatives tailored to engage visitors in direct dialogue and interaction with the historical, anthropological, and philosophical aspects of the works and/or performances. The current project supports the personnel necessary to meet two of NOMA's most pressing needs that have emerged in the last year, as a direct result of the COVID-19 pandemic. NOMA seeks funding to support preservation and access personnel, including Interdepartmental Project Manager and Digital Archivist, for a period of 1-year beginning in October of 2021. | New Orleans Museum of Art | ARP-Organizations (Preservation-related) | Ms. Susan M. Taylor |
| Ended | Agency-wide Projects | 2003 | ZRE28320422 | Closed Out | Oct-21 | Sep-22 | $144,000 | (blank) | | University Press of Mississippi (UPM) is a nonprofit humanities publisher of ground-breaking scholarly books in African American studies, folklore, gender studies, history, literary studies, and popular culture. UPM succeeded during the pandemic due to demand for certain product lines, especially ebooks, institutional electronic access for libraries and universities, and online sales via print-on-demand vendors. UPM met this demand thanks to investments in technology and a talented staff that quickly transitioned to remote work and a digital workflow. This transition and the new work created by shifts in the market placed unsustainable stress on the staff and systems. To maintain output and create future growth, UPM needs additional staff to transform the emergency response into a long-term digital structure. UPM seeks funds from the NEH to create four new humanities positions. NEH funds will ensure the future of UPM as a successful and sustainable humanities organization. | University Press of Mississippi | ARP-Organizations (Research-related) | Mr. Craig Gill |
| Ended | Agency-wide Projects | 2004 | ZPP28350922 | Awarded | Oct-21 | Mar-23 | $142,709 | (blank) | | This project will equip ONF with the resources needed to research, document, and interpret the experiences of Old North's free and enslaved Black congregants, as well as our site's complex involvement in the trade of enslaved Africans, as a fully interwoven part of site interpretation | Old North Foundation of Boston, Inc. | ARP-Organizations (Public-related) | Ms. Catherine Matthews |
| Ended | Agency-wide Projects | 2005 | ZPA28404922 | Closed Out | Jan-22 | Dec-22 | $140,581 | (blank) | | The Mulvane Art Museum at Washburn University of Topeka, KS, seeks funding to sustain core humanities programs and activities through onsite and online access. The project enables the Mulvane to hire otherwise unavailable professional staff: the project funds one frozen position (frozen due to COVID); hire a one-year appointment dedicated to build and strengthen sustainable humanities-focused academic programs across the campus; and engage a part-time support position to expand outreach and programs to build audiences; and, support diverse fine arts programs and speakers for students in art, music, and theater through collaborative partnerships between the Mulvane and Washburn departments of art, music, and theater. Additional support is requested for a scanner suitable for scanning artwork and computer equipment/software for staff in order to expand online collection access. | Washburn University of Topeka | ARP-Organizations (Preservation-related) | Ms. Connie S. Gibbons |
| Ended | Agency-wide Projects | 2006 | ZPA28403222 | Closed Out | Jan-22 | Dec-22 | $135,313 | (blank) | | The historic Carnegie Library of Homestead (CLoH) is applying to the National Endowment of the Humanities' American Rescue Plan grant for $200,000. These funds will go towards the salary and fringe benefits of senior staff who oversee the Library's humanities-related collections and programming. Additional funds will be used to digitize microfilm of local newspapers, the only records in many cases, that were inaccessible while the Library facilities were closed to the public in 2020. | Carnegie Library of Homestead | ARP-Organizations (Preservation-related) | Ms. Charlyn Lyons |
| Ended | Agency-wide Projects | 2007 | ZRE28369822 | Closed Out | Jan-22 | Dec-22 | $130,850 | (blank) | | This project will "resurrect" the former Library of Congress American Memory Project, First American West, the Ohio River Valley, 1750-1820 (FAW). The Filson holds metadata and images of the Filson's collection items from FAW, which the Library of Congress returned to us in 2016. This project will retain current Collections Department staff, adding two new PT hires, who will work remotely to clean up the data and involve the Filson's membership base and community in transcription work and name/subject indexing using a service called From the Page. Filson staff will then upload the improved materials into Omeka, our open-source platform for digital content. This project will in turn incorporate staff from other departments such as the Development and Educational departments, by leading to further related programming, publications, and educational content. | Filson Historical Society | ARP-Organizations (Research-related) | Dr. Patrick A. Lewis PhD |
| Ended | Agency-wide Projects | 2008 | ZED28348822 | Awarded | Oct-21 | Sep-23 | $129,677 | (blank) | | In response to COVID, in support of its educational mission, and in alignment with the institutional goal of decolonization, the Burke Museum seeks NEH funding to support the restoration of Education staffing for the 2021-22 academic year, in order to meet the anticipated increase in demand for virtual and onsite cultural education services, through field trips, self-guided Youth & Family Programs, the BurkeMobile, and Burke Boxes. As part of a recent revamp of all education programs, the Burke worked with its Tribal partners to create a slate of offerings that returns voice and authority to Native communities, while also breathing new life and excitement into object-based learning at the Burke. An NEH grant will significantly strengthen our ability to get these ways of seeing and understanding Native American history, art, and culture to more WA students, using a range of delivery methods that work with and around limitations imposed by COVID-19. | Burke Museum Association | ARP-Organizations (Education-related) | Dr. Alvin K Logan Jr |
| Ended | Agency-wide Projects | 2009 | ZPA28358822 | Closed Out | Jan-22 | Jun-23 | $126,224 | (blank) | | This project will survey cultural institutions in Tennessee's West Grand Division, including an estimated 150-200 agencies across 21 counties located between the Tennessee and Mississippi Rivers to confirm each agency's current status and create an institution-level summary of research collections, levels of existing staffing and budget, hours of operation, and preservation conditions for heritage materials. A resulting online directory of cultural institutions and research resources will be created and maintained by UT Martin. While the project is primarily intended to confirm, reveal and promote the availability of records stored in archives, museums, churches, and municipal offices, the survey will include artifact collections, historic sites, and interpretive programs. A workshop on basic preservation techniques and disaster preparedness will be repeated in three locations across the region and a concluding one-day conference will be share results of the project. | University of Tennessee, Martin | ARP-Organizations (Preservation-related) | Mr. Sam Richardson |
| Ended | Agency-wide Projects | 2010 | ZPA28337122 | Closed Out | Jan-22 | Dec-22 | $125,565 | (blank) | | Fairfield Historical Society (DBA Fairfield Museum / FMHC) seeks $125,565 to create a new long-term exhibition exploring CT's diverse and complex 17th and 18th c. history. The exhibit will include new research and archeological discoveries on pre-colonial Native American history, the English subjugation of those Native communities, the role of African Americans in CT's early economy, and how regional dynamics of race and class influenced early social and political life. The proposed exhibition will provide vital context for FMHC's school and community programs planned to commemorate the 250th anniversary of the Declaration of Independence in 2026 by presenting a more complete historical look at how race, gender, and class dynamics influenced the establishment of colonial Connecticut, how those forces continue to reverberate in contemporary society, and how citizens today can draw from those perspectives to help create a more just, inclusive and sustainable society for the future. | Fairfield Historical Society | ARP-Organizations (Preservation-related) | Ms. Michelle Cheng |
| Ended | Agency-wide Projects | 2011 | ZPA28359022 | Closed Out | Oct-21 | Sep-22 | $122,957 | (blank) | | The City of Dreams: the Atlantic City Experience project will enable the Atlantic City Free Public Library (ACFPL) to preserve and increase access to the Atlantic City Heritage Collections by creating "The Atlantic City Experience Research Library Digital Repository." This project will contribute to the commemoration of the 250th Anniversary of the United States by digitizing materials documenting the contributions of the African American community to the development of Atlantic City and to the nation. With the largest collection of print, photographic and audio-visual materials about Atlantic City, the ACFPL is in a unique position to tell this story. Funding for this project will enable the ACFPL to fulfill its humanities mission through the retention of staff and the development of the digital infrastructure needed to invite the exploration of Atlantic City's history while facing the enormous challenge of providing services during the coronavirus pandemic. | Atlantic City Free Public Library | ARP-Organizations (Preservation-related) | Ms. Jacqueline Silver-Morillo |
| Ended | Agency-wide Projects | 2012 | ZED28332922 | Awarded | Jan-22 | Dec-22 | $122,289 | (blank) | | The state of Georgia's response to desegregation (1954-1965) is an underutilized area of the Civil Rights Movement. In this project, the Georgia Archives plans to share this important history through a series of classes and presentations. The interactive, in-house classes will be created for college and university students and professors to focus on Georgia's response to desegregation after Brown v. Board of Education (1954-1965) using state documents and manuscript collections housed at the Georgia Archives. The classes will be combined with the viewing of original documents. The project will culminate in several presentations that will be shorter versions of the classes designed for the public as well as accompanying exhibits of original records. There will be a focus on encouraging inclusion of the underserved communities in the area of Morrow, GA. | Board of Regents of the University System of Georgia | ARP-Organizations (Education-related) | Mr. Christopher M. Davidson JD |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2013 | ZED28339322 | Awarded | Jan-22 | Dec-22 | $121,272 | (blank) | | On March 10, 2017, Wyoming Gov. Matt Mead signed House Bill 76/House Enrolled Act 119, which aims to educate all Wyoming students about American Indian tribes of the region, including the Northern Arapaho and Eastern Shoshone tribes. The resulting education standards are required to be implemented beginning in the fall of 2021. However, the state has not allocated funding for professional development of Wyoming's social studies teachers. The Buffalo Bill Center of the West's Native Education Outreach Specialist has turned full attention to developing and delivering a program that will provide the state's educators the knowledge and support they need to deliver this cultural content adequately. The Center and tribal and education partners created a six-module Professional Development program which is currently being provided to two cohorts of teachers and will offer four cohorts programs in 2022. Early feedback shows the program and content have been very well received. | Buffalo Bill Memorial Association | ARP-Organizations (Education-related) | Gretchen Henrich |
| Ended | Agency-wide Projects | 2014 | ZED28371722 | Closed Out | Jan-22 | Dec-22 | $117,895 | (blank) | | Centre College seeks to fund the new role of Cataloging and Metadata Librarian in its Grace Doherty Library, so that other library staff can complete delayed projects in the archives and digital humanities related to capturing new voices and perspectives. Ultimately, this project will make more resources in the humanities searchable and accessible to students and scholars. The hiring for this position was delayed by the pandemic. This led to a backlog of work and hindered research in the humanities fields. | Centre College of Kentucky | ARP-Organizations (Education-related) | Ms. Carolyn Frey |
| Ended | Agency-wide Projects | 2015 | ZRE28378822 | Closed Out | Jan-22 | Dec-22 | $117,655 | (blank) | | Working with Native American consultants, the Springfield Museums will create a more inclusive, accurate, and nonbiased interpretation of our Native American collection to make their stories a point of pride, wonder, and inspiration for all audiences. | Springfield Library and Museums Association | ARP-Organizations (Research-related) | Ms. Heather Haskell |
| Ended | Agency-wide Projects | 2016 | ZED28428122 | Closed Out | Jan-22 | May-23 | $116,330 | (blank) | | The Loras College Library, Special Collections, Center for Dubuque History, and college's archives, provide essential support for instruction in humanities program and the general education curriculum. These collections support student projects and faculty research in the humanities, as well as the work of scholars and community members external to Loras. The pandemic has had a significant impact on staffing the collections and this grant requests funds to restore staffing to pre-pandemic levels. In addition, it addresses the lack of online access to materials in Special Collections and the Center for Dubuque History and restarts projects set aside during the pandemic. At the conclusion of the grant the Library will be fully staffed, archival materials will be more accessible, rare book holdings will be more visible, and a book will be published, all of which will contribute to strengthening the support for the humanities and increasing student exposure to humanities-related research. | Loras College | ARP-Organizations (Education-related) | Ms. Kristen Smith |
| Ended | Agency-wide Projects | 2017 | ZPP28374422 | Closed Out | Nov-21 | Oct-22 | $115,694 | (blank) | | The Betsy Ross House (BRH) plans to expand the History Maker (first person interpretation) program through a new initiative called, "Meet the Women of 18th Century Philadelphia". This program will address the issues of class, gender, ethnicity, political differences, and socio-economic status and tie them to contemporary issues and audiences. "Meet the Women of 18th Century Philadelphia" will transform the BRH courtyard into an experiential learning space where visitors will have the opportunity to engage with HMs representing a cross-section of the women who lived in Philadelphia in the last quarter of the 18th century. The program will use storytelling as an avenue to highlight women who made a significant impact on history. | Historic Philadelphia, Inc. | ARP-Organizations (Public-related) | Ms. Lisa Acker Mounder |
| Ended | Agency-wide Projects | 2018 | ZED28354922 | Awarded | Oct-21 | Sep-23 | $112,616 | (blank) | | The Frank Lloyd Wright Trust proposes to adapt and restart Wright Here!, our K-12 tour and workshop program at the Frank Lloyd Wright Home and Studio in Oak Park, Illinois and Frederick C. Robie House in Chicago. Until COVID-19 vaccines are widely available to students, field trips are on hold, prolonging a multi-year gap in enrichment experiences in the arts and humanities with their positive effects on academic and socio-emotional development. To re-engage students with Wright's vision and hands-on experiences in architecture and design, the Trust will develop and implement video tours in combination with school workshops led in-person or virtually. This program previously served 2,700 students per year. Through increased staffing, stepped-up outreach, new program formats and workshops, and robust evaluation, the Trust aims to serve 2,200 students in 2021-22. We will later leverage these program investments by increasing the reach and revenue-generating capacity of virtual options. | Frank Lloyd Wright Trust | ARP-Organizations (Education-related) | Channing Tackaberry |
| Ended | Agency-wide Projects | 2019 | ZRE28411122 | Closed Out | Jan-22 | Mar-23 | $105,133 | (blank) | | The Tucson Museum of Art seeks support for Stories from Clay, a research project leveraging digital communication strategies and community-based approaches to collections management to expand collections records and interpretation to be inclusive of indigenous methodologies and multiple perspectives, and diverse expertise. | Tucson Museum of Art and Historic Block, Inc. | ARP-Organizations (Research-related) | Ms. Christine Brindza |
| Ended | Agency-wide Projects | 2020 | ZED28420222 | Awarded | Oct-21 | Sep-22 | $100,258 | (blank) | | Rare Book School (RBS) requests $100,258 from the NEH in support of "Living American History in Primary Documents," an initiative that anticipates the approaching 250th anniversary of the U.S. by providing educational content for the cultural heritage professionals who care for and teach with our nation's historical primary sources. Our proposed initiative expands the School's existing programming with courses focusing on American book history. Through its educational offerings, RBS is poised to support a diverse group of curators and educators as they plan their own learning initiatives in the run-up to 2026, translating what they know about their own institutional collections and the broader documentary record of our nation's history into programming for a variety of American publics. Support for this program will allow the School to sustain the salaries of staff members in a year of great uncertainty while advancing our mission through in-person and online learning opportunities. | Book Arts Press, Inc. | ARP-Organizations (Education-related) | Ms. Laura E. Perrings PhD |
| Ended | Agency-wide Projects | 2021 | ZED28380022 | Awarded | Oct-21 | Sep-22 | $94,923 | (blank) | | This grant will fund a full-time visiting professorship and distinguished poet-in-residence position to Dr. Kate Rushin for AY 21-22, filling an important gap in faculty resulting from a hiring freeze due to the financial impact of Covid on the College operating budget. This appointment would enable the College to sustain its curricular offerings in creative writing, English, and Africana Studies. These courses would contribute to NEH's area of interest "A More Perfect Union: Exploring America's Story and Commemorating its 250th Anniversary" given their exploration of African-American literature and experience, racial justice and gender equity. | Connecticut College | ARP-Organizations (Education-related) | Dr. Lina Wilder |
| Ended | Agency-wide Projects | 2022 | ZPP28335522 | Awarded | Oct-21 | Sep-22 | $94,171 | (blank) | | The Mark Twain House & Museum serves the public and promotes the humanities by preserving the restored Mark Twain House, which is a National Historic Landmark, and making it accessible to the public; by caring for, and making available, a collection of more than 20,000 historic artifacts; by serving as a resource for humanities scholars; by presenting numerous programs for the general public that explore themes in the humanities; and by offering educational programs in the humanities for students and teachers. The grant will support the museum's continuation of these activities and programs by ensuring the retention of two key education and curatorial staff positions. These positions are integral to the care and interpretation of its historic assets and to the development and implementation of its educational and public programming. | Mark Twain House | ARP-Organizations (Public-related) | Ms. Mallory Howard |
| Ended | Agency-wide Projects | 2023 | ZDH28308722 | Closed Out | Oct-21 | Dec-21 | $92,142 | (blank) | | Compensation for revenue lost during the COVID-19 pandemic that created a shortfall of coverage for salaries of the Humanities Preservation and Access staff at Recovering the US Hispanic Literary Heritage | University of Houston System | ARP-Organizations (Digital humanities-related) | Dr. Nicolas Kanellos |
| Ended | Agency-wide Projects | 2024 | ZRE28407422 | Closed Out | Jan-22 | Dec-22 | $87,928 | (blank) | | The Delaware and Lehigh National Heritage Corridor, on behalf of the National Canal Museum, seeks funding during this unprecedented crisis to support its efforts to retain and incorporate more diverse stories in the museum's exhibitions, programs, and communications. The project will support two existing staff members, create a new temporary position, and provide an internship stipend. The project will focus on researching the roles and contributions of women and African Americans as they relate to the industrial and transportation history of the D&L Corridor. Outcomes will be shared with the public through exhibitions at the National Canal Museum, online/social media communications, and presentations. | Delaware and Lehigh National Heritage Corridor, Inc. | ARP-Organizations (Research-related) | Ms. Daphne Mayer |
| Ended | Agency-wide Projects | 2025 | ZDH28408122 | Closed Out | Jan-22 | Dec-22 | $82,474 | (blank) | | Retention of the Encyclopedia of Arkansas' staff historian, who would fact-check hundreds of entries for the most comprehensive single source on the history and culture of Arkansas and perform related outreach activities; stipend support for writers who contribute entries to the Encyclopedia; and website development to improve the EOA platform and make archival materials more accessible to the public. | Little Rock, City of | ARP-Organizations (Digital humanities-related) | Mr. Michael Polston |
| Ended | Agency-wide Projects | 2026 | ZPP28371122 | Closed Out | Oct-21 | Sep-22 | $78,110 | (blank) | | Reynolda House seeks $78,110 in funding for the retention of two existing full-time positions who will undertake a new outreach initiative informed by an archival exhibition, Still I Rise: The Black Experience at Reynolda. The exhibit will examine the lives of the Black men and women, including nationally-recognized artists, who shaped Reynolda as it evolved from a Jim Crow-era working estate into a nonprofit American art museum. Reynolda offers an exceptional opportunity to interpret American art because of its physical location in (and across) a Jim Crow era country estate, ca. 1917. The Black artists featured in Reynolda's archives performed in spaces that (mere decades before) were closed to them, unless employed by the white Reynolds family. The same can be said of works of art by Black artists displayed daily in the historic house, now museum. This initiative supports the museum's mission to create a deeper understanding of American culture for diverse audiences by using Reynolda | Reynolda House, Inc. | ARP-Organizations (Public-related) | Ms. Amber Albert |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2027 | ZPP28411922 | Closed Out | Oct-21 | Sep-22 | $77,909 | (blank) | | Rancho Los Cerritos will be presenting Raíces de Long Beach: Roots of the Rancho. This special exhibit will tell the story of Mexican and Mexican American people who lived in the Rancho Los Cerritos adobe home as tenants from 1880-1930. It will be on display from October 01, 2021 to September 30, 2022. The Raíces de Long Beach exhibit will feature recorded oral histories, artifacts of the people who lived and worked at the Rancho, and photographs that highlight their stories. Visitors will be able to experience Raíces de Long Beach through both in-person and digital formats. Additionally, we are developing an in-school and after-school educational program that will align with the Raíces de Long Beach exhibit. This educational component will serve about 1,800 local students. This exhibit will address the need for the Rancho to more fully represent the historical experiences of Long Beach City's significant Latinx community. | Rancho Los Cerritos Foundation, Inc. | ARP-Organizations (Public-related) | Ms. Alison Bruesehoff |
| Ended | Agency-wide Projects | 2028 | ZPA28335422 | Awarded | Nov-21 | Apr-23 | $76,605 | (blank) | | Through this one-year project, we will improve access to and preserve three valuable collections related to the history of gardening, landscape design, and horticulture between 1920 to 1984. An estimated 2100 items will be digitized, catalogued, or rehoused, or a combination of all three tasks. Presentations of the items to a variety of audiences will tell the story of the evolution of gardening and urban greening efforts. These three collections together provide rare and intriguing glimpses into the history of gardening practices and landscapes in U.S and around the world. Due to the ephemeral nature of gardens, these images document places that have significantly changed or disappeared entirely, and provide history and context that would otherwise not exist. | Pennsylvania Horticultural Society | ARP-Organizations (Preservation-related) | Ms. Janet Evans |
| Ended | Agency-wide Projects | 2029 | ZPP28350122 | Awarded | Jan-22 | Dec-22 | $72,567 | (blank) | | Sun Valley Museum of Art is intent on building community among diverse groups and will bring people together in shared celebration of traditions, starting with a year-long project on Día de los Muertos. This community celebration will engage members of Spanish and English speaking communities in making, learning and celebrating this important and diverse holiday while cultivating an understanding of its history and meaning and nurturing respect for traditions that are familiar to some and new to others. Scholars, authors and artists will be invited to the community to provide historical background and contemporary perspective and to engage the community in conversation around the value of shared traditions. | Sun Valley Center for the Arts | ARP-Organizations (Public-related) | Kristine Bretall |
| Ended | Agency-wide Projects | 2030 | ZPA28413822 | Closed Out | Oct-21 | Sep-22 | $68,037 | (blank) | | Hire a full-time Project Coordinator and a part-time imaging specialist to identify, prioritize and digitize the Oklahoma Historical Society's African American archive collections. The digitized materials will be made availabe free to the public on the Oklahoma Historical Society's digital portal website, The Gateway to Oklahoma History. | Oklahoma Historical Society | ARP-Organizations (Preservation-related) | Mr. Larry O'Dell |
| Ended | Agency-wide Projects | 2031 | ZPP28404822 | Closed Out | Oct-21 | Sep-22 | $66,351 | (blank) | | SITE requests NEH support to plan and execute the museum's 2021-2022 digital interpretive services and virtual/live-streamed Public Programs, which will provide critical explorations of three major exhibitions by groundbreaking women artists. The unique interpretive programming designed to accompany each exhibition will include: virtual tours with SITE Guides and ASL interpreters utilizing the Visual Thinking Strategies methodology; Guide by Cell audio tours; "Art Talk" and "My Life in Art" interviews with exhibiting artists; and one additional public program (TBA) for each exhibition which will connect audiences to local scholars in an exploration of exhibition themes. A grant from NEH would allow SITE to make the necessary investment in personnel, equipment, and infrastructure to provide this series of accessible digital initiatives in the coming year; furthermore, it would lay the foundation for sustainable virtual interpretive programs and services for years to come. | SITE Santa Fe | ARP-Organizations (Public-related) | Ms. Joanne Lefrak |
| Ended | Agency-wide Projects | 2032 | ZPP28350322 | Awarded | Jan-22 | Dec-22 | $63,248 | (blank) | | Funding from NEH will support a one-year, full-time African American Cultural Heritage Fellowship at the Cleveland Restoration Society (CRS) for an emerging BIPOC professional. This position will offer emergency pandemic relief by providing the staff resources necessary to implement CRS's African American Civil Rights Trail (the Trail) project. The Trail is intended to foster an appreciation of the places and figures behind significant events that occurred in Cleveland during the civil rights movement from 1954-76, provide context within the broader picture of the struggle for civil rights that continues today, and promote civil discourse and social change. The Fellow will be responsible for researching, curating, and uploading in-depth humanities content to the Trail's dedicated website; conducting oral histories with elders in the community; coordinating community events; and completing other tasks that are critical to project implementation. | Cleveland Restoration Society, Inc. | ARP-Organizations (Public-related) | Ms. Kathleen H. Crowther |
| Ended | Agency-wide Projects | 2033 | ZPA28329722 | Awarded | Oct-21 | Sep-22 | $62,894 | (blank) | | Financial support will ensure continuance of two programs that are key to preserving humanities collections in the U.S. FAIC's National Heritage Responders (NHR) is a national network of volunteers who are specially trained to respond to emergencies involving cultural collections. FAIC's Conservation OnLine (CoOL) and the associated Global Conservation Forum are free online resources that allow preservation specialists from around the world to share resources, discuss new materials and treatments, and ask and respond to questions as they arise. Funding for these two at-risk services would provide FAIC time to secure alternate sources of funding to keep all its vital programs in place. | Foundation for Advancement in Conservation | ARP-Organizations (Preservation-related) | Ms. Tiffani Emig |
| Ended | Agency-wide Projects | 2034 | ZED28325222 | Awarded | Oct-21 | Sep-23 | $56,498 | (blank) | | Maine Maritime Museum seeks to redesign existing educational programming and create new programs to advance the study of US maritime history and address post-pandemic needs within the community. The coronavirus pandemic brought to light shortcomings in the museum's existing programming and its need to diversify its offerings and better connect with evolving national conversations. In its wake, educational staff have developed a strategic plan to design and adapt education programs to better situate Maine's maritime history and culture within a globalized context. These programs will share a united effort to foster student discussion and reflection on the impact that both Maine and the globalized world has had, and continues to have, on indigenous cultures and racial inequalities. | Maine Maritime Museum | ARP-Organizations (Education-related) | Ms. Sarah Timm |
| Ended | Agency-wide Projects | 2035 | ZRE28362322 | Closed Out | Oct-21 | Sep-23 | $56,250 | (blank) | | The University Press of Colorado, in conjunction with its supporting member institution the University of Wyoming, is building a University of Wyoming Press imprint. In order to further this work, we seek support from the NEH to fund a key position to to move the imprint forward, that of an acquisitions editor. | University Press of Colorado | ARP-Organizations (Research-related) | David Kruger |
| Ended | Agency-wide Projects | 2036 | ZED28431622 | Awarded | Jan-22 | Dec-23 | $54,980 | (blank) | | CRYP will develop a Lakota language and culture internship program for teens ages 13-18. The program will engage teens in the study and practice of Lakota culture and traditions. | Cheyenne River Youth Project, Inc. | ARP-Organizations (Education-related) | Ms. Julie Garreau |
| Ended | Agency-wide Projects | 2037 | ZPP28365422 | Awarded | Oct-21 | Jan-23 | $53,762 | (blank) | | Between October 1, 2021- September 30, 2022, The Neon Museum will produce new 45-minute tours of the Neon Boneyard exhibit, abbreviated 15-minute "gallery talks" delivered during general admission and produce expanded virtual content to serve new audiences and recover from the COVID-19 pandemic. | Neon Museum | ARP-Organizations (Public-related) | Aaron Berger |
| Ended | Agency-wide Projects | 2038 | ZPP28372222 | Awarded | Oct-21 | Mar-24 | $50,000 | (blank) | | We seek NEH support for our humanities full-time position of executive director & curator that is critical to our mission. We also seek NEH support toward engaging a total of 16 humanities scholars and recent humanities graduates in order to sustain our core humanities programs, and advance a new program to significantly enhance the public engagement. We strongly believe that now, more than ever, the Westcott House needs to strive for excellent results that creatively disrupt our field and push the boundaries of what is expected of a small museum like ours. Through our public programs, we strive to bring hope and resilience to our community of lifelong learners. | Westcott House Foundation | ARP-Organizations (Public-related) | Mrs. Marta Wojcik |
| Ended | Agency-wide Projects | 2039 | ZED28428622 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | The Florida Association of Museums Foundation (FAMF) is dedicated to facilitating best practices in Florida cultural organizations so that visitors, our communities, and the state enjoy rich, diverse, and educational experiences. In addition, best practices ensures all museum disciplines, zoos, botanical gardens, aquariums, historical societies, etc., provide the highest level of care for our state's vast and treasured collections. We receive requests for assistance from cultural organizations seeking to elevate their programs and services, especially from smaller museums, community organizations, and rural areas. Cultural organizations have been severely impacted by the pandemic and have suffered devastating losses to revenue. The FAMF seeks to continue professional development opportunities at little to no cost so that any size organization can continue to build capacity and educate the public. | Florida Association of Museums Foundation, Inc. | ARP-Organizations (Education-related) | Carmen Godwin |
| Ended | Agency-wide Projects | 2040 | ZED28372122 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | Crow Heroes and Crow People in the Global Context books will help situate Crow youth in the historical continuum as well as share Crow history to all learners. | Crow Language Consortium | ARP-Organizations (Education-related) | Dr. Janine Pease |
| Ended | Agency-wide Projects | 2041 | ZPP28397222 | Awarded | Oct-21 | Mar-23 | $50,000 | (blank) | | Pocumtuck Valley Voices is a suite of four activities that increases the public's understanding of American history, particularly lesser-known Native American and African American histories, tying closely with the A More Perfect Union Initiative: 1) a cross-cultural exhibit of gifts given by a Mohawk husband of a colonist to her family, which provides a window into lasting and complex relationships among Natives and colonists; 2) an exhibit on one of the US's first Native American registered nurses who became an activist; her life is a window into Native American 20th c. experiences; 3) new research on African American and Afro-Indian Veterans of the Colonial Wars, to be shared online and in an exhibit that explores their role in the gaining of independence; and, 4) video versions of in-person education programs on Native American, African American, and immigrant experiences will be created to support teaching diverse histories. The project will save 7 staff and support 5 consultants. | Pocumtuck Valley Memorial Association | ARP-Organizations (Public-related) | Mr. Timothy C. Neumann |
| Ended | Agency-wide Projects | 2042 | ZPP28393922 | Closed Out | Nov-21 | Oct-22 | $50,000 | (blank) | | "Adding Chippewa Valley Voices" works to better understand and communicate the diversity of people and experiences in Wisconsin's Chippewa Valley. A variety of public programs will showcase this diversity. These programs offer students of all ages different levels of engagement depending upon their needs and interests. The project builds upon the museum's experiences with historically under-represented groups and seeks to build a stronger, more representative museum. It also preserves critical humanities-based positions. | Chippewa Valley Museum, Inc. | ARP-Organizations (Public-related) | Ms. Diana Peterson |

Ex. 14 US-000041427.xlsx

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2043 | ZED28333822 | Closed Out | Oct-21 | Mar-23 | $50,000 | (blank) | | Confluence, a Level I applicant, is seeking $50,000 in NEH American Rescue Plan funding to support the salary of one critical humanities staff position, Digital Content Manager, as she takes the next logical step to extend Confluence's work:  the inaugural publication of a new journal, Currents of the Big River. The published work will be exclusively by Indigenous authors, poets, storytellers, activists, and culture bearers, written in an accessible manner that is clear to a broad audience. Accepted work will pertain to the Columbia River system, be thought provoking and educational, and encourage Indigenous perspectives, intercultural appreciation, and diverse approaches. Project manager, Lily Hart, Confluence's Digital Content Manager, will devote 60% of her time (936 hours) to this project as she works with the seven scholars who have committed to serve on the editorial advisory committee, selected Indigenous authors, and the five scholars who have agreed to serve as peer reviewers. | Confluences | ARP-Organizations (Education-related) | Ms. Lily Hart |
| Ended | Agency-wide Projects | 2044 | ZPP28421922 | Awarded | Jan-22 | Dec-22 | $50,000 | (blank) | | This project is focused on the expansion of the Center for African American Military History dba The Buffalo Soldier National Museum's core history related programming. Specifically, we have identified a need for support of our oral history collection efforts, our living history re-enactment program and the development of an interactive map of the historical Buffalo Soldier trail to support our History in the now programming. Our History in the now programs engage a wide and diverse audience in exploring the history and impact African American servicemen and women in the United States and will encourage an informed and open public discussion to deepen an understanding of places, objects, and intangible heritage that offer a diverse exploration of the past. | Center for African American Military History, Inc. | ARP-Organizations (Public-related) | Mr. Desmond Bertrand-Pitts |
| Ended | Agency-wide Projects | 2045 | ZED28332022 | Closed Out | Jan-22 | Dec-22 | $50,000 | (blank) | | Transition from volunteer Native American elder leadership to paid staff to ensure the retention of cultural knowledge and practices with goals to expand programming and create revenue sources for sustainability. | Indigenous Cultures Institute | ARP-Organizations (Education-related) | Dr. Mario Garza |
| Ended | Agency-wide Projects | 2046 | ZPA28324722 | Awarded | Jan-22 | Apr-23 | $50,000 | (blank) | | Considering inequities further magnified during the coronavirus pandemic and the race equity movement, Santa Monica History Museum determined it was time for us to decisively act by taking large, tangible, visible steps as a cultural leader of the City of Santa Monica and ensure a continuity of cultural care for our community despite the disruptions due to the pandemic.  We now recognize that while to-date we have included stories and exhibitions that highlight Santa Monica's Black, Indigenous, and People of Color (BIPOC) and other marginalized groups, our curation and programming has not been holistically inclusive. We now aim to achieve the latter through our new Inclusive History at Santa Monica History Museum project, which will seek, gather, and share the histories of Santa Monica's BIPOC and other marginalized communities. With generous support from the National Endowment for the Humanities, we will first focus on Santa Monica's Black/African American community. | Santa Monica Historical Society & Museum | ARP-Organizations (Preservation-related) | Ms. Sara Crown |
| Ended | Agency-wide Projects | 2047 | ZPA28380322 | Awarded | Oct-21 | Sep-23 | $50,000 | (blank) | | The L/Dakota Audible Dictionary Project will be a 12 month project that will gather voice recordings of native and fluent L/Dakota speakers from all nine South Dakota native reservations. The collection of 500 words and phrases as well as simple conversations between speakers will be used to create a website for L/Dakota language learners. This website will be free for L/Dakota youth and there will be a fee for non-tribal language learners. | Lakota Youth Development | ARP-Organizations (Preservation-related) | Mx. Lauren M. Coffman |
| Ended | Agency-wide Projects | 2048 | ZPP28395922 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | Peralta Hacienda has served the community throughout the pandemic. The organization had to suspend or reduce tours, school field trips and public events, but has implemented new programs such as the Learning Hub and free food distribution that have helped the community in innovative ways, redefining what a museum can do, while continuing its core humanities activities such as exhibit development. This project will reopen the museum itself, re-initiate public events, restart its tours programs including school field trips, finalize and premiere community stories exhibits that have been designed during lockdown, help the community process the coronavirus experience, and celebrate the renewal. | Friends of Peralta Hacienda Historical Park | ARP-Organizations (Public-related) | Ms. Holly L. Alonso |
| Ended | Agency-wide Projects | 2049 | ZPP28413522 | Closed Out | Dec-21 | Nov-22 | $50,000 | (blank) | | The Allen County Museum will present the project Snapshot of Democracy: The Eight Ohio Presidents. It will include the exhibition Surprising Legacies: The Ohio Presidents; a scholarly exhibition catalog; humanities lectures on topics that highlight the political history and democracy of our country and Ohio; and a musical ensemble performance by the Lima Symphony Orchestra of music from the period 1840-1920 as it aligns with the time Ohio had eight presidents in office. In addition, various educational programs will be presented from school tours to curriculum development to a book club hosted by the Allen County Public Library. To further consider safety requirements due to the pandemic, technological components will be incorporated to provide access to the exhibit and lectures in-person and online. | Allen County Museum and Historical Society | ARP-Organizations (Public-related) | Ms. Amy E. Craft |
| Ended | Agency-wide Projects | 2050 | ZPP28323222 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | 500 Sails works to revive and support the practice of canoe culture in the Northern Mariana Islands through programs that teach participants to build and sail traditional Indigenous canoes. They conduct outreach in schools and at public events that presents local history from the Indigenous perspective, presenting a narrative that frames the Indigenous experience as one of resisting and ultimately overcoming colonial aggression - a narrative in which the return of Indigenous canoes and canoe culture is the latest chapter in the story. This work is a real-life application of the benefits of humanities work as it is the recorded historic record that enables this revival of canoe culture that will improve quality of life and strengthen Indigenous cultural identity in the CNMI. 500 Sails' programs were severely impacted by the COVID-19 pandemic. The project provides funding support for a gradual ramp-up of programs back to pre-pandemic levels. | 500 Sails | ARP-Organizations (Public-related) | Mr. Peter Jay Perez |
| Ended | Agency-wide Projects | 2051 | ZED28394022 | Awarded | Jan-22 | Dec-22 | $50,000 | (blank) | | The Whaling Museum requests support from the NEH to support a new public-facing humanities project, Black Whalers. Support of the project will enable the museum to sustain its exhibition plan and execute a new special exhibit and programming project to explore the deep significance of whaling in African American history, a topic largely unknown by the general public.  For the first time in 39 years at the Museum, the Museum will research, design, install, and evaluate a 2-year exhibition exploring and expounding on the role of Black mariners in whaling history, highlighting and bringing into perspective a significant but largely hidden time in American history for the general public. As the first integrated industry and meritocracy in US history, the whaling industry was the largest employer of African Americans, with estimates that between one-quarter and one-third of all the American whaling crews were people of color. | Whaling Museum Society, Inc. | ARP-Organizations (Education-related) | Ms. Nomi Dayan |
| Ended | Agency-wide Projects | 2052 | ZPP28353422 | Awarded | Oct-21 | Sep-23 | $50,000 | (blank) | | Historic Saranac Lake will meet the challenge of "A More Perfect Union with two projects:  1) We will host a new museum exhibit, "Pandemic Perspectives" and host complementary humanities programs. By relating our history as TB sanatorium community to the challenges of the present day, the exhibit and programs help build a more perfect union in our underserved, rural region. The NEH grant will provide stipends to four humanities scholars for their time preparing and presenting programs.   2) We will create a new short film that includes interpretation of Native American history in our region. A Humanities NY Vision Grant recently enabled us to develop partnerships and plan for interpretation of Native American history in our future expanded museum. The new film will prepare our institution to mark the nation's 250th anniversary by not only commemorating our nationhood, but also by telling the story of the people who lived here before the United States was born. | Historic Saranac Lake | ARP-Organizations (Public-related) | Ms. Amy Bachman Catania |
| Ended | Agency-wide Projects | 2053 | ZPA28335922 | Closed Out | Jan-22 | Jun-23 | $50,000 | (blank) | | In 2020, the Pueblo of Isleta opened the Yonan An Cultural Center.  Focusing upon a range of creative community-based knowledge-sharing practices, a central focus of the work we do here at Yonan An is the creation of an accessible, collaborative, living tribal archive.  NEH ARP funds will be used to retain key staff, provide training, facilitate programming, and purchase equipment necessary to fulfill this goal. | Pueblo of Isleta | ARP-Organizations (Preservation-related) | Ms. Cassandra Smith |
| Ended | Agency-wide Projects | 2054 | ZPP28323822 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | With current staffing levels, Smarthistory publishes approximately 8-10 videos a month and 10-15 essays on topics that span the globe. The retention of the Dean of Content and Strategy position—a role integral to planning, producing, editing, and publishing both new video and essay content—is key to this work. NEH funding would create an irreplaceable level of fiscal stability needed to continue producing content and maintaining this basic workflow across the platform. | Smarthistory, Inc. | ARP-Organizations (Public-related) | Dr. Steven Zucker |
| Ended | Agency-wide Projects | 2055 | ZPP28368822 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | The WWPL seeks $50,000 for the implementation of 9 virtual humanities discussions that explore the connection between presidents and racial inequality. Live virtual discussions amongst public historians and scholars that include Q&A sessions with the public, along with educational materials, are opportunities for honest discussion and reflection as we move toward a more just society. Confirmed partners include representatives from several presidential sites. In addition to the monthly discussions, we will develop a virtual toolkit that includes free resources developed for each of the discussions, including primary resource materials, information about each contributor, and links to external resources. Additional materials such as curriculum guides, book lists, and other resources prepared by scholars and experts will be included.  Free access to all resources in the virtual toolkit and recordings of the sessions will be available at a website developed for this project. | Woodrow Wilson Presidential Library Foundation | ARP-Organizations (Public-related) | Ms. Robin Wilson von Seldeneck |
| Ended | Agency-wide Projects | 2056 | ZPP28427122 | Awarded | Oct-21 | Mar-22 | $50,000 | (blank) | | This series of humanities programs asks, "how do we tell the truth in war?" The experience centers on an exhibition of Associated Press photographs that documented and changed history. DuMA will partner with the Grout Museum of History and Science and the University of Dubuque to train student Veterans to record and share the oral histories of Vietnam Veterans. The students will create an exhibition inspired by their experiences.  Museum guests will also explore an installation of artifacts inspired by the acclaimed book The Things They Carried.  Concurrent exhibitions add perspectives including the war photography of Dubuque journalist Bob Woodward and Ron Testa, an official Navy photographer. Lectures, film screenings and book discussions will expand guests understanding of the role of artists in telling the story. Plans include conversations with Tim O'Brien and art historian Teri Van Dorston and a screening of Spike Lee's <em>Da 5 Bloods.</em> | Dubuque Museum of Art | ARP-Organizations (Public-related) | Mrs. Stacy Peterson |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2057 | ZPP28341722 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | Morris-Jumel Mansion's "Living Landscape" illustrated essay project uses the geographical lens of the former boundary lines of the Morris and Jumel Estates (about 50 blocks of today's Washington Heights and Harlem neighborhoods in Manhattan) to frame stories from the land's original inhabitants, the Lenape people, members of the African American community, and today's Dominican-American community. Together, these stories combine with those of Morris-Jumel Mansion, the oldest remaining house in Manhattan, to represent a microcosm of American history, weaving together the strands of migration, colonization, enslavement, urbanization, and the ever-changing meanings of American identity and citizenship. The museum will work alongside three key partners to develop a essays and audio-visual resources relating to key topics that are central to telling the stories of the surrounding landscape and evolution of America. | Morris-Jumel Mansion, Inc. | ARP-Organizations (Public-related) | Ms. Megan Byrnes |
| Ended | Agency-wide Projects | 2058 | ZPP28347322 | Awarded | Dec-21 | Nov-22 | $50,000 | (blank) | | In 2022 the Carpenters' Company will present a series of programs and events that explore the intersection of historic preservation and urban planning/renewal through the lens of equity and social justice. | Carpenters Company of City and County of Philadelphia | ARP-Organizations (Public-related) | Mr. Michael L. Norris |
| Ended | Agency-wide Projects | 2059 | ZED28430022 | Closed Out | Oct-21 | Jul-22 | $50,000 | (blank) | | Our team will expand Clio's virtual museum and site tour feature to better serve over five hundred organizations that began using this platform in response to COVID-19. Each new feature will blend lessons learned with the requests of scores of organizations to build a digital platform that assists museums and sites as they reopen. Our team will also work with three area museums to create interactive virtual tours that enhance in-person visitation as models, along with guides, videos, and one-on-one support for organizations around the country. In addition to providing employment and networking opportunities for our team of recent graduates, this project will support hundreds of organizations that would like to use Clio to interpret their communities, museums, complexes, or campuses. Our free educational platform will serve the public and numerous small museums by replicating many of the features of headsets, kiosks, and other shared devices at no cost to the user or organization. | Clio Foundation | ARP-Organizations (Education-related) | Dr. Francis Curran |
| Ended | Agency-wide Projects | 2060 | ZPP28430622 | Awarded | Dec-21 | Sep-22 | $50,000 | (blank) | | The Daughters of Hawaii's humanities mission is to serve as an authentic lens for learning about and immersion in the cultures of indigenous Native Hawaiians and the Kingdom of Hawaii. Our project advances critical interpretive programs at two of Hawaii's royal palaces using today's technology. Palace tours and exhibits will highlight the strengths, achievements, and untold stories of Hawaii's powerful Queens and Princesses, who embraced Western science, technology and diplomacy, to transform social, economic and education conditions for their people, unheard of in the 1850s. Our focus recognizes their visionary contributions that live on in present-day Hawaii. Other program activities include interactive classes, annual community festivals, public forums, and interactive workshops with cultural practitioners and scholars. In-person, virtual and hybrid activities will offer participants direct experiences in the heritage, arts and culture of Hawaii, its past, and its diversity. | Daughters of Hawaii | ARP-Organizations (Public-related) | Ms. Kanoelehua K.L. Renaud |
| Ended | Agency-wide Projects | 2061 | ZED28417322 | Awarded | Oct-21 | Sep-22 | $50,000 | (blank) | | The Oral History Association seeks funding to support two threatened staff positions, funding for an additional part-time staff position, and associated consulting and software costs to deliver oral history programming from its virtual annual meeting at no charge via the internet to the broader scholarly and general public. | Oral History Association, Inc. | ARP-Organizations (Education-related) | Dr. Kristine McCusker |
| Ended | Agency-wide Projects | 2062 | ZPA28342222 | Awarded | Oct-21 | Sep-23 | $50,000 | (blank) | | The Tribe is respectfully seeking support from the National Endowment for the Humanities (NEH) in the amount of $50,000 to record the oral history, traditional and cultural knowledge of the Potawatomi elders in an effort to preserve this irretrievable knowledge before it slips away. | Forest County Potawatomi Community | ARP-Organizations (Preservation-related) | Mr. Benjamin Rhodd |
| Ended | Agency-wide Projects | 2063 | ZED28319822 | Awarded | Oct-21 | Sep-22 | $50,000 | (blank) | | This project is a strategic initiative to help underwrite costs associated with the care and conservation of the historic buildings and collections, and to increase community awareness and participation in educational programs at Travellers Rest Historic House Museum. | Travellers Rest Historic House Museum, Inc. | ARP-Organizations (Education-related) | Dr. Katie O'Bryan |
| Ended | Agency-wide Projects | 2064 | ZPP28294022 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | Stokes Nature Center seeks funding to re-launch programming stopped due to the pandemic and create new programs to inspire all ages to learn and explore our connection to nature through the humanities. All are free to participants as we acknowledge the continued economic impact of the pandemic and high level of poverty in our area generally. Included are a nature center/museum, outdoor literature series with local authors, children's reading sessions, adult lecture series with local university professors, and more. Humanities teach us to examine both how we shape and are shaped by the world around us and nowhere is that more clear than in our connection to the natural world and our impact on the American West landscape. Much of this project, such as our museum exhibits, is developed in partnership with the Northwestern Band of the Shoshone Nation to amplify their voice in the history of our valley and many will be offered in multiple languages to reach underrepresented communities. | Stokes Nature Center | ARP-Organizations (Public-related) | Ms. Michelle Sagers |
| Ended | Agency-wide Projects | 2065 | ZED28424922 | Awarded | Nov-21 | Mar-23 | $50,000 | (blank) | | In anticipation of the return of onsite visitation and in-person programming, pending new pandemic guidelines, Historic Cherry Hill now proposes to partner with the Underground Railroad Education Center (UREC), housed at the Stephen and Harriet Myers residence and the Albany County Historical Association at Ten Broeck Mansion (TB) to: (1) develop thematically-linked programs with concrete connections to the NYS curriculum. Together, the field trips will to build a stronger understanding of historical issues and the diversity of voices and opinions that have made and are making history in the United States. Together, the field trips will to build a stronger understanding of historical issues and the diversity of voices and opinions that have made and are making history in the United States. In support of the project, we will (2) work with Teaching the Hudson Valley to build a site to promote these programs and provide access to pre- and post-visit materials teachers can utilize. | Historic Cherry Hill | ARP-Organizations (Education-related) | Ms. Shawna Reilly |
| Ended | Agency-wide Projects | 2066 | ZPA28335822 | Awarded | Jan-22 | Apr-22 | $50,000 | (blank) | | Dennison, OH was nicknamed Dreamsville USA by WWII soldiers that stopped at the Dennison Canteen because the service they received was like a dream come true.  In 2011, our Depot became a National Historic Landmark as the best example left in the nation of a WWII Homefront Canteen. Since 1989, our museum has been open to the public with a full calendar of events, programs and exhibits 6 days a week, year round.  However, the pandemic caused a devastating adverse effect on our Landmark, greatly limiting public access due to a forced closure and lost revenue. We lost of all school and bus tours, special events, programs and fundraisers.  We have been forced to cut or layoff staff and shorten hours of operations.  This has tremendously reduced humanities programming and preservation efforts on our significant facilities left with only a skeleton crew in place. With these grant dollars, we will be able to restore our staff, reopen access again and bring our focus back on to our mission | Dennison Railroad Depot Museum, Inc. | ARP-Organizations (Preservation-related) | Ms. Wendy Robin Zucal |
| Ended | Agency-wide Projects | 2067 | ZED28391322 | Closed Out | Jan-22 | Dec-22 | $50,000 | (blank) | | In order to develop and enhance the infrastructure of the 46 State Museum Associations (SMAs) that serve the approximately 40,000 museums throughout the U.S., the Coalition of State Museum Associations (COSMA) requests $50,000 to create a common service model to help all SMAs function more fully and inclusively in their state. Over the course of the one-year grant term, COSMA will bring together a team comprised of representatives of all 46 SMAs to (1) provide information on their current level of service, (2) identify common operational and programmatic activities that will ensure all SMAs can serve their member museums, and (3) recommend potential sources of assistance. | Coalition of State Museum Associations | ARP-Organizations (Education-related) | Ms. Ruth Ann Rugg |
| Ended | Agency-wide Projects | 2068 | ZDH28339522 | Awarded | Oct-21 | Sep-22 | $50,000 | (blank) | | Taos Center for the Arts proposes "TCA Radio Hour: Where We Meet," a weekly, free and accessible radio show, focused on the humanities as they intersect with Taos and Northern New Mexico communities. The episodes expand and deepen TCA's humanities programming and general access to the humanities in Taos. TCA cultivates relationships with community members, scholars and guests to foster conversations particularly relevant at this unique moment during the pandemic. Taos, like other small American towns and semi-rural locales, faces intensified questions and increased challenges related to history, religion, racial and cultural divisions, philosophy, language acquisition and heritage. The show will investigate questions around these areas and create space for further conversation. The show will air weekly on KNCE 93.5fm in Taos and stream online. Shows are archived to be available for a wider audience. | Taos Center for the Arts | ARP-Organizations (Digital humanities-related) | Ms. Chelsea A. Reidy |
| Ended | Agency-wide Projects | 2069 | ZPP28382722 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | The primary purpose of this project is to partially fund the retention of humanities staff for the purpose of delivering public programming in 2021-22. With many prospective visitors remaining reluctant to travel outside of their region, the Foundation must find alternative ways to replace earned revenue it would typically receive while offering new and interesting historic site tours, collections engagement opportunities, and other programs and exhibits that meet its mission and serve its constituency. | Willa Cather Foundation | ARP-Organizations (Public-related) | Ms. Tracy Tucker |
| Ended | Agency-wide Projects | 2070 | ZRE28428722 | Closed Out | Oct-21 | Sep-23 | $50,000 | (blank) | | Through its Voices from Central State initiative, the Indiana Medical History Museum works to focus more attention on the lives and experiences of the patients who lived and sometimes died within the hospital grounds. Building upon past work of the Voices initiative, IMHM is now developing an online memory forum and digital archive for former patients, employees, neighbors, and families to learn about the hospital's history and share their own stories, photos, and memories. This next phase of the initiative includes collection of oral histories and scholarly research to produce a comparative analysis of race, class, and gender, through the lens of personal accounts, architectural and planning history, and the intersection of medical and legal history. We will consider how the development of psychiatry is reflected in personal accounts, the changing landscape, legal precedence, and the trend of hospital deinstitutionalization. | Indiana Medical History Museum, Inc. | ARP-Organizations (Research-related) | Mrs. Norma Erickson |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2071 | ZPP28410322 | Awarded | Jan-22 | Jun-23 | $50,000 | (blank) | | This project will study the history and current conditions of the cowboy artisan heritage in the Rocky Mountain West and Nevada with the goal of better understanding the social, economic and cultural dynamics necessary for the revival and preservation of these traditions in the 21st century. The project has four components: historical research, research about the current realities, a public program and digital humanities. The public program is a panel discussion based on research, an exhibition of master work of cowboy artisans and a one-day conference to develop strategies for collaborative action to support this heritage. The project is a case study for a humanities-driven approach to the preservation of artisan traditions that could be adapted to other artisan traditions around the world. Understanding the past and the present is the key to assuring a future. This project fits within A More Perfect Union as a contribution to building a more inclusive and sustainable society. | Vista 360 Inc. | ARP-Organizations (Public-related) | Mr. Lucas Alexander Day |
| Ended | Agency-wide Projects | 2072 | ZPP28386022 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | We seek an NEH American Rescue Plan: Humanities Organizations grant to respond to the disruptions of the pandemic with an assessment and interpretive planning project that will increase our capacity to carry out meaningful and relevant interpretive work. This project will support KTM&HC's critical and timely transition from a local historic house museum to a regional museum and history center that uses its site history to authentically and inclusively tell stories of American identity and memory. This project, the first phase in a larger initiative to build and implement a new interpretive plan, will: help maintain current staff positions and allocate staff time to the project; create a new staff position to professionalize interpretive work at the museum; allow us to hire an interpretive planning consultant; result in the development of a series of public programs focused on transparency and community engagement; and initiate organizational training, including DEI training. | Keeler Tavern Preservation Society, Inc. | ARP-Organizations (Public-related) | Dr. Katie Burton |
| Ended | Agency-wide Projects | 2073 | ZPP28318322 | Closed Out | Oct-21 | Sep-22 | $50,000 | (blank) | | Two waves of immigrants to Lewiston-Auburn, first from Canada and Europe, and then from Africa, weave a cloth of strength, resilience and creativity in this former textile community. | Maine Museum of Innovation, Learning, and Labor | ARP-Organizations (Public-related) | Ms. Rachel Ferrante |
| Ended | Agency-wide Projects | 2074 | ZED28389722 | Closed Out | Oct-21 | Aug-22 | $50,000 | (blank) | | The Dickens Project is a research consortium and community outreach organization based at UCSC and dedicated to creating communities around the study of 19th-century literature. In 2022, our programming will focus on how reading 19th-century literature can help us better understand contemporary systemic racism and inequality. Our week-long 2022 Dickens Universe will bring non-academic participants (ranging from high school students to senior citizens) together with Black studies and Victorian studies scholars to examine how 19th-century novels can sharpen our awareness of racist assumptions that underpin many of the structures that still organize our world today. In concert with the Universe, our two high school programs will both use creative lesson plans and projects to help students make connections between portrayals of racism and poverty in 19th-century fiction and their own experiences of 21st-century inequality. | University of California, Santa Cruz | ARP-Organizations (Education-related) | Dr. Renee Allyson Fox |
| Ended | Agency-wide Projects | 2075 | ZPP28411622 | Awarded | Dec-21 | Nov-22 | $49,995 | (blank) | | The COVID-19 pandemic has had a negative impact in our rural communities. Teatro was unable to provide public education opportunities in the humanities. Through this grant, we plan to offer events/lectures/readings with poets/authors whose topic include working as a migrant in the fields, navigating between two cultures, etc. We also plan Facebook Live evening sessions where humanities scholars read CUENTOS-stories where most of the Mexican-American history is documented. Additional, Teatro will hold lectures, round table discussions, platicas and exhibits not only at Teatro but at the University, local businesses, school districts, central park plaza, and during Hispanic Heritage Month, Diez y Seis, Dia de Muertos, Cinco de Mayo and others. The humanities speakers will include scholars and "maestros" who have extensive knowledge in our Tejano and Mexican-American to the most economically deprived populations, specifically people of color. | Teatro de Artes de Juan Seguin | ARP-Organizations (Public-related) | Ms. Yvonne M. De La Rosa |
| Ended | Agency-wide Projects | 2076 | ZPA28431822 | Closed Out | Jan-22 | Mar-23 | $49,973 | (blank) | | La Casa del Libro Book Museum &amp; Special Library (LCDL) seeks funding to re-install positions adversely impacted by the coronavirus pandemic. LCDL proposes a project to improve collection organization, strengthen the cataloging, enhance collection care, and provide access to our historic collections. LCDL will pay particular attention to its collections that explore America's Story from the perspective of under-represented communities dealing with racial justice and inequality. We want to restore the full-time position of the Special Collections Librarian, create a position of a part-time educator to continue sharing the collection, continue the educational program, and provide access to it. The activities generated by these positions will support LCDL's mission in preserving our collections and delivering access to cultural education. | La Casa del Libro, Inc. | ARP-Organizations (Preservation-related) | Ms. Karen Cana-Cruz |
| Ended | Agency-wide Projects | 2077 | ZED28378622 | Closed Out | Oct-21 | Sep-23 | $49,970 | (blank) | | Denver Architecture Foundation (DAF) is proposing the development of the Five Points Fortitude (FPF) education-integrated Audio Tour to highlight the history and architecture of Denver's most famous, historically African American neighborhoods—Five Points-Whittier. Once known as the Harlem of the West, Five Points-Whittier is the seat of African American history in Denver and is still Denver's African American cultural hub. Through this project, DAF will bring the perspective of the humanities to questions of racial justice through the lens of both architecture and the historical redlining and segregation that contributed to the development and history of this neighborhood. Further, the FPF Audio Tour will include a youth-focused version that will be accessible to the children and youth that DAF serves through the Cleworth Architectural Legacy (CAL) Project, which connects 500-700 youth (including 50% from Title 1 schools) with hands-on architectural education each year. | Denver Architecture Foundation | ARP-Organizations (Education-related) | Mr. Michael Hughes |
| Ended | Agency-wide Projects | 2078 | ZPP28415422 | Awarded | Oct-21 | Sep-23 | $49,942 | (blank) | | Enfield Shaker Museum will plan, develop, and script two distinct but complementary exhibitions to open in 2024, the 250th anniversary of the arrival of the Shakers' founder, Ann Lee, to America. These exhibitions—one a physical site and the other digital—will be integrated with the Museum's website and social media during and after the project's completion (2023-2026). The physical site exhibition will explore Shaker religious tenets and their social manifestations as communalism, gender and racial equality, and pacifism, as well as their reification in the Shakers' material culture and built environment and shaping of the natural environment. The exhibition website (#EnfieldEverywhere) will include Enfield artifacts and documents at Enfield and at other museums and libraries and in private hands, a database of Enfield Shakers (already in production), and an expansion of themes beyond the physical exhibition's capacity. | Chosen Vale Inc. | ARP-Organizations (Public-related) | Ms. Sharon D. Koomler |
| Ended | Agency-wide Projects | 2079 | ZDH28327722 | Awarded | Jan-22 | Dec-22 | $49,920 | (blank) | | Our proposed activity—Project Reclaim—is a new land-based initiative that will document and transmit the relationship between the Ojibwe language and land through an augmented reality (AR) experience. This project's deliverables are a community-based game design workshop and Reclaim, a mobile application that uses AR technology to recreate the experience of walking in the woods with Ojibwe Elders for Ojibwe students, particularly those who do not live in or near Ojibwe communities. While Ojibwe students are our primary audience, this resource will be made available to all approximately 170,750 Ojibwe people living in what is now the United States as well as the interested general public. | Regents of the University of Minnesota | ARP-Organizations (Digital humanities-related) | Dr. Mary Hermes |
| Ended | Agency-wide Projects | 2080 | ZPP28330122 | Awarded | Oct-21 | Sep-22 | $49,884 | (blank) | | The Museum Association of New York in partnership with Museum Hue, will center the voices of people of color in "Museums Support Democracy," a six-part virtual program series. These programs will explore Museums and Civil Rights, Visual and Performative Protest, Environmental Justice, Healing Historical Legacies, Ethical Collections, and Multiplying Interpretive Lenses. Each topic will be presented and discussed by museum professionals from a broad range of locations and disciplines featuring the work of culturally responsive museums. This virtual series will deepen the understanding of who we are as museums, offer inspiration to effect critically needed societal change, and help shape the world we are making together for our audiences and stakeholders. These programs will bring together like-minded people who are separated by geography, discipline, and the size of their institutions but joined together by similar issues and passions. | Museum Association of New York | ARP-Organizations (Public-related) | Ms. Megan Eves |
| Ended | Agency-wide Projects | 2081 | ZED28356422 | Awarded | Oct-21 | Apr-24 | $49,801 | (blank) | | Every year, the museum serves around 5,000 regional students in an Admission-Free School Tour program. Around 86% of these students have never visited a museum, and it is vital we remain a heritage resource for these schools in the future. To continue serving these populations in 2020, we started a Virtual School Tour on our website. We request additional funding to produce the foundational videos, including regional Tribal and Latino history, needed to complete this tour. Surveys indicate heavy volunteer attrition this year, especially for school tour docents. We will adapt the video narrations for an onsite audio tour, which will allow us to continue serving schools with an onsite guide should no docents be available when schools return for onsite tours. We will have the audio tour translated to Spanish, which has been a long-term goal to make the museum more accessible to Spanish-speaking populations in our area. | Fort Walla Walla Museum, Walla Walla Valley Historical Society | ARP-Organizations (Education-related) | Mr. Groover Snell |
| Ended | Agency-wide Projects | 2082 | ZED28329122 | Awarded | Oct-21 | Sep-22 | $49,759 | (blank) | | Under the leadership of the Douglas County Historical Society/Watkins Museum of History, the six history museums and historic sites of Douglas County, KS have, over the last five years, collaborated to present programs and build audiences. With the pandemic in 2020, school field trips, the sites' primary engagements with local school systems, were cancelled. In 2021 onsite educational experiences remain curtailed. Building on past collaborative success, this project proposes an effort to re-establish field trips at county heritage sites in the spring 2022 semester by uniting topics under one compelling theme, Seeking a More Perfect Union: The Enduring Struggle for Freedom. Presenting field trips as a connected story and highlighting them as such through the Freedom's Frontier National Heritage map app, will encourage educators to visit multiple heritage sites to provide a more complete learning experience and may increase student participation to pre-pandemic or even greater levels. | Douglas County Historical Society | ARP-Organizations (Education-related) | Dr. William Haynes |
| Ended | Agency-wide Projects | 2083 | ZPA28371022 | Closed Out | Oct-21 | Sep-22 | $49,744 | (blank) | | The HPS Archive is a unique repository filled with the voices of our Native Hawaiian elders born primarily in the 1920s. The pandemic has necessitated a strengthening and updating of our core processes, digitization strategies, and preservation infrastructure. Through the three objectives of this project, HPS will modernize and streamline 10 key archival operations, digitize 175 old-format audio and video resources dating back to the time of the Hawaiian Renaissance that have long been unaddressed, and expand the capacity of both our primary archival server and its backup for long-term digital asset preservation. | Hula Preservation Society | ARP-Organizations (Preservation-related) | Ms. Keau George |
| Ended | Agency-wide Projects | 2084 | ZPP28366822 | Awarded | Jan-22 | Dec-23 | $49,740 | (blank) | | Proposed activities include sustaining and enhancing our temporary exhibits program. KHM co-curates two exhibits per year with members of the Kodiak community and develops a series of programs/events that pair with each temporary exhibit. In this way, we create community-centered, mission-driven programming to advance cultural and educational opportunities that directly connect with our mission and values. | Kodiak Historical Society | ARP-Organizations (Public-related) | Ms. Sarah Harrington |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2085 | ZPP28350722 | Awarded | Jan-22 | Dec-23 | $49,700 | (blank) | | NHCC's Voces de Latinidad is a digital storytelling archive focused on Hispanic/Latinx identity, history, and place within the United States with an emphasis on the Barelas neighborhood of Albuquerque, New Mexico. The National Hispanic Cultural Center is located in this Hispanic/Latinx neighborhood, which is one of the oldest in Albuquerque and dates back over 300 years. The intersection of Hispanic/Latinx identity with Indigenous identity will also be examined and documented in an equitable and inclusive manner. Participants will share personal and family histories and stories that will create a digital storytelling archive which will culminate in a documentary film. This project will be facilitated through a series of community conversations led by historians and scholars, followed by breakout sessions featuring storytelling prompts with trained facilitators. Participants will be invited to participate in the digital storytelling archive at the end of these sessions. Videographers will document the community conversations, and a documentary filmmaker will compile the footage into a 30 to 45 minute film at the close of the project. The National Hispanic Cultural Center will share this film with the community, and hopes to sustain this project by adding additional digital storytelling archives after the completion of the project. | National Hispanic Cultural Center Foundation | ARP-Organizations (Public-related) | Ms. Noël Bella Merriam |
| Ended | Agency-wide Projects | 2086 | ZPP28395022 | Awarded | Oct-21 | Apr-22 | $49,558 | (blank) | | The Richard M. Ross Art Museum at Ohio Wesleyan University seeks Public Programming funding for four exhibits in our 2021-22 season. In keeping with the NEH's More Perfect Union Initiative, these exhibits explore how we build a more just, inclusive, and sustainable society. This funding will support personnel costs associated with mounting the exhibits, helping to sustain positions impacted by COVID-19. In the wake of the economic impact of COVID-19 on institutions of higher education, the university has charged the museum with becoming fully self-sufficient. In the 2020/21 academic year this entailed a 30% blanket cut to the museum budget, which included severance of all university funding for museum staff. An NEH: American Rescue Plan Grant will allow the museum to carry on the public programming essential to its mission—and support staff—while we work toward long-term financial sustainability. | Ohio Wesleyan University | ARP-Organizations (Public-related) | Ms. Erin Fletcher |
| Ended | Agency-wide Projects | 2087 | ZDH28343722 | Closed Out | Jan-22 | Dec-22 | $49,500 | (blank) | | Arthurdale Heritage Inc. (AHI) was formed in 1984 to save its central buildings and to collect photographs, family stories, documents, and objects made and/or used there. Dedicated in 1934, Arthurdale was the first Depression built community by Franklin Roosevelt's administration to help the unemployed. Eleanor Roosevelt was deeply interested in its success and visited over 30 times.  We are slowly growing our digital outreach but are limited by our inability to pay for supplies and to hire someone with that focus. This grant allows us to buy the supplies, hire a professional to make videos about homestead families, and share their stories with the world.  Some videos will tell stories suitable for classrooms. Stories about the lives of children in the 1930s and 1940s help students relate to those times. Others will cover coal mining, handicrafts, and rural life. They will be used on-site and on-line. All will make the period come alive for people today. | Arthurdale Heritage, Inc. | ARP-Organizations (Digital humanities-related) | Ms. Jeanne Goodman |
| Ended | Agency-wide Projects | 2088 | ZPP28335022 | Closed Out | Jan-22 | Dec-22 | $49,500 | (blank) | | The William Brown House Re-Interpretation Project will advance the interpretation of the c.1760 National Historic Landmark from an outdated model focused solely on the colonial period and its eponymous architect to one telling a more complete story of the people who lived, worked, and traveled through the building. The grant will sustain 3 staff positions: the Director of Public Programs, Public History Specialist, and the Visitor Services Coordinator/Collections Manager. They will draft a new interpretive plan and signage focused on individuals' stories, and update each room's interpretation with new material culture. Even before the pandemic, updating the building's interpretation had been identified as a key priority in our strategic plan. With the 250th anniversary of America nearing, it is critical to begin these efforts now, so that the museum can reinterpret the building based upon the new interpretive plan and lay the foundation for future programming for our growing audience. | London Town Foundation, Inc. | ARP-Organizations (Public-related) | Ms. Diana Klein |
| Ended | Agency-wide Projects | 2089 | ZED28341422 | Awarded | Oct-21 | Sep-22 | $49,500 | (blank) | | RTM10 ("read to me 10 minutes a day") is a 6-week, literature-based comprehensive parent-coaching program and alumni enrichment events offered to families in the under-resourced communities of Kalihi, Wahiawā, and the Leeward Coast in the state of Hawai'i. The overarching goal of the RTM10 program is synonymous with the organization's mission: "To share the love and joy of reading aloud." RTM10 introduces participants to diverse literature and equips them with strategies to engage their children in literature through reading aloud together. Reading aloud, specifically through using age-appropriate literature and picture storybooks, instills children's lifelong love for learning, reading, reflection, discourse, and community. The goal of this project is to expand its geographic reach in Hawai'i to serve additional under-resourced communities, specifically immigrant, Native Hawaiian and Pacific Islander, Filipino, and homeless/houseless communities. | Read To Me International Foundation | ARP-Organizations (Education-related) | Mrs. Nicki Brown |
| Ended | Agency-wide Projects | 2090 | ZDH28325522 | Awarded | Oct-21 | Sep-22 | $49,404 | (blank) | | This project builds upon the Museum's digitization project of their collections in 2020. It seeks to retain two jobs and create one new job who will develop and increase access to online humanities content. The Museum will reach new, online audiences through the publication of digital exhibits and an online interview series, "Mine Wars Forum." | West Virginia Mine Wars Museum | ARP-Organizations (Digital humanities-related) | Ms. Mackenzie New Walker |
| Ended | Agency-wide Projects | 2091 | ZPP28303022 | Awarded | Jan-22 | Dec-22 | $49,363 | (blank) | | Add 8 virtual activities to lesson plans in a new curriculum on California Indian Food Ways and up to 1,000 K-12 students and teachers use the curriculum and activities during the course of the project. | California Indian Museum and Cultural Center | ARP-Organizations (Public-related) | Dr. Nicole Lim |
| Ended | Agency-wide Projects | 2092 | ZPP28425022 | Awarded | Oct-21 | Sep-22 | $49,331 | (blank) | | With this funding, the historic Roycroft Campus will be able to expand/resume its ability to welcome guests to the Museum, Press Room, and Visitor Center and continue important work related to its historic collection.  This project will accomplish the following objectives: - Expand hours of operation in the Museum, Press Room, and Visitor Center due to having a full-time employee dedicated to this work. - Make modifications to the Press Room and Museum to allow for social distancing and improved safety and sanitation. - Continue collections maintenance and exhibit curation to ensure the safety, proper organization, relevance, and interest of the Campus' historic collection. - Digitize primary source material from the collection for remote public research. | Roycroft Campus Corporation | ARP-Organizations (Public-related) | Mr. Curt Maranto |
| Ended | Agency-wide Projects | 2093 | ZPA28413722 | Closed Out | Oct-21 | Sep-22 | $49,046 | (blank) | | The Michilimackinac Historical Society is requesting funding from the National Endowment for the Humanities to expand digital access to its collection, develop and deliver educational programming connected to the Michilimackinac area, and take steps to preserve and protect its collection. | Michilimackinac Historical Society | ARP-Organizations (Preservation-related) | Erin Hicks |
| Ended | Agency-wide Projects | 2094 | ZED28327122 | Closed Out | Jan-22 | Jan-23 | $49,010 | (blank) | | Remote Access to Museum Programs (RAMP) will enable Southeast Museum of Photography to expand its reach and make events more accessible by live-streaming events to virtual audiences. | Daytona State College | ARP-Organizations (Education-related) | Ms. Whitney Broadway |
| Ended | Agency-wide Projects | 2095 | ZPA28383922 | Closed Out | Jan-22 | Feb-23 | $48,900 | (blank) | | This project will facilitate the organization of the physical and digital collection of the Lincolnville Museum and Cultural Center. An archivist and interns will be hired to conduct an inventory, input collection data into a database and create a standardized collections procedures handbook. | Friends of Lincolnville, Inc | ARP-Organizations (Preservation-related) | Ms. Kimberlyn Elliott |
| Ended | Agency-wide Projects | 2096 | ZRE28414422 | Awarded | Oct-21 | Sep-22 | $48,505 | (blank) | | The Lyman Allyn seeks funding to support the installation of the museum's upcoming exhibition: The Way Sisters: Miniaturists of the Early Republic and to support the development and production of a catalogue for the exhibition. This exhibition, which will be on view from October 30, 2021 to January 23, 2022, will present the work of sisters Mary Way (1769–1833) and Elizabeth Way Champlain (1771–1825), pioneering women artists who helped expand both their artform and gender roles for women in the early days of the new republic. | Harriet U. Allyn Testamentary Trust | ARP-Organizations (Research-related) | Dr. Tanya Pohrt |
| Ended | Agency-wide Projects | 2097 | ZPP28358522 | Closed Out | Dec-21 | Nov-22 | $48,098 | (blank) | | This project will maintain the museum's presence as an important complicating voice for public history audiences on the Gettysburg battlefield and through expanded digital compacity across the nation. These interpretive efforts are unique on the Gettysburg battlefield in their aggressive foregrounding of the social, cultural, and racial history of the United States in the decades before and after the Civil War, and provide an important intervention to the military-history-centric interpretation and programing that continues to be presented across Gettysburg and the battlefield. | Seminary Ridge Historic Preservation Foundation | ARP-Organizations (Public-related) | Mr. Peter Miele |
| Ended | Agency-wide Projects | 2098 | ZPP28324522 | Closed Out | Oct-21 | Mar-22 | $47,835 | (blank) | | Building off of the foundation provided by a 2020 NEH CARES grant, the Seward House Museum (SHM) seeks funding from the NEH ARPHO to not only sustain momentum, but to grow a more ambitious future as a flagship humanities hub in Central New York. While the previous COVID relief support offered both a critical lifeline and a key initial investment in digital educational capacity, an award from the current American Rescue Plan Act would catalyze a new phase of transformative growth. Such funding would allow SHM educators to maintain their current model of operations and simultaneously implement the next generation of projects. Among them: digital symposiums and community forums, virtual exhibits and collections archives, and documentary-quality video production—all disseminated at no cost to the diverse public the Museum serves. The timing of ARPHO is ideal, aligning with the SHM's Strategic Plan to prepare for the upcoming American Semiquincentennial with its rich stories of freedom. | Seward House Museum | ARP-Organizations (Public-related) | Dr. Jeffrey Ludwig |
| Ended | Agency-wide Projects | 2099 | ZED28326822 | Closed Out | Oct-21 | Sep-23 | $47,254 | (blank) | | The "Celebrating America's Dental History: An Educational Initiative at the National Museum of Dentistry" project is designed to take place between October 1, 2021 to September 30, 2022 and establish the foundation for humanities focused educational experiences relating to America's dental history, and promoting the themes of celebrating diversity, encouraging innovation, and reinforcing the idea that the dental profession is more than an annual visit. | University of Maryland, Baltimore | ARP-Organizations (Education-related) | Mr. Patrick C. Cutter |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2100 | ZPP28431522 | Closed Out | Oct-21 | Sep-22 | $47,200 | (blank) | | AMIA seeks $50k from the National Endowment of the Humanities to support the production of issues 22.1/22.2 and 23.1 of its print journal, <em>The Moving Image</em>, a hybrid journal that aligns with several professions and communities of thinkers, scholars and practitioners interested in archival issues and materials. This journal is unique in that it provides a platform for writers who are practitioners in the field of moving image archives and therefore not typically included in academic journals, and its ability to bridge and foster meaningful communication between multiple communities working in film, archives and preservation offers a significant contribution to the advancement of the public humanities. | Association of Moving Image Archivists | ARP-Organizations (Public-related) | Dr. Devin Orgeron |
| Ended | Agency-wide Projects | 2101 | ZPP28357422 | Awarded | Nov-21 | Apr-24 | $46,269 | (blank) | | The Rice County Historical Society seeks NEH American Rescue funds so that its three staff members can be retained to conduct appropriate research and explore techniques and technologies for creating informative and engaging exhibits, activities, and social media posts. In so doing, visitors will encounter an equitable communication of historical content. In order to produce these learning experiences for visiting school children, families, and the general public, the RCHS staff will work with humanities scholars, exhibit team, and a web designer. The project will provide a wealth of information for RHCS's growing digital audience. With the development of a modern website, RCHS will be able to properly engage with anyone in the world who has an interest in the Quivirans, Spanish explorers, the Santa Fe Trail, and rural Kansas. | Rice County Historical Society | ARP-Organizations (Public-related) | Mr. Verl L. Manwarren |
| Ended | Agency-wide Projects | 2102 | ZPA28369022 | Closed Out | Oct-21 | Sep-22 | $45,746 | (blank) | | The Kona Historical Society (KHS) seeks to hire a Collections Assistant to support the work of the Collections Manager; doing the work of cataloging, digitizing, housing, and storing the Society's photograph collection and making the collection safely accessible to the public through online initiatives.  The KHS photo collection is back logged and in need of processing and digitizing. Hiring a Collections Assistant to focus specifically on the photo collection portion of the archives would enable KHS to move forward in making photographs accessible and searchable for the public and researchers of Kona history. | Kona Historical Society | ARP-Organizations (Preservation-related) | Ms. Kuulani Auld |
| Ended | Agency-wide Projects | 2103 | ZED28322822 | Closed Out | Oct-21 | Sep-22 | $42,340 | (blank) | | The Iowa Museum Association will provide organizational best practices training, STEPS-IMA, in conjunction with the American Association for State and Local History.  IMA will provide the AASLH STEPS curriculum utilizing a cohort and mentor-rich framework, which will assist small and mid-sized history organizations to meet basic, good, or better practices and grow in service to their communities. | Iowa Museum Association, Inc. | ARP-Organizations (Education-related) | Ms. Cynthia Sweet |
| Ended | Agency-wide Projects | 2104 | ZPP28322722 | Closed Out | Oct-21 | Sep-22 | $42,300 | (blank) | | El Museo del Barrio will provide space to train young Latinos to become "junior oral historians." We will pair youth with elders to have conversations and encourage them to connect with their own community history and to see the relevancy of the past to their own lives. A bilingual videographer will mentor the youth to create video interviews that will become part of an existing Latino Archives Collections. | Rhode Island Latino Arts | ARP-Organizations (Public-related) | Dr. Marta V. Martinez |
| Ended | Agency-wide Projects | 2105 | ZPP28422522 | Closed Out | Oct-21 | Sep-22 | $42,210 | (blank) | | This project will 1) provide eight, 8-week literature reading and discussion programs for 120-160 marginalized participants with limited opportunities to participate in civic discourse and public humanities programming, and 2) support the hiring of a public humanities scholar who will advance strategic goals set forth by People & Stories/Gente y Cuentos' strategic planning committee. | People and Stories Gente Y Cuentos Inc. | ARP-Organizations (Public-related) | Ms. Cheyenne B. Wolf |
| Ended | Agency-wide Projects | 2106 | ZDH28330722 | Awarded | Nov-21 | Oct-22 | $40,000 | (blank) | | The King Manor Association of Long Island (KM) requests support for Voices from The Green: African American Activism in 19th Century Jamaica, Queens, a virtual exhibition and self-guided digital walking tour. The walking tour follows the life and times of Wilson Rantous, a free Black man, born in 1807 who became a property owner in a free black community called the Green in  Jamaica, Queens, NY and an early civil rights advocate. The virtual exhibition expands upon the content of the tour, telling the stories of other people who lived in the Green. Through a biographical exploration of this community's history, this online exhibit and walking tour seeks to re-center the voices of people of color into the museums' narrative. Collectively, these stores also uncover a long history of activism among the African American community in Jamaica, an underserved community that has many community organizations working still today to combat centuries of inequity and lack of access to resources. | King Manor Association of Long Island | ARP-Organizations (Digital humanities-related) | Mr. Michael Colon |
| Ended | Agency-wide Projects | 2107 | ZED28401722 | Awarded | Oct-21 | Oct-23 | $39,827 | (blank) | | The Porter-Phelps-Huntington Museum consists of an 18th-century farmstead on 27 acres of agricultural land along the Connecticut River in Western Massachusetts. This house, its farmlands, and its furnishings and papers remained in the same family from construction in 1752 until becoming a museum in 1949—providing an unusually coherent material, agricultural, and archival record of rural community life. Given significant new research and the depth and variety of its collections, the Museum has the potential to offer a more comprehensive interpretive experience, reflecting the stories of the lives of indigenous, enslaved, indentured, and day laborers on the site—making it a place of value for contemporary communities of color, and recalibrating longstanding narratives of race and class. This project will update the Museum's collections database with attention to this broader history and will revise and expand the Museum's interpretive plan and tour. | Porter-Phelps-Huntington Foundation, Inc. | ARP-Organizations (Education-related) | Prof. Marla R. Miller |
| Ended | Agency-wide Projects | 2108 | ZPA28404122 | Awarded | Oct-21 | Sep-23 | $37,439 | (blank) | | COVID-19 has resulted in lost earned income and has also increased expenses. The Many Hands Project will increase the MCRC's efforts to mitigate the spread of COVID-19. Hands-Up to the opportunity to fund Personal Protective Equipment (PPE). This project will also retrofit current fixtures with motion sensors to help keep Hands-Off high use areas and help prevent the spread of COVID-19. Funding will also increase Makah knowledge and History that has been Handed-down from our ancestors through stories in the MCRC archival collection. This project will increase access to at least 60 stories. This project will fund at least 7 oral history interviews that will provide Helping-Hands to others by sharing our experiences, trials, tribulations, and triumphs. | Makah Indian Tribe of the Makah Indian Reservation | ARP-Organizations (Preservation-related) | Ms. Keely Parker |
| Ended | Agency-wide Projects | 2109 | ZPP28405422 | Closed Out | Oct-21 | May-22 | $37,000 | (blank) | | To engage guests with unique cultural and historical experiences through hands-on activities.  Since its conception, one of the primary elements of Vermilionville's approach, and also what makes it distinctive in the region, is that it offers guests the opportunity to engage with history and culture through hands-on interactions with our artisans.  Each of our artisans is trained in cultural craft and trade that would have been practiced by Acadians, Native Americans, and Creoles and people of African descent in our region during the period between 1760 and 1890.  Not only do our interpreters demonstrate these crafts, but they create opportunities for guests to experience this history as well.  Whether it's ginning and spinning cotton, feeding livestock, playing a 'tit fere with a Creole musician, or pulling a ferry across the bayou, our artisans' offerings of these unique experiences help to immerse each guest in the history and unique contemporary folklife of our region. | Vermilionville Living History Museum Foundation, Inc. | ARP-Organizations (Public-related) | Mr. Mathew Brady McKellar |
| Ended | Agency-wide Projects | 2110 | ZED28372922 | Awarded | Nov-21 | Oct-23 | $35,100 | (blank) | | The Tobacco Farm Life Museum would like to initiate a living history program to help create an interactive, immersive educational experience for our visitors. The project would utilize grant funds to hire, train, and provide historically accurate clothing to historical interpreters who would provide living history interpretation to visitors to the museum's historic and reproduction buildings on its grounds. Living history would attract more visitors to the museum and add to the experience of visiting the museum's historic buildings including an early 20th-century homestead with detached kitchen and smokehouse, a tobacco barn, and a one-room schoolhouse, as well as a reproduction packhouse (farm building) and a reproduction, but functioning, blacksmith shop. Living history would also provide a more personal narrative, helping visitors to connect and relate to the history interpreted at the museum (farm life in North Carolina from 1880-1950). | Tobacco Farm Life Museum, Inc. | ARP-Organizations (Education-related) | Ms. Elizabeth Nevarez |
| Ended | Agency-wide Projects | 2111 | ZPP28383722 | Closed Out | Jan-22 | Jul-22 | $34,300 | (blank) | | Through the Preserving Voices of Freedom project, the William C. Goodridge Freedom Center and Underground Railroad Museum (GFC) seeks to hold six Live & Learn Civic Dialogue and community discussions. Through these discussions, we plan to incorporate the expertise of living history interpreters, civic dialogue facilitators, and novels to engage attendees in culturally relevant discussions in a safe environment while encouraging a mindset of equity and diversity of viewpoints. The Preserving Voices of Freedom project will additionally provide the ability to retain GFC's part-time museum manager position and provide funds to aid the salary of the GFC's administrative director. | Crispus Attucks Association of York, Pennsylvania | ARP-Organizations (Public-related) | Ms. Edquina Washington |
| Ended | Agency-wide Projects | 2112 | ZPA28318622 | Closed Out | Nov-21 | Feb-23 | $33,983 | (blank) | | The Museum Accessioning and Registration of Collections (MARC) Course, developed by the Oklahoma Museums Association (OMA) historically has been offered as an in-person two-day course, but due to the pandemic, OMA plans to convert it to an online course. OMA believes the online format will make the information more accessible, especially to rural and isolated museums, collecting libraries and archives throughout the state of Oklahoma. This course teaches a solid foundation of basic museum collections knowledge. MARC is great for staff working with museum collections, artifact donations, exhibit loans, and much more. The MARC course will cover mission statements, conflicts of interest, ethics, collections management policies, collecting plans, collections committees, and legal issues relating to museum collections and deaccessioning as well as the process of artifact donations including documentation, the physical application of a number and more. | Oklahoma Museums Association | ARP-Organizations (Preservation-related) | Ms. Brenda Granger |
| Ended | Agency-wide Projects | 2113 | ZPA28398922 | Closed Out | Jan-22 | Aug-22 | $33,214 | (blank) | | The University of Texas at Austin's Archive of the Indigenous Languages of Latin America (AILLA) seeks American Rescue Plan: Humanities Organizations funding to sustain operations and support for the successful completion of its existing NEH grant PD-260978-18 "Archiving Significant Collections of Endangered Languages: Two Multilingual Regions of Northwestern South America." This project will digitize, curate, and archive eight significant collections of multilingual, multimedia materials that document Indigenous languages and cultures from Highland Ecuador and the Upper Rio Negro region of northwest Brazil and eastern Colombia. As the university, the country, and the entire world begin the difficult post-pandemic economic recovery, ARP support will ensure AILLA's continued growth, development, long-term preservation, accessibility, and discoverability by safeguarding critical staff positions, which are at risk of being lost. | University of Texas at Austin | ARP-Organizations (Preservation-related) | Prof. Patience L. Epps |
| Ended | Agency-wide Projects | 2114 | ZPP28381922 | Closed Out | Dec-21 | Nov-22 | $24,161 | (blank) | | The Harriet Beecher Stowe Center is developing a new collaborative walking tour titled, Seeing is Revealing: Nook Farm Then and Now, between the Stowe Center and its neighbor, the Mark Twain House & Museum. The main goals for this tour are to introduce visitors to nineteenth-century Nook Farm in Hartford, CT, the park-like historic campus for the homes of Twain and Stowe, and its history as a type of planned residential development that sparked suburbanization and residential segregation in Hartford. The Stowe Center welcomes this opportunity to present its historic grounds with the shared authority of the Twain experts, and to invite a variety of voices from the community to discuss the history of urbanization of the city and how it affected its citizens of all echelons, as well as how the influence of neighborhoods like Nook Farm started a domino effect that implicated other areas and demographics over time. | Harriet Beecher Stowe Center | ARP-Organizations (Public-related) | Ms. Amy Hufnagel |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Agency-wide Projects | 2115 | ZED28408922 | Awarded | Oct-21 | Sep-22 | $23,285 | (blank) | | The Miami University Humanities Center requests American Rescue Plan funding to retain our only full-time staff person in order to implement a year-long, institution-wide program on "Race, Racism, and Racial Justice." | Miami University, Oxford | ARP-Organizations (Education-related) | Dr. Timothy Melley |
| Ended | Agency-wide Projects | 2116 | ZPA28350022 | Closed Out | Oct-21 | Sep-22 | $20,000 | (blank) | | The Bishop Blue Foundation is requesting a $20,000 grant to develop a plan for presenting filmed School Sagas oral histories (collected from alumni and current students of formerly segregated schools in the Ark-La-Tex region where Arkansas, Louisiana, and Texas meet) to an online audience of scholars, grade school students, and the general public interested in engaging with challenging topics like race, segregation, integration, and equity in a public school system where constitutional protections for quality education continue to be debated. We are requesting funding under the "A More Perfect Union" initiative as our project demonstrates the limitations of Supreme Court decisions reliant upon local implementation. | Bishop Blue | ARP-Organizations (Preservation-related) | Ms. Rae Phillips |
| Ended | Agency-wide Projects | 2117 | ZPA28398622 | Closed Out | Jan-22 | Mar-23 | $19,200 | (blank) | | In 2017 NEH funded a Preservation Assessment grant to the Fort Fairfield Public Library. We are now ready with a plan to implement many of recommendations made by Northeast Document Conservation Center. This plan consists of replacement of the step-ladder with the re-installation of an original to the time period library ladder. This increases the safety for both staff and the books during retrieval. Also installation of UV Filter film on windows; installation of spacers between the bound historical newspaper books for air circulation to protect and support the bindings;  and lining the wooden shelving with archival safe material to protect the historical books housed on them. The Jesse Drew Historical Archives was established in 1925 upon the death of Col. Franklin M. Drew who willed his entire historical Civil War and genealogy library to our library. Many items in the collection are not available for research anywhere else in the northeast. | Fort Fairfield Public Library | ARP-Organizations (Preservation-related) | Dan Foster |
| Ended | Agency-wide Projects | 2118 | ZPP28425122 | Awarded | Oct-21 | Sep-22 | $12,170 | (blank) | | In 2020, our adult and youth public programming shifted from in-person to virtual in order to comply with public health guidelines while also fulfilling our mission. Now that COVID-related restrictions are easing, we will restart our in-person programming while also maintaining our new virtual programming, which has allowed us to reach a wider and more diverse audience than ever before. However, our virtual events have not brought in the income required to fully fund our full-time Public Programs Director position. We are requesting four months of salary and benefits for our full-time Public Programs Director, so that we can fully fund the position while we restart planning, marketing, and implementing a schedule of in-person events. Once in-person events resume we expect to see an increase in earned income as well as an increase in associated donations and annual membership fees that will allow us to fully fund this position after the NEH funds are expended. | Western North Carolina Historical Association | ARP-Organizations (Public-related) | Mr. Worth Trevor Freeman |
| Ended | Agency-wide Projects | 2119 | GJ29942724 | Awarded | Sep-23 | Oct-23 | $10,000 | (blank) | | 2023 Jefferson Lecture in the Humanities | Dr. Ruth J. Simmons | The Jefferson Lecture | Dr. Ruth J. Simmons |
| Ended | Agency-wide Projects | 2120 | GJ29215623 | Awarded | Oct-22 | Oct-22 | $10,000 | (blank) | | 2022 Jefferson Lecture in the Humanities | Dr. Andrew H. Delbanco | The Jefferson Lecture | Dr. Andrew H. Delbanco |
| Ended | Agency-wide Projects | 2121 | ZED28325822 | Closed Out | Oct-21 | Sep-22 | $9,654 | (blank) | | Sloss Furnaces National Historic Landmark, a one-time iron foundry now interpreted as a museum dedicated to the industrial history of Birmingham, Alabama, has remained closed to school class tours for more than one year due to the COVID-19 crisis.  This application seeks funding to help reinstate tours for local classrooms, with appropriate safety protocols. | Sloss Furnaces Foundation, Inc. | ARP-Organizations (Education-related) | Mr. Tyler Malugani |
| **Ended** | **Agency-wide Projects Total** | | | | | | **$86,988,390** | | | | | | |
| Ended | Federal/State Partnership | 2122 | ZSO28312821 | Awarded | Jun-21 | Apr-23 | $3,274,228 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."<br /> | California Humanities | ARP (State councils) | Dr. Oliver Arthur Rosales |
| Ended | Federal/State Partnership | 2123 | ZSO28316121 | Awarded | Jun-21 | Oct-23 | $2,559,329 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Humanities Texas | ARP (State councils) | Ms. Becky McKinley |
| Ended | Federal/State Partnership | 2124 | ZSO28317221 | Awarded | Jun-21 | Apr-23 | $2,035,697 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."<br /> | Florida Humanities Council | ARP (State councils) | Mr. Thomas Luzier |
| Ended | Federal/State Partnership | 2125 | ZSO28316021 | Closed Out | Jun-21 | Aug-23 | $1,942,510 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to eligible  entities; 2) management and administrative costs for subaward programs; and 3)  SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare  for, respond to, and recover from the coronavirus | Humanities New York | ARP (State councils) | Prof. Timothy Murray |
| Ended | Federal/State Partnership | 2126 | ZSO28314921 | Awarded | Jun-21 | Apr-23 | $1,447,000 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Pennsylvania Humanities Council | ARP (State councils) | Dr. Cheryl Matherly |
| Ended | Federal/State Partnership | 2127 | ZSO28317721 | Awarded | Jun-21 | Apr-23 | $1,433,992 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Illinois Humanities Council | ARP (State councils) | Ms. Susan Eleuterio |
| Ended | Federal/State Partnership | 2128 | ZSO28314121 | Awarded | Jun-21 | Apr-23 | $1,364,254 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward  programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Ohio Humanities Council | ARP (State councils) | Mr. Kevin Rose |
| Ended | Federal/State Partnership | 2129 | ZSO28317321 | Awarded | Jun-21 | Apr-23 | $1,289,722 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."<br /> | Georgia Humanities Council | ARP (State councils) | Mr. Thomas E. Daniel |
| Ended | Federal/State Partnership | 2130 | ZSO28313721 | Awarded | Jun-21 | Apr-23 | $1,271,060 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | North Carolina Humanities Council | ARP (State councils) | Ms. Lorna M. Ricotta |
| Ended | Federal/State Partnership | 2131 | ZSO28314221 | Awarded | Jun-21 | Apr-23 | $1,245,644 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3)  SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare  for, respond to, and recover from the coronavirus | Michigan Humanities Council | ARP (State councils) | Jim Napolitano |
| Ended | Federal/State Partnership | 2132 | ZSO28315721 | Awarded | Jun-21 | Apr-23 | $1,191,308 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3)  SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare  for, respond to, and recover from the coronavirus | New Jersey Council for the Humanities | ARP (State councils) | Dr. Gregory L. Waters |
| Ended | Federal/State Partnership | 2133 | ZSO28316421 | Awarded | Jun-21 | Apr-23 | $1,147,290 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Virginia Foundation for the Humanities | ARP (State councils) | Mr. Kelly O'Keefe |
| Ended | Federal/State Partnership | 2134 | ZSO28316521 | Awarded | Jun-21 | Apr-23 | $1,082,730 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Humanities Washington | ARP (State councils) | Mr. Mark Miyake |
| Ended | Federal/State Partnership | 2135 | ZSO28312621 | Awarded | Jun-21 | Apr-23 | $1,044,416 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Arizona Humanities Council | ARP (State councils) | Dr. James Blasingame |
| Ended | Federal/State Partnership | 2136 | ZSO28313621 | Awarded | Jun-21 | Apr-23 | $1,035,787 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward  programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Massachusetts Foundation for the Humanities & Public Policy | ARP (State councils) | Yves Salomon-Fernandez |
| Ended | Federal/State Partnership | 2137 | ZSO28315821 | Awarded | Jun-21 | Apr-23 | $1,027,768 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Humanities Tennessee | ARP (State councils) | Dr. Daryl A. Carter |
| Ended | Federal/State Partnership | 2138 | ZSO28317821 | Closed Out | Jun-21 | Apr-23 | $995,148 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."<br /> | Indiana Humanities Council | ARP (State councils) | Tiffany Tolbert |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Federal/State Partnership | 2139 | ZSO28313421 | Awarded | Jun-21 | Apr-23 | $977,445 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Maryland Humanities Council, Inc. | ARP (State councils) | Ms. Alicia Jones McLeod |
| Ended | Federal/State Partnership | 2140 | ZSO28314721 | Awarded | Jun-21 | Apr-23 | $975,726 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | Missouri Humanities Council | ARP (State councils) | Trish Erzfeld |
| Ended | Federal/State Partnership | 2141 | ZSO28316721 | Awarded | Jun-21 | Apr-23 | $957,649 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Wisconsin Humanities Council | ARP (State councils) | Ms. Jan Larson |
| Ended | Federal/State Partnership | 2142 | ZSO28312921 | Awarded | Jun-21 | Apr-23 | $949,718 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Colorado Humanities | ARP (State councils) | Ms. Taffy Lee |
| Ended | Federal/State Partnership | 2143 | ZSO28314321 | Awarded | Jun-21 | Apr-23 | $944,736 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | Minnesota Humanities Center | ARP (State councils) | Mr. Joshua D. Ney |
| Ended | Federal/State Partnership | 2144 | ZSO28315421 | Awarded | Jun-21 | Apr-23 | $904,495 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | South Carolina Humanities Council, Inc. | ARP (State councils) | Mr. David G. Hodges |
| Ended | Federal/State Partnership | 2145 | ZSO28312321 | Awarded | Jun-21 | Apr-23 | $897,985 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Alabama Humanities Alliance | ARP (State councils) | Mr. Joseph Aistrup |
| Ended | Federal/State Partnership | 2146 | ZSO28313221 | Awarded | Jun-21 | Apr-23 | $872,632 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Louisiana Endowment for the Humanities | ARP (State councils) | Mr. Willie Landry Mount |
| Ended | Federal/State Partnership | 2147 | ZSO28313121 | Awarded | Jun-21 | Apr-23 | $862,168 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | Kentucky Humanities Council, Inc. | ARP (State councils) | Mr. Charles Boteler |
| Ended | Federal/State Partnership | 2148 | ZSO28314421 | Awarded | Jun-21 | Apr-23 | $824,624 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Oklahoma Humanities, Inc. | ARP (State councils) | Ms. Suzette Chang |
| Ended | Federal/State Partnership | 2149 | ZSO28317921 | Closed Out | Jun-21 | Apr-23 | $802,600 | (blank) | | State and jurisdictional humanities councils and interim partners will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Iowa Department of Cultural Affairs | ARP (State councils) | Ms. Chris Kramer |
| Ended | Federal/State Partnership | 2150 | ZSO28316921 | Awarded | Jun-21 | Apr-23 | $800,192 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Connecticut Humanities Council | ARP (State councils) | Mrs. Helen Higgins |
| Ended | Federal/State Partnership | 2151 | ZSO28314621 | Closed Out | Jun-21 | Apr-23 | $788,229 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Oregon Council for the Humanities | ARP (State councils) | Emily Karr |
| Ended | Federal/State Partnership | 2152 | ZSO28315121 | Awarded | Jun-21 | Apr-23 | $778,014 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Fundacion Puertorriquena de las Humanidades | ARP (State councils) | Mr. Jaime Toro-Monserrate |
| Ended | Federal/State Partnership | 2153 | ZSO28316221 | Awarded | Jun-21 | Apr-23 | $777,283 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Utah Humanities Council | ARP (State councils) | Dr. Danielle Dubrasky |
| Ended | Federal/State Partnership | 2154 | ZSO28315221 | Awarded | Jun-21 | Apr-23 | $765,811 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | Nevada Humanities | ARP (State councils) | Ms. Antoinette Cavanaugh |
| Ended | Federal/State Partnership | 2155 | ZSO28312721 | Awarded | Jun-21 | Apr-23 | $759,297 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Arkansas Humanities Council | ARP (State councils) | Ms. Leatrice Russ-Glenns |
| Ended | Federal/State Partnership | 2156 | ZSO28314521 | Awarded | Jun-21 | Apr-23 | $755,868 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | Mississippi Humanities Council | ARP (State councils) | Dr. Preselfannie McDaniels |
| Ended | Federal/State Partnership | 2157 | ZSO28313021 | Awarded | Jun-21 | Apr-23 | $754,283 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus. | Humanities Kansas | ARP (State councils) | Ms. Sheilah Philip |
| Ended | Federal/State Partnership | 2158 | ZSO28315021 | Awarded | Jun-21 | Apr-23 | $687,045 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | Humanities Nebraska | ARP (State councils) | Ms. Connie Duncan |
| Ended | Federal/State Partnership | 2159 | ZSO28317621 | Awarded | Jun-21 | Apr-23 | $678,657 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Idaho Humanities Council | ARP (State councils) | Dr. Shelly McEueun Howard |
| Ended | Federal/State Partnership | 2160 | ZSO28316621 | Awarded | Jun-21 | Apr-23 | $675,470 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | West Virginia Humanities Council | ARP (State councils) | Ms. Megan Tarbett |
| Ended | Federal/State Partnership | 2161 | ZSO28317521 | Awarded | Jun-21 | Apr-23 | $652,433 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Hawai'i Council for the Humanities | ARP (State councils) | Dawn Seuko |
| Ended | Federal/State Partnership | 2162 | ZSO28315521 | Awarded | Jun-21 | Apr-23 | $646,859 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | New Hampshire Humanities Council | ARP (State councils) | Ms. Marcia Kelly |
| Ended | Federal/State Partnership | 2163 | ZSO28313321 | Awarded | Jun-21 | Apr-23 | $645,792 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Maine Humanities Council | ARP (State councils) | Dr. Greg Fahy |
| Ended | Federal/State Partnership | 2164 | ZSO28315921 | Closed Out | Jun-21 | Apr-23 | $634,082 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | New Mexico Humanities Council | ARP (State councils) | Mr. Arif Khan |
| Ended | Federal/State Partnership | 2165 | ZSO28315321 | Awarded | Jun-21 | Apr-23 | $627,536 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Rhode Island Council for the Humanities | ARP (State councils) | Jonathan Stevens |
| Ended | Federal/State Partnership | 2166 | ZSO28314821 | Awarded | Jun-21 | Apr-23 | $626,658 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus | Humanities Montana | ARP (State councils) | Mr. David Dietrich |
| Ended | Federal/State Partnership | 2167 | ZSO28317021 | Awarded | Jun-21 | Apr-23 | $620,153 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Delaware Humanities | ARP (State councils) | Mr. Thomas J. Williams |
| Ended | Federal/State Partnership | 2168 | ZSO28315621 | Awarded | Jun-21 | Apr-23 | $613,064 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | South Dakota Humanities Council | ARP (State councils) | Jay Perry |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Federal/State Partnership | 2169 | ZSO28313821 | Awarded | Jun-21 | Apr-23 | $605,630 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward  programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | North Dakota Humanities Council | ARP (State councils) | Ms. Sarah Vogel |
| Ended | Federal/State Partnership | 2170 | ZSO28312421 | Awarded | Jun-21 | Apr-23 | $602,630 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Alaska Humanities Forum | ARP (State councils) | Dr. Judith Owens-Manley |
| Ended | Federal/State Partnership | 2171 | ZSO28317121 | Awarded | Jun-21 | Apr-23 | $599,429 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Humanities Council of Washington, DC | ARP (State councils) | Cole Fiala |
| Ended | Federal/State Partnership | 2172 | ZSO28316321 | Awarded | Jun-21 | Apr-23 | $596,263 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward  programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Vermont Humanities Council | ARP (State councils) | Katy Smith Abbott |
| Ended | Federal/State Partnership | 2173 | ZSO28316821 | Awarded | Jun-21 | Apr-23 | $591,737 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward  programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Wyoming Humanities Council | ARP (State councils) | Mr. Milward Simpson |
| Ended | Federal/State Partnership | 2174 | ZSO28318021 | Awarded | Jun-21 | Apr-23 | $212,400 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Community Foundation of the Virgin Islands | ARP (State councils) | Ms. Dee Baecher-Brown |
| Ended | Federal/State Partnership | 2175 | ZSO28317421 | Awarded | Jun-21 | Apr-23 | $211,609 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward programs; and 3) SHC-conducted programs consistent with the purpose of ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Humanities Guahan | ARP (State councils) | Ms. Elfrieda Koshiba |
| Ended | Federal/State Partnership | 2176 | ZSO28314021 | Awarded | Jun-21 | May-23 | $203,935 | (blank) | | State and jurisdictional  humanities councils will use ARP funds to support: 1) subawards to  eligible entities; 2) management and administrative costs for subaward  programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus."  | Northern Marianas Humanities Council | ARP (State councils) | Dr. Bobby James Cruz |
| Ended | Federal/State Partnership | 2177 | ZSO28312521 | Awarded | Jun-21 | Apr-23 | $203,798 | (blank) | | State and jurisdictional humanities councils will use ARP funds to support: 1) subawards to eligible entities; 2) management and administrative costs for subaward  programs; and 3) SHC-conducted programs consistent with the purpose of  ARP: "to prevent, prepare for, respond to, and recover from the coronavirus." | Amerika Samoa Humanities Council | ARP (State councils) | Mr. Faiivae Alexander Godinet |
| Ended | Federal/State Partnership | 2178 | SSO29727323 | Awarded | Oct-23 | Feb-25 | $200,000 | (blank) | | A supplemental request to support humanities recovery for cultural institutions impacted by the storms and floods in July 2023.  | Vermont Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Beverly Belisle |
| Ended | Federal/State Partnership | 2179 | SP29384823 | Awarded | Jul-23 | Jun-24 | $60,450 | (blank) | | A grant program to support the attendance and travel expenses of up to 30 attendees of the 2023 National Humanities Conference. The grants will reimburse travel, lodging, and registration expenses relating to the National Humanities Conference for U.S.-based humanities students and humanities professionals and scholars from a range of organizations such as state and jurisdictional humanities councils, community colleges, four-year colleges, universities, museums, community organizations, and libraries. The grants are also available to those who are not affiliated with a particular organization.  | Federation of State Humanities Councils | State Projects | Dr. Phoebe Stein |
| Ended | Federal/State Partnership | 2180 | SSO29658223 | Awarded | Sep-23 | Oct-24 | $56,000 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Amerika Samoa Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Faiivae Alexander Godinet |
| Ended | Federal/State Partnership | 2181 | SSO29653423 | Awarded | Sep-23 | Feb-25 | $55,957 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Guahan | Supplements to State Humanities Councils General Operating Support Grants | Ms. Elfrieda Koshiba |
| Ended | Federal/State Partnership | 2182 | SSO29656523 | Awarded | Sep-23 | Oct-24 | $54,054 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Hawai'i Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dawn Seuko |
| Ended | Federal/State Partnership | 2183 | SSO29624723 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Fundacion Puertorriquena de las Humanidades | Supplements to State Humanities Councils General Operating Support Grants | Mr. Jaime Toro-Monserrate |
| Ended | Federal/State Partnership | 2184 | SSO29645523 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Utah Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Danielle Dubrasky |
| Ended | Federal/State Partnership | 2185 | SSO29649023 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Kentucky Humanities Council, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Dr. Brian Keith Clardy |
| Ended | Federal/State Partnership | 2186 | SSO29646123 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Council of Washington, DC | Supplements to State Humanities Councils General Operating Support Grants | Cole Fiala |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Federal/State Partnership | 2187 | SSO29640023 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Rhode Island Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Mr. Doug Popovich |
| Ended | Federal/State Partnership | 2188 | SSO29624523 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Oregon Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Mr. Adam Davis |
| Ended | Federal/State Partnership | 2189 | SSO29624323 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Ohio Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Kevin Rose |
| Ended | Federal/State Partnership | 2190 | SSO29647623 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | California Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dr. Oliver Arthur Rosales |
| Ended | Federal/State Partnership | 2191 | SSO29648223 | Awarded | Sep-23 | Oct-24 | $52,750 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Indiana Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Tiffany Tolbert |
| Ended | Federal/State Partnership | 2192 | SSO29645723 | Awarded | Sep-23 | Oct-24 | $52,661 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Virginia Foundation for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dr. Sylvester Alric Johnson |
| Ended | Federal/State Partnership | 2193 | SSO29624123 | Awarded | Sep-23 | Oct-24 | $52,648 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | North Dakota Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Sarah Vogel |
| Ended | Federal/State Partnership | 2194 | SSO29646223 | Awarded | Sep-23 | Oct-24 | $52,616 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Wyoming Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Maggi Murdock |
| Ended | Federal/State Partnership | 2195 | SSO29660923 | Awarded | Sep-23 | Oct-24 | $52,572 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Michigan Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Bill Beekman |
| Ended | Federal/State Partnership | 2196 | SSO29656823 | Awarded | Sep-23 | Oct-24 | $52,520 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Arizona Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. James Blasingame |
| Ended | Federal/State Partnership | 2197 | SSO29645623 | Awarded | Sep-23 | Oct-24 | $52,486 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Vermont Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Beverly Belisle |
| Ended | Federal/State Partnership | 2198 | SSO29648423 | Awarded | Sep-23 | Oct-24 | $52,484 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Louisiana Endowment for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Melinda Mintz |
| Ended | Federal/State Partnership | 2199 | SSO29648123 | Awarded | Sep-23 | Oct-24 | $52,428 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Idaho Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Shelly McEueun Howard |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Federal/State Partnership | 2200 | SSO29646023 | Awarded | Sep-23 | Oct-24 | $52,406 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Washington | Supplements to State Humanities Councils General Operating Support Grants | Mr. Mark Miyake |
| Ended | Federal/State Partnership | 2201 | SSO29647123 | Awarded | Sep-23 | Jan-25 | $52,336 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Colorado Humanities | Supplements to State Humanities Councils General Operating Support Grants | Ms. Debra Kalish |
| Ended | Federal/State Partnership | 2202 | SSO29623323 | Awarded | Sep-23 | Oct-24 | $52,328 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Nevada Humanities | Supplements to State Humanities Councils General Operating Support Grants | Ms. Antoinette Cavanaugh |
| Ended | Federal/State Partnership | 2203 | SSO29649623 | Awarded | Sep-23 | Oct-24 | $52,318 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Florida Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Thomas Luzier |
| Ended | Federal/State Partnership | 2204 | SSO29665123 | Awarded | Sep-23 | Oct-24 | $52,244 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion | Minnesota Humanities Center | Supplements to State Humanities Councils General Operating Support Grants | Mr. Joshua D. Ney |
| Ended | Federal/State Partnership | 2205 | SSO29656923 | Awarded | Sep-23 | Oct-24 | $52,224 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion | Maryland Humanities Council, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Ms. Alicia Jones McLeod |
| Ended | Federal/State Partnership | 2206 | SSO29651623 | Awarded | Sep-23 | Oct-24 | $52,198 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Georgia Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Cameron Bean |
| Ended | Federal/State Partnership | 2207 | SSO29647723 | Awarded | Oct-23 | Nov-24 | $52,114 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion."  | Illinois Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Jai Winston |
| Ended | Federal/State Partnership | 2208 | SSO29647923 | Awarded | Sep-23 | Oct-24 | $52,060 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Montana | Supplements to State Humanities Councils General Operating Support Grants | Ms. Esther Beth Sullivan |
| Ended | Federal/State Partnership | 2209 | SSO29624623 | Awarded | Sep-23 | Oct-24 | $52,052 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Pennsylvania Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Cheryl Matherly |
| Ended | Federal/State Partnership | 2210 | SSO29623423 | Awarded | Sep-23 | Jan-25 | $51,960 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | New Hampshire Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Marcia Schmidt Blaine |
| Ended | Federal/State Partnership | 2211 | SSO29648523 | Awarded | Sep-23 | Oct-24 | $51,904 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Delaware Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dr. Adenike Marie Davidson |
| Ended | Federal/State Partnership | 2212 | SSO29647023 | Awarded | Sep-23 | Oct-24 | $51,700 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Alabama Humanities Alliance | Supplements to State Humanities Councils General Operating Support Grants | Ed Mizzell |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Federal/State Partnership | 2213 | SSO29647523 | Awarded | Sep-23 | Oct-24 | $51,694 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion." | Alaska Humanities Forum | Supplements to State Humanities Councils General Operating Support Grants | Dr. Judith Owens-Manley |
| Ended | Federal/State Partnership | 2214 | SSO29647223 | Awarded | Sep-23 | Oct-24 | $51,514 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Kansas | Supplements to State Humanities Councils General Operating Support Grants | Ms. Sheilah Philip |
| Ended | Federal/State Partnership | 2215 | SSO29645823 | Awarded | Sep-23 | Oct-24 | $51,450 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | West Virginia Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Megan Tarbett |
| Ended | Federal/State Partnership | 2216 | SSO29665423 | Awarded | Sep-23 | Oct-24 | $51,296 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Community Foundation of the Virgin Islands | Supplements to State Humanities Councils General Operating Support Grants | Ms. Dee Baecher-Brown |
| Ended | Federal/State Partnership | 2217 | SSO29624823 | Awarded | Sep-23 | Oct-24 | $51,260 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Texas | Supplements to State Humanities Councils General Operating Support Grants | Dr. John Santos |
| Ended | Federal/State Partnership | 2218 | SSO29645323 | Awarded | Sep-23 | Oct-24 | $51,170 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | South Dakota Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Bobbie Bohlen |
| Ended | Federal/State Partnership | 2219 | SSO29623223 | Awarded | Sep-23 | Oct-24 | $50,984 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Nebraska | Supplements to State Humanities Councils General Operating Support Grants | Mrs. Elizabeth Whited |
| Ended | Federal/State Partnership | 2220 | SSO29645223 | Awarded | Sep-23 | Oct-24 | $50,779 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | South Carolina Humanities Council, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Dr. Jennifer Thomas |
| Ended | Federal/State Partnership | 2221 | SSO29645423 | Awarded | Sep-23 | Oct-24 | $50,670 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Humanities Tennessee | Supplements to State Humanities Councils General Operating Support Grants | Ms. Mary Pom Claiborne |
| Ended | Federal/State Partnership | 2222 | SSO29651423 | Awarded | Sep-23 | Oct-24 | $50,574 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion | Missouri Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Trish Erzfeld |
| Ended | Federal/State Partnership | 2223 | SSO29665223 | Awarded | Sep-23 | Oct-24 | $50,568 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Mississippi Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Douglass Sullivan-Gonzalez |
| Ended | Federal/State Partnership | 2224 | SSO29623623 | Awarded | Sep-23 | Oct-24 | $50,103 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | New Mexico Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Prof. Miriam Langer |
| Ended | Federal/State Partnership | 2225 | SSO29645923 | Awarded | Sep-23 | Oct-24 | $50,000 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Wisconsin Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Jenifer Cole |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Federal/State Partnership | 2226 | SSO29624423 | Awarded | Sep-23 | Oct-24 | $50,000 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Oklahoma Humanities, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Prof. Sarah S. Milligan |
| Ended | Federal/State Partnership | 2227 | SP28639421 | Closed Out | Oct-21 | Dec-22 | $50,000 | (blank) | | Community Foundation of the Virgin Islands (CFVI) requests funding to make one to two subawards to applicants with programs that align with A More Perfect Union. Funding would support the development and implementation of inclusive public humanities-based programs that deepen audience understanding of, and commitment to, the nation's core principles of constitutional government and democracy. More specifically, the request for proposals will be targeted to encouraging projects that explore, reflect on, and tell the stories of our quest for a more just, inclusive, and sustainable society throughout history.  <br class="BCX0 SCXW89294005" style="margin: 0px; padding: 0px; user-select: text; -webkit-user-drag: none; -webkit-tap-highlight-color: transparent; white-space: pre !important;" /> | Community Foundation of the Virgin Islands | State Projects | Ms. Dee Baecher-Brown |
| Ended | Federal/State Partnership | 2228 | SSO29651323 | Awarded | Sep-23 | Oct-24 | $48,510 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Maine Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Prof. Paul Buck |
| Ended | Federal/State Partnership | 2229 | SSO29623523 | Awarded | Sep-23 | Oct-24 | $44,705 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | New Jersey Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dr. Gregory L. Waters |
| Ended | Federal/State Partnership | 2230 | SSO30122424 | Awarded | Mar-24 | Feb-25 | $35,054 | (blank) | | In 2024, Humanities Texas and Uvalde's El Progreso Memorial Library ($EPML) will continue work on the Los Angelitos de Robb Archive, which was developed in response to the shooting that took place at Robb Elementary School on May 24, 2022. EPML staff will continue to document, process, and house materials contributed to the archive and make them accessible to researchers. EPML will begin to conduct oral histories with people who created materials included in the archive, as well as people in Uvalde who were involved in the immediate local response to the shooting. The library will prepare transcriptions of all interviews and make them publicly available. EPML will conduct public events throughout the year highlighting the stories of the individuals who have contributed oral histories to the archive. At the end of the year, program partners will draw from their experience to develop a brief guide for organizations seeking to respond to acts of hate and violence in their communities. | Humanities Texas | Supplements to State Humanities Councils General Operating Support Grants | Dr. John Santos |
| Ended | Federal/State Partnership | 2231 | SP29140722 | Awarded | Oct-22 | Jun-23 | $28,425 | (blank) | | A grant program to support the attendance and travel expenses of up to fifteen attendees of the 2022 National Humanities Conference. The grants will reimburse travel, lodging, and registration expenses relating to the National Humanities Conference for U.S.-based humanities students and humanities professionals and scholars from a range of organizations such as state and jurisdictional humanities councils, community colleges, four-year colleges, universities, museums, community organizations, and libraries. The grants are also available to those who are not affiliated with a particular organization.  | Federation of State Humanities Councils | State Projects | Dr. Phoebe Stein |
| Ended | Federal/State Partnership | 2232 | SP29011422 | Closed Out | Jun-22 | Dec-22 | $27,944 | (blank) | | The New Mexico Humanities Council (NMHC) has requested emergency supplemental funding in the amount of $30,000 to support assessment and planning in response to wildfires that are causing catastrophic damage across much of northern New Mexico. If approved, the emergency funding would be issued as a supplement to NMHC's General Operating Support award (SO-268668-20) with a special identification number for tracking. <br /> <br /> On May 4, 2022, President Biden issued a federal disaster declaration for the state of New Mexico in the areas affected by wildfires in Colfax, Lincoln, Mora, San Miguel, and Valencia counties. The disaster zone includes areas of unique historical and cultural significance including communities that are home to complex, centuries-old, Indo-Hispano cultures.<br /> <br /> NMHC would use the supplemental funding to support an assessment and disaster response plan. Activities include outreach to cultural heritage organizations, tribal organizations, public humanists, and culture/tradition bearers of the affected areas; four public information-gathering roundtable discussions held near the affected areas; online surveys; and convenings with other state cultural leaders, including the Manitos Community Memory Project, New Mexico Highlands University, and the New Mexico Department of Cultural Affairs, to coordinate assessment and planning activities. Findings from the assessment will be shared with NEH and will inform NMHC's response plan. The period of performance will begin June 1, 2022, and conclude September 30, 2022; costs may be incurred dating back to May 4, 2022, the day of the President's disaster declaration. | New Mexico Humanities Council | State Projects | Mr. Arif Khan |
| Ended | Federal/State Partnership | 2233 | SSO29668023 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.    | Utah Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Danielle Dubrasky |
| Ended | Federal/State Partnership | 2234 | SSO29670623 | Awarded | Sep-23 | Dec-24 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Idaho Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Shelly McEueun Howard |
| Ended | Federal/State Partnership | 2235 | SSO29548423 | Awarded | Sep-23 | Jan-25 | $20,000 | (blank) | | Each year thousands of students, encouraged by teachers and parents statewide, participate in the National History Day (NHD) program in Texas. Texas History Day, an affiliate of NHD administered by the Texas State Historical Association (TSHA), is a highly regarded academic program for 6th through 12th grade students. More than 65,000 Texas students join more than 500,000 students across the country annually for National History Day. <br /> <br /> During the 2023–24 academic year, Humanities Texas and TSHA will partner on an initiative to increase Texas History Day participation in Houston ISD, the state's largest independent school district.<br /> <br /> | Humanities Texas | Supplements to State Humanities Councils General Operating Support Grants | Dr. Eric Lupfer |
| Ended | Federal/State Partnership | 2236 | SSO29672223 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Humanities Washington | Supplements to State Humanities Councils General Operating Support Grants | Mr. Mark Miyake |
| Ended | Federal/State Partnership | 2237 | SSO29671323 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Virginia Foundation for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dr. Sylvester Alric Johnson |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Federal/State Partnership | 2238 | SSO29667823 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.    | Oklahoma Humanities, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Prof. Sarah S. Milligan |
| Ended | Federal/State Partnership | 2239 | SSO29548823 | Awarded | Aug-23 | Jan-25 | $20,000 | (blank) | | Ohio Humanities requests $20,000 to support the expansion of Ohio History Day (OHD) "Library Days" into rural areas of Ohio, including Wilberforce and Gallipolis (Appalachia). Launched in 2018, "Library Days" allow OHD participants to work with local public libraries and museums to secure additional support and research for their project. "Library Days" provide students with the materials, resources, and support needed to be successful in their projects. This may include setting students up with library cards, orienting them to the building, and teaching them how to use catalogs, search scholarly databases, and use microfilm machines. During "Library Days," students will have the opportunity to attend one-on-one conferences with Ohio History Day mentors, attend mini-lessons on topics related to conducting their research project, and get assistance from librarians and media professionals on collecting sources.<br /> <br /> The program has served OHD participants in Cleveland, Columbus, and Cincinnati. With this funding, the council will begin to implement and develop OHD programs in school districts that lack access to additional resources, allowing more students to participate and learn important research, critical thinking, problem solving, reading, and writing skills. Expanding this program will ensure that rural students have access to the support and research material that will make their History Day experience more engaging. For those schools and students who are unable to attend the in-person "Library Days," the council will travel to their classes, further reducing barriers to access. Ohio Humanities will partner with Ohio History Connection, the state sponsor of Ohio's National History Day program, and public library systems, school districts, and diverse scholars.  | Ohio Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Kevin Rose |
| Ended | Federal/State Partnership | 2240 | SSO29668223 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.    | Wyoming Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Maggi Murdock |
| Ended | Federal/State Partnership | 2241 | SSO29670323 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities | Humanities New York | Supplements to State Humanities Councils General Operating Support Grants | Prof. Timothy Murray |
| Ended | Federal/State Partnership | 2242 | SSO29640323 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.   | South Dakota Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Bobbie Bohlen |
| Ended | Federal/State Partnership | 2243 | SSO29563023 | Awarded | Sep-23 | Oct-24 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Humanities Tennessee | Supplements to State Humanities Councils General Operating Support Grants | Ms. Mary Pom Claiborne |
| Ended | Federal/State Partnership | 2244 | SSO29642623 | Awarded | Sep-23 | Sep-24 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.  | Alabama Humanities Alliance | Supplements to State Humanities Councils General Operating Support Grants | Ed Mizzell |
| Ended | Federal/State Partnership | 2245 | SSO29584623 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | To support expanding the reach of National History Day to underrepresented communities in Kentucky by increasing the diversity of judges and scholars participating, by developing regional professional development workshops about National History Day, and by updating existing National History Day teaching materials to incorporate greater diversity in project samples.  | Kentucky Humanities Council, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Dr. Brian Keith Clardy |
| Ended | Federal/State Partnership | 2246 | SSO29671123 | Awarded | Sep-23 | Dec-24 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Maryland Humanities Council, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Ms. Alicia Jones McLeod |
| Ended | Federal/State Partnership | 2247 | SSO29460923 | Awarded | Aug-23 | Jan-25 | $20,000 | (blank) | | TBD | Rhode Island Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Jonathan Stevens |
| Ended | Federal/State Partnership | 2248 | SSO29667223 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Indiana Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Tiffany Tolbert |
| Ended | Federal/State Partnership | 2249 | SSO29667423 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Humanities Montana | Supplements to State Humanities Councils General Operating Support Grants | Ms. Esther Beth Sullivan |

Ex. 14 US-000041427.xlsx

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grants Detail** | | | | | | | | | | | | | |
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Federal/State Partnership | 2250 | SSO29544823 | Awarded | Aug-23 | Oct-24 | $20,000 | (blank) | | Georgia Humanities (GH) requests funding to support a free, three-day educator workshop at the Robert W. Woodruff Library, Atlanta University Center (AUC), the world's largest consortium of HBCUs (Clark Atlanta University, Morehouse College, Morehouse School of Medicine, and Spelman College). The workshop, promoted by GH through social studies leaders in Atlanta, DeKalb County, and Fulton County Public Schools, will reach educators and students in underserved urban communities in Atlanta and pre-service student educators from HBCUs.  Staff from GH, LaGrange College, AUC, Morehouse College, the University System of Georgia/GALILEO, and the National Center for Civil and Human Rights will lead the workshop. Utilizing library resources from the Woodruff Library, home of the renown Martin Luther King, Jr. Collection, as well as many other collections related to the Black experience and the Civil Rights Movement, workshop attendees will develop classroom activities that will  be made available to teachers across Georgia through National History Day Georgia's (NHDGA) webpage. | Georgia Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Cameron Bean |
| Ended | Federal/State Partnership | 2251 | SSO29615423 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | Alaska Humanities Forum (AHF) requests funding to developing Alaska History Day (AHD) in three ways: 1) developing statewide outreach tools (both digital and hard-copy); 2) developing a teacher toolkit for new-to-the-program educators; and 3) encouraging more Alaska-themed projects, in particular projects connected to Alaska's Bureau of Indian Affairs-run boarding schools. During its 24 years, AHD has mainly been available to students in the state's three largest communities of Fairbanks, Anchorage and Juneau. Only a small precent of Alaskan communities are accessible by road, and most have limited internet access. The state has never had an in-person state History Day contest, instead relying on digital submissions of projects and judges working remotely to determine winning projects each spring. For many years, participating educators, families and students have asked for an Alaska History Day website that serves as a statewide connective information hub. The proposed funds would support the creation of a new web site and distribution of materials in paper form. The website would include resources and collections to encourage NHD projects specific to Alaskan history and Indigenous communities. AHD coordinators would develop an introductory tool kit for teachers, and materials for new-to-Alaska teachers about the state's history and culture.  | Alaska Humanities Forum | Supplements to State Humanities Councils General Operating Support Grants | Dr. Judith Owens-Manley |
| Ended | Federal/State Partnership | 2252 | SSO29667923 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Colorado Humanities | Supplements to State Humanities Councils General Operating Support Grants | Ms. Debra Kalish |
| Ended | Federal/State Partnership | 2253 | SSO29615823 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | Hawai'i Council for the Humanities (HCH) requests funding to support the growth of its 'Ōlelo Hawai'i program, which provides opportunities for students to create National History Day (NHD) projects in their Indigenous language. A lead historian consultant will work to recruit a more diverse pool of NHD judges from the 'Ōlelo Hawai'i community, including immersion school staff and scholars from Hawaiian studies departments, Indigenous politics departments, and Hawaiian language departments. The consultant will also conduct outreach to at least seven Hawaiian-language schools to share resources, such as collections of 'Ōlelo Hawai'i primary sources, with teachers and students interested in taking part. Finally, the award would fund travel for four students and teachers to present their 'Ōlelo Hawai'i projects at a showcase at the National Museum of the American Indian during the National History Day national contest in 2024. <br class="SCXW215173097 BCX9" style="margin: 0px; padding: 0px; user-select: text; -webkit-user-drag: none; -webkit-tap-highlight-color: transparent; white-space: pre !important;" /> | Hawai'i Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dawn Seuko |
| Ended | Federal/State Partnership | 2254 | SSO29668123 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.    | Vermont Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Beverly Belisle |
| Ended | Federal/State Partnership | 2255 | SSO29617223 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | Louisiana Endowment for the Humanities (LEH) requests funding to support a subaward to the National World War II Museum (NWWIIM), Louisiana's NHD affiliate, scholar honoraria for scholar advisors, meeting expenses and LEH staff travel costs for NHD teacher workshops. LEH will partner with NWWIIM to increase NHD participation by teachers and students through targeted outreach to educators using LEH's Institute for Louisiana Culture and History (ILCH), a series of workshops that support social studies teachers in Louisiana public schools. Based on participation data from NWWIIM, communities in southwest and north Louisiana will be prioritized due to consistently low participation rates. NWWIIM will use subawarded funds to conduct targeted outreach to these areas to recruit teachers and students, as well as to attract new judges. Funds will also be available to support student and teacher travel and supplies to address some financial barriers to participation. | Louisiana Endowment for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Melinda Mintz |
| Ended | Federal/State Partnership | 2256 | SSO29668523 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | South Carolina Humanities Council, Inc. | Supplements to State Humanities Councils General Operating Support Grants | Dr. Jennifer Thomas |
| Ended | Federal/State Partnership | 2257 | SSO29625023 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities | North Carolina Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Michael Wakeford |
| Ended | Federal/State Partnership | 2258 | SSO29625823 | Awarded | Sep-23 | Feb-25 | $20,000 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities. | Amerika Samoa Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Mr. Faiivae Alexander Godinet |
| Ended | Federal/State Partnership | 2259 | SSO29667723 | Awarded | Sep-23 | Feb-25 | $19,760 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.    | New Mexico Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Prof. Miriam Langer |
| Ended | Federal/State Partnership | 2260 | SSO29698023 | Awarded | Oct-23 | Sep-24 | $15,663 | (blank) | | A supplemental request to support humanities recovery in Rolling Fork, MS by replacing outdoor signage related to the town's history damaged by the March 2023 tornado. | Mississippi Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Dr. Douglass Sullivan-Gonzalez |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Federal/State Partnership | 2261 | SSO29648023 | Awarded | Sep-23 | Oct-24 | $11,999 | (blank) | | The applicant's project will deliver on the goals of NEH's "United We Stand": to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion. | Arkansas Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Ms. Leatrice Russ-Glenns |
| Ended | Federal/State Partnership | 2262 | SSO29673323 | Awarded | Sep-23 | Feb-25 | $7,500 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.    | Humanities Council of Washington, DC | Supplements to State Humanities Councils General Operating Support Grants | Cole Fiala |
| Ended | Federal/State Partnership | 2263 | SSO29667623 | Awarded | Sep-23 | Feb-25 | $7,500 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.    | New Jersey Council for the Humanities | Supplements to State Humanities Councils General Operating Support Grants | Dr. Gregory Waters |
| Ended | Federal/State Partnership | 2264 | SSO29633123 | Awarded | Sep-23 | Feb-25 | $6,575 | (blank) | | The applicant's project will deliver on the goals of the National History Day supplements: to foster collaboration with the local NHD affiliate in order to encourage underrepresented communities to participate in the NHD program; to extend NHD outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of NHD judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.  | Maine Humanities Council | Supplements to State Humanities Councils General Operating Support Grants | Prof. Paul Buck |
| Ended | Federal/State Partnership | 2265 | SSO303615 | Recommended | May-24 | Dec-24 | -- | (blank) | | Humanities Washington, in partnership with the Wing Luke Museum, is requesting a Chair's supplement to our current award in the amount of $50,000 to build upon and amplify the work on an exhibit called Confronting Hate Together.  <br /> We request funds to: 1) increase the hours of a community liaison from 80 to 120 to help with partner outreach and coordination and support for our community advisors, including how the project might interface with other intersectional issues. This person would also provide additional promotional support. 2) Produce a partner event as a lead-up to the May launch to learn more about the project, deepen understanding and receive training, and encourage reflection, gathering, and networking; this could include bringing a national speaker, providing a soft opening for the pop-up exhibition, and other training opportunities. 3) Develop a permanent digital online exhibition and online learning opportunity.<br />   | Humanities Washington | Supplements to State Humanities Councils General Operating Support Grants | Mr. Mark Miyake |
| Ended | Federal/State Partnership | 2266 | SP294098 | Recommended | Jun-23 | Dec-24 | -- | (blank) | | Mississippi Humanities Council (MHC) requests funding to support two teacher training workshops run by National History Day (NHD) and the local NHD affiliate, Mississippi Department of Archives and History. The workshops will be held in Natchez and Senatobia, two areas of the state where a significant portion of the population lives below the poverty line. Each of the two workshops will accommodate 25 teachers who will earn continuing education credits and receive stipends to defray any costs to attend. The project team will invite, select, and communicate with teachers prior to the workshop to encourage successful participation. Additionally, MHC will use a portion of the funding to incorporate historical research projects into their existing educational programs at the Youthful Offenders Unit (YOU) at the Central Mississippi Correctional Facility in Pearl, MS, with the goal of having students at YOU participate in future NHD programs. | Mississippi Humanities Council | State Projects | Dr. Preselfannie McDaniels |
| **Ended** | **Federal/State Partnership Total** | | | | | | **$56,006,986** | | | | | | |
| Ended | Public Programs | 2267 | GA29127923 | Awarded | Jan-23 | Dec-24 | $1,702,498 | (blank) | | In this proposal, the EAD Implementation Consortium proposes to select and support the implementation of new pilots in the elementary grades. A rigorous and equitable RFP process will help us select high-quality EAD-aligned projects in underserved communities. These efforts will involve the integration of local cultural institutions to create a more community-centered, long-term approach to civics and history education. Finally, pilot projects will be thoroughly evaluated to assess student achievement, educator capacity, and how the Roadmap can be adapted in diverse settings. | iCivics, Inc. | Cooperative Agreements and Special Projects (Public Programs) | Ms. Louise Dube |
| Ended | Public Programs | 2268 | TR29334423 | Awarded | Nov-23 | Sep-24 | $700,000 | (blank) | | Firelight Media is seeking a production grant in the amount of $700,000 for a project on the life of jazz musician, composer, arranger, poet, philosopher and performer Sun Ra and his influence on today's burgeoning Afrofuturist movement. The centerpiece of the project is a documentary film with the working title Sun Ra and the Roots of Afrofuturism that will be broadcast as part of PBS' American Masters series. Sun Ra used his talent, intelligence, and originality to imagine his way out of racism and create a vision for a Black space age future. | Firelight Media, Inc. | Media Projects Production | Mr. Stanley Nelson |
| Ended | Public Programs | 2269 | TR29079523 | Awarded | Aug-23 | Oct-24 | $700,000 | (blank) | | Canada Lee (1907–1952) was a luminary of the stage, screen, and radio who fought for racial and economic equality; tragically, his uncompromising stance on civil rights prompted the U.S. government to defame his reputation and destroy his career. An indomitable presence in socio-political and artistic circles, Lee collaborated with Orson Wells and Alfred Hitchcock, mentored Sidney Poitier, and fought against Jim Crow with close friends Paul Robeson, Langston Hughes, and Adam Clayton Powell Jr. 'Canada Lee, Native Son' is the first film to explore the life and legacy of this American patriot. | Documentary Educational Resources, Inc. | Media Projects Production | Mr. Kenny Kilfara |
| Ended | Public Programs | 2270 | TR29077923 | Awarded | Aug-23 | Feb-25 | $699,598 | (blank) | | "Hannah Arendt: Thinking Is Dangerous" (wt.) is a proposed two-hour feature film documentary about one of the greatest political thinkers of the 20th century. Supported by the PBS series American Masters, Arendt's work on the crisis of democracy, the rise of totalitarianism and the banality of evil has never been more relevant than it is today. It is through Arendt's life and work that the film's narrative will be constructed. | Center for Independent Documentary, Inc. | Media Projects Production | Mr. Jeff Bieber |
| Ended | Public Programs | 2271 | TR28751222 | Awarded | Oct-22 | Jun-24 | $699,154 | (blank) | | Julia Alvarez: Something to Declare, is a proposed feature film documentary about the life and work of Julia Alvarez, one of America's most celebrated Latina writers. Latino Public Broadcasting will produce the program with director Adriana Bosch and executive producer Jeff Bieber for the PBS series, American Masters. | Latino Public Broadcasting | Media Projects Production | Ms. Sandie Viquez Pedlow |
| Ended | Public Programs | 2272 | GI27825221 | Awarded | May-21 | Apr-24 | $650,000 | (blank) | | Acts of Faith: Religion and the American West is an expansive, multi-format traveling exhibit and educational initiative that will premiere in New York from September 2022 through February 2023 and then embark on a multi-venue national tour beginning with our primary institutional partner, the Eiteljorg Museum. Deploying a wide range of artifacts, art, historical documents, photographs, and ephemera from museums and collections across the country, this immersive exhibit will engage hundreds of thousands of visitors in an exploration of the religious dimensions of westward expansion in the United States during the long 19th century and how that history continues to shape our culture today. Secondary formats include a virtual exhibition, audio and digital content, live and virtual public programming, evergreen K-12 curriculum materials, a family gallery guide, and a discussion kit to support community conversations will support the engagement of a broad and diverse national audience. | New York Historical Society | Exhibitions: Implementation | Dr. Marci Reaven |
| Ended | Public Programs | 2273 | TR28538922 | Awarded | May-22 | Sep-23 | $644,525 | (blank) | | SPEAKING FREELY explores how our laws, attitudes, and culture norms around free speech have changed in the last fifty years. The centerpiece of our work is a feature-length documentary that explores these themes while tracing the professional journey of renowned attorney Floyd Abrams, who has been at the center of First Amendment case law for decades, beginning in the early 1970s when he represented The New York Times against the government in the Pentagon Papers Supreme Court case. As we tell his story, we explore how twenty-first century life is challenging the First Amendment in new ways, as we strive to balance free speech principles against our other core values, including privacy, equality, security, and personal freedom. The SPEAKING FREELY project also includes a dedicated website, social media, educational curricula, and the potential for additional ancillary media to further a dialogue on these important issues. | UnionDocs, Inc | Media Projects Production | Ms. Yael Melamede |
| Ended | Public Programs | 2274 | TR28750522 | Awarded | Oct-22 | Sep-24 | $625,000 | (blank) | | A 90-minute documentary feature film on the life and career of Meredith Monk, acclaimed Jewish-American singer, composer, director, and choreographer. | International Documentary Foundation | Media Projects Production | Mr. William Shebar |
| Ended | Public Programs | 2275 | TR29071123 | Awarded | Jun-23 | Feb-25 | $618,114 | (blank) | | A feature-length documentary about the life of Japanese-born photographer Sakae "Frank" Matsura, who made the Pacific Northwest his home in the early 1900s. | Center for Independent Documentary, Inc. | Media Projects Production | Ms. Elizabeth J. Harrington |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2276 | TR28767222 | Awarded | Oct-22 | Sep-24 | $600,000 | (blank) | | The First Folio: The Making of Shakespeare will be a two-hour PBS documentary marking the 400th anniversary of the most important publishing event in English literature: the publication, in 1623, of the First Folio of the plays of William Shakespeare. Created by the team that produced the NEH-funded series Shakespeare Uncovered, with the collaboration of New York's Public Theater, the film will recount the process of locating, correcting and printing Shakespeare's plays; the Folio's fascinating history over 400 years; and why these plays – which, without the First Folio, would be unrecognizable or lost – continue to matter to global audiences. The film will air nationally in primetime, and stream online, as part of the WNET series Great Performances. | WNET | Media Projects Production | Mr. Stephen Segaller |
| Ended | Public Programs | 2277 | TR28049521 | Awarded | Oct-21 | Nov-24 | $575,000 | (blank) | | A ninety minute feature length documentary exploring the extraordinary life of pianist, entertainer, activist and African American film and media pioneer, Hazel Scott. The documentary will be aired on PBS's "AMERICAN MASTERS". | Center for Independent Documentary, Inc. | Media Projects Production | Ms. Sheila MacVicar |
| Ended | Public Programs | 2278 | TR28758922 | Awarded | Oct-22 | May-24 | $536,733 | (blank) | | A 4-part documentary series that explores how individual, regional, national and transnational identities are shaped, contested and negotiated through food practices and culture by recording and filming the unique food cultures of Mexican and Mexican-American grandmothers living—and cooking—in distinct Borderland cities rich in Mexican and Mexican-American culture and cuisine: Los Angeles, El Paso and Tucson. The featured abuelas include a range of different voices--recent migrants, second and third-generation Mexican Americans, Afro Mexicans, and Indigenous Mexican women, all varying in age, occupation, and social class. | University of Southern California | Media Projects Production | Ms. Amara Suzanne Aguilar |
| Ended | Public Programs | 2279 | TR28044421 | Awarded | Oct-21 | Feb-23 | $500,000 | (blank) | | This proposal is for the production of a 75-minute documentary film on the 1969 campus strike by Black and Puerto Rican students at the City College of New York. These students were at the forefront of a national protest movement which transformed the culture, the mission, and the curriculum of American higher education. Building on ground-breaking humanities scholarship, our documentary tells the dramatic story of this defining moment in the history of student protest, one that literally changed the face of American universities. The two-week campus shut-down resulted in the controversial policy of Open Admissions, the longest and most ambitious attempt by any American institution to address inequalities in access to higher education. The challenges this policy presented led to profound changes in thinking about the role and purpose of higher education: what the university is, whom it serves, what is taught- questions that continue to confront us as a nation. | Jezebel Productions, Inc. | Media Projects Production | Dr. Andrea Ruth Weiss |
| Ended | Public Programs | 2280 | TR28543722 | Awarded | May-22 | Feb-25 | $500,000 | (blank) | | A feature-length documentary film following computer scientist Dr. Brent Seales and his Digital Restoration Initiative team of the University of Kentucky as they image the more than 2,000 year old papyrus scrolls found at the ancient city of Herculaneum, destroyed along with Pompei by Mt. Vesuvius in 79 A.D. | Filmmakers Collaborative, Inc. | Media Projects Production | Mr. Jon Roger Dunham Jr |
| Ended | Public Programs | 2281 | TR27794121 | Awarded | May-21 | Apr-24 | $500,000 | (blank) | | Storming Caesars Palace is a documentary which presents low-income mothers in the National Welfare Rights Organization as political strategists and grassroots leaders who pushed for economic justice, women's rights, and Black women's empowerment, founding one of the first and most successful women-led community corporations in the nation — 50 years ago. | Women Make Movies, Inc. | Media Projects Production | Ms. Hazel Gurland-Pooler |
| Ended | Public Programs | 2282 | TR28043821 | Awarded | Oct-21 | Dec-24 | $500,000 | (blank) | | Everything Seemed Possible: Luis Muñoz Marín and The Making of a Modern Puerto Rico will be a ninety-minute documentary in English and Spanish about an era of radical transformation in Puerto Rico, led by the first elected Puerto Rican Governor Luis Muñoz Marín (1898-1980). The charismatic Muñoz Marín, dubbed "the father of modern Puerto Rico" set aside the debates over political status that had paralyzed the island, in favor of U.S. led economic transformation. He simultaneously embraced an ambitious project of cultural nationalism and formed an internationally award-winning film and education division, seeking "a new spiritual identity", a way to create foundational myths for the Puerto Rican people. This production grant will enable us to travel to Puerto Rico, to film contemporary scenes and interviews, to complete archival footage acquisition, production and post-production, and create a substantive website, a carefully planned release of our film and an extensive outreach effort. | New York Foundation for the Arts, Inc. | Media Projects Production | Mr. Oren D. Rudavsky |
| Ended | Public Programs | 2283 | TR27800521 | Awarded | May-21 | Mar-23 | $500,000 | (blank) | | One Person, One Vote? is the first-ever documentary to examine the contentious—but little known—history and current debates surrounding the Electoral College in the lead up to the Presidential 2020 election. The film looks at the Electoral College, perhaps the least understood aspect of our democratic process, in all its complexity, with a particular focus on the role of slavery and race, by spotlighting key moments in its 230+year history up through the present moment. | Women Make Movies, Inc. | Media Projects Production | Ms. Maximina Juson |
| Ended | Public Programs | 2284 | GI29082323 | Awarded | May-23 | Aug-24 | $400,000 | (blank) | | The Metropolitan Museum of Art (MET) respectfully requests a $400,000 implementation grant from the NEH to support the traveling exhibition Africa &amp; Byzantium, organized in collaboration with the Cleveland Museum of Art (CMA). Building upon a line of Met exhibitions related to Byzantium, Africa &amp; Byzantium will foreground the critical role played by early African Christianity, its heritage, traditions, and history in the Byzantine world while challenging common preconceptions about the arts of both Africa and Byzantium. Through educational programs, interdisciplinary interpretative strategies, accessible digital materials, and a scholarly catalogue, the project will expand public understanding of Byzantium, its reach, and its transcultural authority. The exhibition will make accessible complex humanistic themes and ideas related to African identity, and will foreground the importance of the North and East Africa's cultural heritage to the development of world history. | Metropolitan Museum of Art | Exhibitions: Implementation | Ms. Andrea Achi |
| Ended | Public Programs | 2285 | GI27826421 | Awarded | May-21 | Jul-23 | $400,000 | (blank) | | History Colorado respectfully requests an implementation grant to support the construction of Sand Creek Massacre, a five-year minimum, permanent exhibition at the History Colorado Center in Denver. Our staff are developing the exhibition in partnership with three tribes: Northern Cheyenne Tribe of the Northern Cheyenne Reservation, Northern Arapaho Tribe, and Cheyenne and Arapaho Tribes of Oklahoma.  On November 29, 1864, U.S. federal troops attacked a peaceful camp of Cheyenne and Arapaho who, at the direction of Colorado's governor, were lawfully occupying the land along the Sand Creek on southeastern Colorado's plains. Under Colonel John Chivington's command, the troops murdered more than 230 women, children, and elders as they tried to run for safety. This exhibition will be the first in the U.S. to share the culturally vetted history of the massacre through the voices of Cheyenne and Arapaho tribal members. | State Historical Society of Colorado | Exhibitions: Implementation | Ms. Shannon Voirol |
| Ended | Public Programs | 2286 | BR28541522 | Awarded | May-22 | Apr-24 | $400,000 | (blank) | | The Tenement Museum seeks a $400,000 Public Humanities Projects implementation grant to complete permanent exhibit fabrication and tour development for the "Joseph and Rachel Moore Tenement Home." The new permanent exhibit takes the form of a recreated apartment in the Museum's 97 Orchard Street tenement. Today a National Historic Landmark, the building was home to nearly 7,000 people from 15 different nations between 1863 and 1935. Now the Museum will recreate the tenement home of Joseph and Rachel Moore, a Black family who lived in Lower Manhattan during the 1860s. The exhibit will trace Joseph's history from his free Black community of Belvidere, New Jersey, through his family's migration to New York City for economic opportunity, and the community they built in their neighborhoods and workplaces. It will also employ interactive digital storytelling to examine the era's Black press, contextualizing both the Moores' story and the Museum's research. | Lower East Side Tenement Museum | Historic Places: Implementation | Mr. David Favaloro |
| Ended | Public Programs | 2287 | MN28470022 | Closed Out | Mar-22 | Feb-24 | $400,000 | (blank) | | iCivics proposes a new civics and history education gaming experience, earmarked for young people ages 12-18. This project is a unique in its approach to teaching critical humanities skills. iCivics will partner with Gigantic Mechanic to design, create, and disseminate Supreme Justice – an interactive classroom experience meant to promote civil dialogue, civic and historical knowledge ... and engage students.  Supreme Justice is a multi-media experience. It builds on best practices in critical humanities education. Students will engage in a multi-player live simulation; the technology combines video, individualized student profiles, and real-time voting. Players will explore different aspects of government and civic life as well as concepts of student controversies, like First Amendment rights. Our gaming experience will equip players with facts and primary sources, guiding them towards face-to-face discussions where they can work together to craft arguments and debate key issues. | iCivics, Inc. | Digital Projects for the Public: Production Grants | Ms. Julie Silverbrook |
| Ended | Public Programs | 2288 | GI27835021 | Awarded | May-21 | Aug-22 | $400,000 | (blank) | | The Minneapolis Society of Fine Arts (dba Minneapolis Institute of Art, or Mia) respectfully requests an exhibition implementation grant from the National Endowment for the Humanities to support "Supernatural America: The Paranormal in American Art." This exhibition, its accompanying publication and public programs will broadly examine the centrality of otherworldly concerns and the spectral imagination to American artists. Featuring approximately 170 objects from well-known artists as well as those never before exhibited in museums, the exhibition has been developed with input from a broad advisory group, including artists, academics, and community members. Objects will include paintings, drawings, prints, photographs, Spiritualist material culture, and video. "Supenatural America" is organized by Mia and will be shown at the Toledo Museum of Art and Speed Art Museum before its finale and closing presentation at Mia. | Minneapolis Society of Fine Arts | Exhibitions: Implementation | Dr. Robert Thomas Cozzolino |
| Ended | Public Programs | 2289 | GI27823721 | Awarded | May-21 | Apr-24 | $400,000 | (blank) | | The Worcester Art Museum (WAM) seeks renewed support from the NEH to assist with the final design and installation of its new permanent 5,000 sq. ft. Arms and Armor Galleries. Featuring almost the entirety of WAM's 2,000-object Higgins Collection of arms and armor, the galleries will emphasize accessibility, empowering visitors of diverse ages, backgrounds, and a broad spectrum of abilities, to curate their own experience in exploring the stores embodied in these alluring objects. The installation will be multisensory and multimedia to accommodate different learning styles, and will highlight the multiple thematic lenses through which these objects can be understood. The underlying humanities themes shaping the installation include the contrast between the seemingly pragmatic purpose of these objects and their complex functions, and the meaning of their enduring power as symbols today even though they are no longer in actual use. | Worcester Art Museum | Exhibitions: Implementation | Mr. Jeffrey Louis Forgeng |
| Ended | Public Programs | 2290 | GI29084223 | Awarded | May-23 | Apr-24 | $400,000 | (blank) | | The National Building Museum—the country's only cultural institution illuminating what, how, and why we build—respectfully requests a grant of $400,000 from the National Endowment for the Humanities to implement Building Stories, a new, long-term exhibition exploring the built environment as we first discover it—through the pages of children's books. By activating these stories and their built worlds, and the early foundations for how we begin to understand our surroundings, Building Stories will allow us to investigate the role the built environment plays in our own lives and communities—and how we can be agents of change for its more sustainable, equitable future. | National Building Museum | Exhibitions: Implementation | Ms. Cathy Frankel |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Public Programs | 2291 | GI27824121 | Awarded | May-21 | Dec-23 | $400,000 | (blank) | | The Children's Museum of Indianapolis (Museum), together with the Emmett Till Interpretive Center ($ETIC), requests a grant of $400,000 from the NEH to create the traveling exhibition, "Emmett Till's Journey Home: A Story of Racism that Shocked a Nation" (tentative title) in partnership with the Till family and notable Till scholars. Featuring a vandalized Emmett Till historical marker that represents the ongoing challenges of racism in the United States, the traveling exhibition will tell the story of 14-year-old Emmett Till and his racially motivated 1955 murder, which sparked the civil rights movement and inspired a generation of young activists. By focusing on the story of one child, Emmett, the exhibition will make the difficult topic of the nation's long history of racism accessible for family audiences, fostering dialogue and, as a result, inspiring families to take action to address modern-day racism in their own communities. | Children's Museum of Indianapolis, Inc. | Exhibitions: Implementation | Mrs. Jennifer Pace-Robinson |
| Ended | Public Programs | 2292 | GI29719924 | Awarded | Jun-24 | Nov-24 | $400,000 | (blank) | | The Philadelphia Museum of Art (PMA) respectfully requests a $400,000 implementation grant from the National Endowment for the Humanities (NEH) to support the development of Mary Cassatt at Work (working title). Co-curated by Dr. Jennifer Thompson, The Gloria and Jack Drosdick Curator of European Painting and Sculpture and Curator of the John G. Johnson Collection, and Dr. Laurel Garber, The Park Family Assistant Curator of Prints and Drawings, the exhibition will examine what "work" meant to Mary Cassatt (1844–1926)—from the role work played in crafting her identity as an artist to her depictions of women's activity and feminine labor in the 19th and early 20th centuries. It is anticipated to bring together approximately 115 paintings, pastels, drawings, and prints by Cassatt from museums across North America and Europe, with select private loans, and will be accompanied by a print catalogue, digital publication, and educational and public programs. | Philadelphia Museum of Art | Exhibitions: Implementation | Dr. Jennifer Thompson |
| Ended | Public Programs | 2293 | GG29075723 | Awarded | Aug-23 | Jan-25 | $399,891 | (blank) | | American Muslim Pathways is a series of lectures by humanities scholars, followed by community discussions held at PBS stations across the country, organized in conjunction with adjacent cultural and university venues. An interactive website, including learning lessons and extensive video content, will serve as an additional didactic tool for the public, helping the general audience as well as high school and college teachers to become more acquainted with the history of the Muslim community in America. Combining lectures, discussions and the online-learning platform, American Muslim Pathways brings the long, often-forgotten history of Muslims in America to light, by focusing on their recorded experiences from the 16th Century to the present day. | Unity Productions Foundation | Humanities Discussions | Mr. Daniel Tutt |
| Ended | Public Programs | 2294 | MN28473722 | Awarded | Mar-22 | Aug-24 | $399,058 | (blank) | | Historic Hudson Valley requests a grant to produce an interactive digital graphic history titled Kofi's Trial. At this critical moment in history, when people are hungry for accurate, historical resources to help them understand the national conversation about racial inequality, Kofi's Trial will be a powerful tool to tell the difficult, complex history of slavery in the colonial North. Kofi's Trial will focus on the 1741 insurrection plot that became known as the New York Conspiracy. Users will be able to walk the streets that Kofi traveled, meet people in his community, see the injustices Kofi and others faced, consider the options the enslaved had for resistance and survival, and hear the actual courtroom testimony. They will have the resources to grapple with conflicting ideas of slavery and agency in colonial America, and to understand the uneasy relationship between justice and resistance. | Historic Hudson Valley | Digital Projects for the Public: Production Grants | Dr. Elizabeth L. Bradley |
| Ended | Public Programs | 2295 | TR29072823 | Awarded | May-23 | Nov-24 | $388,863 | (blank) | | Magic in the United States is a three-season podcast series exploring how magical beliefs and practices have evolved in the United States from the early 1600s to the present. Each season of six episodes which will expand the audience's understanding of magical beliefs and practices prevalent throughout recorded American history. The evolution of American magical beliefs and practices intersects with this nation's rich religious diversity. Each episode will focus on a particular time-period or magico-religious movement, describe that practice and its origins, and then focus on a particular person, text, or controversy within that practice to illuminate how it co-existed or conflicted with the dominant religions and secular attitudes of its day. | University of North Carolina, Charlotte | Media Projects Production | Prof. Heather Diane Freeman |
| Ended | Public Programs | 2296 | GI28530922 | Awarded | May-22 | Dec-24 | $377,364 | (blank) | | Craft Front and Center is a permanent exhibition featuring the Museum's collection that highlights the multiple historical, cultural, and aesthetic contexts for craft in the post-World War II era. This is the first permanent exhibition for the museum. The goals of the exhibition are to anchor the museum visit in a cohesive narrative and introduce audiences to the history of craft as a diverse movement rooted in an egalitarian ethos, providing a picture of craft as a multi-faceted and vital part of American history, culture, and society. The project will begin 05/01/2022 and end on 12/31/2023. | Museum of Arts and Design | Exhibitions: Implementation | Ms. Elissa Auther |
| Ended | Public Programs | 2297 | GI27828021 | Awarded | May-21 | Oct-24 | $376,503 | (blank) | | The Chicago History Museum requests support for a landmark permanent exhibition revives the story of the Great Chicago Fire 150 years after it ravaged the city in 1871. CHM will draw on extensive resources to translate our humanities scholarship for children in our target age group of 7-13 and their adults. Comprehensive front-end research on serving family audiences in the history museum setting, an unparalleled collection of artifacts and primary source documents from the Great Fire, and institutional and scholarly expertise on a topic with proven appeal across generations position us for success. The exhibition, its programs and media will support three experience goals: 1) Connect visitors and program participants to the history and relevance of the Great Chicago Fire; 2) Inspire civic and social-emotional learning among youth through historical inquiry 3) Foster intergenerational engagement with intellectually and emotionally resonant historical content. | Chicago Historical Society | Exhibitions: Implementation | Ms. Erica Griffin |
| Ended | Public Programs | 2298 | TR28540822 | Awarded | May-22 | Apr-24 | $360,938 | (blank) | | Lost Highways: Dispatches from the Shadows of the Rocky Mountains is a podcast about the overlooked history of the Rocky Mountain West. Lost Highways tells engaging, relevant, diverse, and under-told stories about Colorado and the Rocky Mountain West and their impact on the nation. Drawing upon the resources of History Colorado's vast collection—particularly oral histories and other audio resources—and augmenting our holdings with new interviews and recordings, our hosts share stories via tightly-constructed, professional narratives. | State Historical Society of Colorado | Media Projects Production | Mr. Noel Black |
| Ended | Public Programs | 2299 | TR27798921 | Awarded | May-21 | Dec-23 | $350,000 | (blank) | | Radio Diaries' The Audio History Project is a public radio and podcast series that explores American history in ways that illuminate the present. We approach history as investigative journalists, producing stories that encourage listeners to explore, question, and learn about America's complex past. | Radio Diaries, Inc. | Media Projects Production | Mr. Joe Kirk Richman |
| Ended | Public Programs | 2300 | TR28541122 | Awarded | Sep-22 | Nov-23 | $324,908 | (blank) | | The Wenner-Gren Foundation requests an NEH production grant over 15 months in support of the podcast project, "Uncovering Margaret Mead." The podcast will tell the story of the famed anthropologist Margaret Mead's epic life and controversial research as a means to inspire reflection on three key humanities themes: nature versus nurture, human sexuality, and whether the cultural worlds of others can ever truly be known. A focused marketing campaign and dynamic companion website will foster public engagement, while a new university curriculum will bring these conversations to classrooms across the United States. Over the course of one season, our team will produce 10 thoughtful, balanced, and analytical episodes through SAPIENS (sapiens.org), the award-winning and free digital magazine that provides a platform for anthropologists to communicate their research to a broad general audience. | Wenner-Gren Foundation for Anthropological Research, Inc. | Media Projects Production | Dr. Chip Colwell |
| Ended | Public Programs | 2301 | TR27793321 | Awarded | May-21 | May-22 | $310,536 | (blank) | | Each episode of Lost Highways begins by inviting listeners to draw connections between western history and current events. Hosts and lifelong Colorado residents Noel Black and Tyler Hill's engagement with historical topics opens a personal door and invites listeners to cultivate a sense of wonder at the stories they discover along the way. Episodes span diverse cultures, geographies, and time periods in the history of Colorado and the Rocky Mountain West. Taken as a whole, season three will leave the listener with a deeper understanding of how justice has operated, and where it has fallen short of its promise, in the historical West and more broadly in the United States. | State Historical Society of Colorado | Media Projects Production | Mr. Noel Black |
| Ended | Public Programs | 2302 | GI28768622 | Closed Out | Sep-22 | Oct-23 | $300,000 | (blank) | | Black Orpheus: Jacob Lawrence & the Mbari Club is a traveling exhibition jointly organized by the Chrysler Museum of Art and the New Orleans Museum of Art that highlights an under-researched body of work by the African American artist Jacob Lawrence (1917-2000), and celebrates the little-known creative exchange that occurred between Lawrence and his West African-based contemporaries during the 1960s. Lawrence's travels to Nigeria in 1962 and 1964 occurred just a few years after Nigerian independence, when the citizens were embracing self-governance and developing the strategies to present a modern Nigeria to the world. The arts—music, literature, and drama—contributed forcefully to this sense of self-determination. The exhibition also explores his relationship with the Mbari Artists and Writers Club, an organization of continental African-based artists, writers, and dramatists promoting modern African artistic practice, and the Club's arts journal publication Black Orpheus. | New Orleans Museum of Art | Exhibitions: Implementation | Ms. Lisa Rotondo-McCord |
| Ended | Public Programs | 2303 | TT27797021 | Awarded | Jul-21 | Mar-24 | $300,000 | (blank) | | AMERICAN MUSLIM is a series of six short films that explore the history of Muslims in the United States. These documentaries of 8-10' duration will confront myths and challenge stereotypes; expanding the popular imagination about what it means to be American, who counts and who belongs. Muslims have had a significant presence in North America for over 500 years; they've changed America and been changed by it. The films begin in the late 1700s, when the Founding Fathers offered a vision for civil rights that embraced Muslims, and continue with accounts of freed slaves, prairie peddlers, community pioneers and dynamic activists who have fought to make the Constitution's promise a reality. This result is an epic exploration of faith and identity. After widespread digital distribution, the films will be used for community outreach and engagement, before being adapted into a free-to-use educational resource. | Filmmakers Collaborative, Inc. | Short Documentaries | Mr. Graham Paul Judd |
| Ended | Public Programs | 2304 | TR27803121 | Awarded | Sep-21 | Apr-24 | $299,900 | (blank) | | The Genealogies of Modernity Podcast aims to show how certain understandings of what modernity is and how it came about have serious implications for the world we inhabit. The podcast will bring to life academic debates over the meaning and origins of modernity in vivid stories from ancient, medieval, early modern, and recent history. Each episode focuses on a set of "modernity moments"--passages in history thought to inaugurate a new age. In telling the stories of these modernity moments through the perspectives of multiple humanities disciplines, each episode explores how the humanities shape common and lesser known conceptions of what it means to be modern. This podcast draws on five humanities disciplines in order to recognize, evaluate, and learn from the narratives of modernity that explicitly or implicitly shape the ways we understand the present: history; literary and media studies; art history; philosophy; theology and religious studies. | Forbes Avenue Foundation | Media Projects Production | Prof. Ryan McDermott |
| Ended | Public Programs | 2305 | TT27800221 | Awarded | May-21 | Oct-22 | $299,775 | (blank) | | The Bigger Picture is a seven-part, short-form digital series, hosted by historian Vincent Brown, that examines iconic photographs that have shaped our national identity. Each ten-minute documentary will tell the full story of an image that has itself become part of American history. Professor Brown will explore the photo's creation, its impact on the public understanding of our nation, and its significance in the narrative of the United States. The series is produced by WNET and will be nationally distributed on PBS Digital Studios. | WNET | Short Documentaries | Mr. Stephen Segaller |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2306 | TT28042921 | Awarded | Oct-21 | Dec-24 | $299,765 | (blank) | | Verse Video Education requests $300,000 from NEH Short Documentaries program to support the completion of five "More Perfect Union" episodes in Season 4 of the public television show Poetry in America. These episodes will form a sequence within the season's eight-episode lineup. Each episode will focus on an American poem that is preoccupied with the stories that we as a nation tell ourselves. The poems in these episodes represent a range of American styles, traditions, and communities, but they share a rigorous combination of celebratory and interrogatory consciousness, foregrounding questions of historical, civic, social, and aesthetic significance. | Verse Video Education, Inc. | Short Documentaries | Ms. Elisa New |
| Ended | Public Programs | 2307 | GI27830321 | Awarded | May-21 | Dec-23 | $290,750 | (blank) | | Para la Naturaleza (PLN), an operational unit of The Conservation Trust of Puerto Rico, seeks support in the amount of $290,750 from the National Endowment for the Humanities, Public Humanities Projects Program, for the Exhibition: Flora Borinqueniana: Three Centuries of Botanical Illustrations. This is an exhibition of traveling nature under the Implementation Category of the program. Through botanical illustrations, historic documents and objects from the 18th to the 20th centuries, the exhibition fuses art, history, science, politics, education and culture to explore how the story of the acquisition of knowledge and understanding about Puerto Rico's natural surroundings informs the history of modern Puerto Rico as a whole. | Para la Naturaleza, Inc. | Exhibitions: Implementation | Ms. Ivonne Sanabria |
| Ended | Public Programs | 2308 | GI28755822 | Awarded | Sep-22 | Nov-24 | $287,000 | (blank) | | Vashon Maury Island Heritage Museum respectfully requests an Implementation Grant of $325,000 from the NEH to complete the creation and installation of a newly imagined, comprehensive Permanent Exhibit that welcomes our community and accurately reflects the diverse, multi-faceted history of our Island and its many peoples. The history and heritage of Vashon-Maury Island, a rural spot located just a short ferry ride from Seattle or Tacoma, is reflective of much of the Pacific Northwest: home to Coast Salish culture that thrived in the Salish Sea for millennia, including the šxʷababš of Vashon - then settled by the Euro-Asian-Americans who swept into the Puget Sound in the mid-1800s. As originally conceived over 20 years ago, our Permanent Exhibit was for the most part reflective of a Eurocentric settler's heritage. A vast amount of information and crucial context was absent. The Museum will bring these hidden stories to light in the new Permanent Exhibit. | Vashon Maury Island Heritage Association | Exhibitions: Implementation | Ms. Elsa Croonquist |
| Ended | Public Programs | 2309 | GG28543522 | Awarded | May-22 | Apr-24 | $250,000 | (blank) | | This 24-month initiative will provide text-based humanities experiences and other unique opportunities for Mainers to read, reflect, and connect with one another and envision a future that is more just, inclusive, and sustainable. The initiative focuses on Afrofuturism and will use a variety of Afrofuturist texts to ground and propel conversation. Program activities are designed to create connections, foster a deepened sense of individual and community agency, and inspire increased civic engagement. Themes within the initiative will include: (1) Racial justice, (2) Climate justice, (3) Food justice, (4) Religion and Spirituality, and (5) Democracy and its possibilities. Our collective pursuit of the enduring shared goals of life, liberty, happiness requires ongoing imaginative community work to build a more perfect union rooted in the ideal of human equality. Community discussion of Afrofuturist texts will provide the framework and a set of conceptual and narrative tools for this work. | Maine Humanities Council | Humanities Discussions | Dr. Samaa Abdurraqib |
| Ended | Public Programs | 2310 | GG27825621 | Awarded | Jun-21 | Jun-23 | $249,999 | (blank) | | The American Library Association requests a National Endowment for the Humanities (NEH) Public Humanities Projects grant in the amount of $249,999 to implement a Let's Talk About It (LTAI): Women's Suffrage humanities discussion project corresponding to NEH's "A More Perfect Union" special initiative. On August 18, 1920, the Nineteenth Amendment was ratified, which prohibited the government from denying a citizen the right to vote on the basis of sex. As the country celebrates the 100th anniversary of this landmark amendment, it is surprising how many Americans know very little about this milestone in the nation's history. It is important that we highlight the decades of struggle, resistance, and demonstration by the women's suffrage movement leading up to the ratification so communities may better appreciate and understand the lasting impact it has had on the nation. This project will engage communities across the nation in critical reflection and discussion on the movement. | American Library Association | Humanities Discussions | Ms. Samantha Oakley |
| Ended | Public Programs | 2311 | GG27827921 | Closed Out | May-21 | Jun-23 | $247,730 | (blank) | | The Warrior Chorus: American Democracy – is a major national humanities program about the meaning of democracy by the men and women we asked to fight for it. It will present a public engagement series led by veterans and scholars based around classical Greek and American historical texts to address the meaning of democracy. American Democracy will train veterans and scholars in three regional centers to lead, staged readings, audience discussion, participatory workshops and public talks in 23 locations throughout America, connected with Aquila Theatre's staging of Paul Woodruff's translation of Sophocles' Antigone. This will be coupled with a dynamic use of social media and a specially developed app. American Democracy uses classic texts to inspire people from all backgrounds to reflect on the connections between the works of the ancient Greeks and the issues they reflect in their own lives. | Aquila Theatre Company Inc. | Humanities Discussions | Dr. Peter Meineck |
| Ended | Public Programs | 2312 | TR28039321 | Awarded | Oct-21 | Sep-22 | $227,420 | (blank) | | This grant would support 20 original podcasts, each with a duration of 20-25 minutes, culminating in a mini-series of three episodes tracing the history of African American English. In addition, the nationally-distributed radio program, The World (PRX/GBH) would broadcast shorter versions (3-7 minutes) of most of the podcast episodes. The grant would also support Subtitle's online activity, with particular emphasis on social media conversations aimed at engaging a general audience. | Linguistic Society of America | Media Projects Production | Ms. Alyson Reed |
| Ended | Public Programs | 2313 | GG28548022 | Awarded | Nov-22 | Aug-24 | $213,546 | (blank) | | The Great Stories Club is a thematic reading and discussion program developed to connect librarians with at-risk youth in their communities through literature-based outreach. | American Library Association | Humanities Discussions | Mr. Brian Russell |
| Ended | Public Programs | 2314 | GI28030921 | Awarded | Sep-21 | Aug-23 | $200,000 | (blank) | | The University of Pennsylvania Museum of Archaeology and Anthropology (Penn Museum) requests a $400,000 exhibitions implementation grant to install a 2,000-square-foot permanent gallery to showcase collections from the Levant and the Eastern Mediterranean. The Penn Museum holds one of the finest collections of ancient objects from the Israel, Jordan, Cyprus, and the Palestinian Territories in the world, with most of the collection coming from Penn''s own excavations. Much of this excavated material has never before been on display. Scheduled to open in fall 2022, the Eastern Mediterranean: Cultures, Conflict, and Creativity Gallery will introduce the Museum''s pioneering research and rich collections to public audiences. | Trustees of the University of Pennsylvania | Exhibitions: Implementation | Dr. Lauren M. Ristvet |
| Ended | Public Programs | 2315 | GI28040521 | Awarded | Sep-21 | Aug-23 | $200,000 | (blank) | | Our City: Building Kindness and Empathy, a 3,500 square foot permanent exhibit at Boston Children's Museum, invites children and their caregivers to think deeply about issues faced daily in a diverse society. Envisioned as a collaborative and dialogue-rich experience, this exhibit offers a welcoming, multisensory environment where families can connect around music, food, family traditions and beliefs, visual art and design, history and political thought, and in doing so, surface questions of identity, cultural and social diversity, bias, and equity. Humanities scholars from the disciplines of religion, art, history, music, and philosophy have enriched the exhibit content, approach, experiences, and aesthetics. The Our City design team is translating their depth of knowledge into innovative methods for addressing the complex themes of identity, multiculturalism and diversity, and equity in ways that are meaningful for children 4-10 years old and their caregivers. | Children's Museum, The | Exhibitions: Implementation | Mrs. Melissa Higgins |
| Ended | Public Programs | 2316 | GI28048321 | Awarded | Sep-21 | Aug-24 | $200,000 | (blank) | | Krannert Art Museum at the University of Illinois at Urbana-Champaign requests a $400,000 Implementation Grant for the reinstallation of its internationally acclaimed collection of ancient and colonial Andean art. | University of Illinois | Exhibitions: Implementation | Dr. Allyson Purpura |
| Ended | Public Programs | 2317 | TR28547122 | Awarded | Jul-22 | Mar-24 | $199,663 | (blank) | | Fully understanding the significance of the climate crisis requires the skills and methods of the humanities. Scientists have measured the grave effects of this crisis for decades, but the interpretive approaches afforded by the humanities are crucial for appreciating human responses to a rapidly evolving scientific reality. The climate crisis demands that humanity reckon and wrestle with its relationship to the environment, and as global citizens become ever more aware of the urgency of the climate crisis, the need for rigorous reporting on multifaceted responses to environmental change has never been more crucial. Recognizing that these responses are influenced by a complex constellation of religious, political, and socioeconomic factors, our project will offer a ten-episode podcast season exploring the rich stories of how various groups and movements have interpreted and re-imagined human modes of interaction with the natural world. | Rector and Visitors of the University of Virginia | Media Projects Production | Dr. Kurtis R. Schaeffer |
| Ended | Public Programs | 2318 | GG28053421 | Awarded | Sep-21 | Apr-24 | $162,500 | (blank) | | The Democratic Lens: Photography and Civic Engagement is a lecture series examining the historical and contemporary role of photography in civic participation and its contribution to the national narrative. The program includes six scholar lectures, one panel discussion, six commissioned essays, nine podcasts and a printed program guide. | CENTER | Humanities Discussions | Ms. Laura E. Wzorek Pressley |
| Ended | Public Programs | 2319 | GG28755222 | Awarded | Sep-22 | Aug-24 | $160,000 | (blank) | | The proposed project, Dyckman Discussions: A More Perfect Union in Inwood, is a two year in-person discussion series that will begin by exploring topics in New York history, such as forced removal of indigenous people, Dutch colonization, enslaved labor, and immigration. These panel discussions will lay a foundation for a three-part series of community dialogues in the second year. The community dialogues will build on the humanities-focused discussions from the previous year, and tackle the histories that lay the groundwork for and are relevant to today's social and political climate. By centering our discussions around New York City and Inwood, staff at the museum aim to inspire our neighborhood to see commonalities - a 'more perfect union' - between themselves and their neighbors, creating a more unified community. | New York City of Dyckman Farmhouse Museum | Humanities Discussions | Mrs. Melissa Kiewiet |
| Ended | Public Programs | 2320 | GG28042821 | Awarded | Sep-21 | Dec-23 | $152,791 | (blank) | | "Scranton's Story, Our Nation's Story" explores the aspirational journey to fulfill our national ideals through the lens of Scranton, Pennsylvania, an iconic American city that has experienced many of the key elements of our nation's experience: industrial era growth and decline, waves of immigration past and present, and Black and Indigenous experiences. Programs in a variety of scholarly and participatory formats, and across eight themes related to history, philosophy, English/literature, and religious studies,  will engage a diverse group of Scrantonians in humanities-based conversations and story-sharing about founding debates, local and national identity, and our role as citizens in a democracy. | University of Scranton | Humanities Discussions | Ms. Julie Cohen |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2321 | GG28049921 | Closed Out | Oct-21 | Sep-23 | $149,700 | (blank) | | Flashpoints: Free Speech in American History, Culture & Society will present the fascinating and complex history of free speech in American democracy to public audiences in cities across the country. The series will examine how free speech has evolved, illuminate past debates over who has the right to speak, and shed light on present debates about free speech in the context of protest, dissent, and the quest for social change. The historical flashpoints in this series highlight pivotal moments in which artists, activists, writers, filmmakers, and intellectuals tested the limits of free expression, challenging the public to redefine "freedom" and realize it anew for populations and causes that were at risk of having their liberties denied. Timed to mark both PEN America's 100th anniversary in 2022 and the lead up to the U.S. semiquincentennial, the event series will run for two years from 2021-2023, and the digital resources will be available to educators and the public for years to come. | PEN American Center, Inc. | Humanities Discussions | Dr. Jonathan Friedman |
| Ended | Public Programs | 2322 | GI27833021 | Awarded | May-21 | Oct-22 | $100,000 | (blank) | | To support the implementation phase of the Academy Museum of Motion Pictures temporary exhibition, Regeneration: Black Cinema 1898–1971. Opening in February 2022, the exhibition explores the visual culture of Black cinema in its manifold expressions, from its early days to just after the civil rights movement, with a goal to redefine U.S. film history by elevating these underrepresented aspects of artistic production and presenting a more inclusive story. Regeneration is co-curated by Doris Berger, head of curatorial affairs at the Academy Museum, and Rhea L. Combs, supervisory museum curator, photography & film at the Smithsonian's National Museum of African American History and Culture, and will be the first exhibition of its kind—a research-driven, in-depth look at Black participation in American filmmaking. | Academy Foundation | Exhibitions: Implementation | Dr. Doris Berger |
| Ended | Public Programs | 2323 | GI28758722 | Awarded | Sep-22 | Jun-24 | $100,000 | (blank) | | The Baltimore Museum of Art (BMA) respectfully requests a $100,000 implementation grant from the National Endowment for the Humanities to support "Renaissance Woman" [working title], a temporary exhibition on view in Baltimore from October 1, 2023 to January 7, 2024. Curated at the BMA by Dr. Andaleeb Badiee Banta, Senior Curator of Prints, Drawings & Photographs, "Renaissance Woman" will be the first North American thematic exhibition in over 40 years to present an expansive female artist-centered approach to European art of the 15th through 18th centuries. The exhibition will bring together approximately 150 objects exclusively made by women artists from collections across North America and Europe, as well as select private loans. It will be accompanied by comprehensive didactic materials and a robust slate of interpretive humanities and educational programs, along with a fully illustrated 250-page catalogue. | Baltimore Museum of Art | Exhibitions: Implementation | Ms. Andaleeb Banta |
| Ended | Public Programs | 2324 | MT28479022 | Awarded | Jul-22 | Jun-24 | $100,000 | (blank) | | LACMA requests a NEH Digital Projects for the Public grant to develop a prototype for an interactive, digital Exhibition Guide to accompany The World Made Wondrous: The Dutch Collector's Cabinet and the Politics of Possession, a temporary exhibition scheduled to be on view from June 2023 to January 2024. The World Made Wondrous assembles a range of media from LACMA's permanent collection and select loans into a collector's cabinet to interrogate the politics of possession in the practice of collecting in early modern Europe. The Exhibition Guide will invite visitors to reconsider why the museum exists as we know it today and why museums collect the objects they do. The goal of the project is to create a proof of concept that encourages interaction and exploration by bringing multiple voices into the in-gallery experience to deepen public understanding of the humanities-based themes explored in LACMA's new building for its permanent collection, scheduled to open in 2024. | Museum Associates | Digital Projects for the Public: Prototyping Grants | Mr. John Rice |
| Ended | Public Programs | 2325 | TR28772022 | Awarded | Oct-22 | Mar-24 | $100,000 | (blank) | | Pioneering Women of American Architecture, a website, and New Angle: Voice, a podcast, both strive to bring the latest scholarship about women's contributions to 20th century American architecture to a wider public via free, searchable, footnoted, and multi-platform exploration of the lives, work and professional connections of a diverse set of woman architects and designers. The central theme of both series of biographical essays is "women played important roles in the creation, development and popularization of 20th century American architecture." Both the website and the podcast are influenced by recent turns, in architecture education and scholarship, toward the history of collaboration, toward the study of vernacular building types, and toward intersectional analysis of the way racism and sexism have affected both the opportunities to create and the interpretations of buildings and landscapes. | Beverly Willis Architecture Foundation, Inc | Media Projects Production | Ms. Cynthia Kracauer |
| Ended | Public Programs | 2326 | GI29327523 | Awarded | Jan-24 | Jan-25 | $100,000 | (blank) | | The Sterling and Francine Clark Art Institute (the Clark) requests support from the National Endowment for the Humanities (NEH) for its presentation of the exhibition, "Guillaume Lethière and his Worlds," and accompanying programming, at the Clark in Williamstown, Massachusetts, June 15 – October 14, 2024. Born in the French colony of Guadeloupe, Guillaume Guillon-Lethière (1760–1832), the son of a French landowner and a formerly enslaved woman, was a key figure in the French Neoclassical and Romantic movements but is relatively unknown today. "Guillaume Lethière and his Worlds" will serve as an introduction for visitors to his remarkable life and achievements and will investigate questions relevant both in Lethière's time and today regarding the reception and assessment of Caribbean and other BIPOC artists. The exhibition will be accompanied by a range of family, public, and scholarly programs. | Sterling and Francine Clark Art Institute | Exhibitions: Implementation | Dr. Esther Bell |
| Ended | Public Programs | 2327 | GI27804521 | Awarded | May-21 | Apr-23 | $100,000 | (blank) | | The Jewish Museum will present the temporary exhibition "Revisiting New York: 1962-64" from July 22, 2022 to January 8, 2023. This large scale project, encompassing two floors of the Museum, will provide a comprehensive overview of the three-year period from 1962-64, a time that saw a radical shift in American art, history, and global culture. The show will critically examine the development of the New York art world against this backdrop, highlighting how artists across the cultural landscape interacted with the changing city around them and demonstrating how their work was inextricably tied to this broader context.  To accompany the exhibition, the Museum will produce a robust schedule of related programming for students, families, visitors with disabilities, and the general public. A scholarly catalogue, co-published by Yale University Press, will lay the groundwork for future research on this topic, and an accompanying audio guide will further enrich exhibition content. | Jewish Museum | Exhibitions: Implementation | Ms. Claudia Gould |
| Ended | Public Programs | 2328 | MT29027523 | Awarded | Mar-23 | Jun-24 | $100,000 | (blank) | | This project will create a prototype of a website that will increase understanding of the lives of African Americans in early rural New England. Its focus will be on Lucy Terry Prince, the first documented African American poet. Her life, from birth and captivity in Africa c.1726 to enslavement in Deerfield, MA, to her death as a free woman in Vermont in 1821, encompasses signal events in the lives of enslaved people. Lucy's life illuminates important aspects of the Revolutionary era: a) how the slave trade and enslaved African American labor were instrumental in creating a thriving maritime economy in colonial New England; b) how desire for independence fueled by that economy gave rise to Revolutionary political principles that enslaved people seized upon to obtain their freedom; c) how African Americans struggled to enact those principles after the Revolution; and d) how, in this context, African Americans cultivated and expressed their essential humanity and self-determination. | Pocumtuck Valley Memorial Association | Digital Projects for the Public: Prototyping Grants | Mr. Timothy C. Neumann |
| Ended | Public Programs | 2329 | MT28467722 | Closed Out | Mar-22 | May-23 | $100,000 | (blank) | | The Blavatnik Archive seeks the Digital Projects for the Public Prototyping Grant to create an immersive storytelling and "deep dive" exploration platform for our collection of postcards published and mailed during the Siege of Leningrad (1941–1944), a humanitarian disaster that took place in the Soviet Union during World War II. The project highlights multiple functions of these popular material culture artifacts , including: as objects of propaganda, as works of art and historical artifacts, and as a means of communication. This unique material offers historical and cultural data to interests in WWII, Soviet propaganda, and Soviet art; speaks to the human need for communication in times of isolation, teaches mass media critical analysis skills, and has broad audience appeal because of its striking and varied art styles. We will develop proof of concept that brings together expert analysis, innovative multimedia-based storytelling, and a visually rich, interactive digital platform. | Blavatnik Archive Foundation | Digital Projects for the Public: Prototyping Grants | Mrs. Julie Reines Chervinsky |
| Ended | Public Programs | 2330 | GI28046221 | Awarded | Sep-21 | Aug-23 | $100,000 | (blank) | | Holbein: Capturing Character explores the construction of personal identity in the Renaissance through the portraiture of Hans Holbein the Younger (1497/98–1543). Didactic in nature, Holbein's works reflect the personal relationships and rich cultural exchanges between painters and civic communities during a time when humanism and the arts became closely intertwined in Northern Europe. On view February 11 through May 15, 2022, this two-gallery exhibition will investigate how Holbein visually and intellectually represented the personal identity of his sitters through many of his most famous paintings, drawings, and prints, as well as works by his contemporaries and other objects. This will be the first monographic exhibition on the famous artist in nearly 40 years and the largest single collection of his works ever publicly exhibited in the United States. Accompanying the presentation will be a variety of engaging public programs and a fully illustrated catalogue. | Pierpont Morgan Library | Exhibitions: Implementation | Dr. John McQuillen |
| Ended | Public Programs | 2331 | MT28478522 | Closed Out | Sep-22 | Nov-23 | $100,000 | (blank) | | The Whitesbog Preservation Trust is seeking a one-year $100,000 Prototype Grant for the Deep in the Pines Mobile Experience, to be produced by Whitesbog Preservation Trust and their partner Night Kitchen Interactive. The Deep in the Pines Mobile Experience is an AR/VR mobile application that interprets the history of Whitesbog and the rich and layered past of the Pine Barrens. Crafted in close collaboration with some of the leading scholars in their fields, this project will highlight how Whitesbog Historic Farm and Village has been shaped over centuries through the interaction of nature, technology, and human effort. | Whitesbog Preservation Trust, Inc. | Digital Projects for the Public: Prototyping Grants | Ms. Allison Pierson |
| Ended | Public Programs | 2332 | GI28531622 | Awarded | May-22 | Aug-23 | $100,000 | (blank) | | DRAFT | College of the Holy Cross | Exhibitions: Implementation | Dr. Amanda Luyster |
| Ended | Public Programs | 2333 | MT29028223 | Awarded | Mar-23 | Dec-24 | $100,000 | (blank) | | We are applying for an NEH "Digital Projects for the Public - Prototyping" award for $100,000 to provide start-up funding for creating a functioning prototype of "Jane Austen's Desk" (JAD), a public-facing website that will become a space for scholars, fans, and general readers around the world to explore and learn, as well as connect and collaborate. JAD will simulate Jane Austen's historical workspace, using Austen's writing table and traveling writing desk as a conceit for hosting historical, musical, literary, material culture, and philosophical sources in as interactive a manner as possible. Attracting a wide audience, JAD will foreground Austen's active and multi-faceted composition process in the Spring of 1813, when Austen has just published Pride and Prejudice and is composing Mansfield Park. The project will highlight Austen's vicarious travel, particularly via her brothers in the West Indies and elsewhere; her varied reading; and her views on abolition of the slave trade. | Jane Austen Summer Program, Inc. | Digital Projects for the Public: Prototyping Grants | Dr. Inger S. B. Brodey |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Public Programs | 2334 | MT28469322 | Closed Out | Mar-22 | Jun-23 | $100,000 | (blank) | | Shakespeare-VR is an interactive virtual reality experience that will enable users to step onstage in an Elizabethan theater, assume a role in a Shakespearean play, and perform in conjunction with professional actors or fellow users. When the experience is complete, it will be available for download worldwide at no cost whatsoever. In the same spirit of public accessibility, the project's groundbreaking lending program will make quality VR headsets available to participating instructors at high schools, colleges, and universities across the US. The total amount of the funding request is $100,000. The project director is Dr. Stephen Wittek, an Assistant Professor in the English Department at Carnegie Mellon University. Over the past three years, Dr. Wittek has brought together a team of collaborators that includes pedagogical specialists, virtual media producers, theatrical practitioners, and Shakespeare instructors at universities in Canada, the United Kingdom, and the United States. | Carnegie Mellon University | Digital Projects for the Public: Prototyping Grants | Dr. Stephen Wittek |
| Ended | Public Programs | 2335 | MT29638724 | Closed Out | Feb-24 | Jul-24 | $100,000 | (blank) | | The Louis Armstrong House Museum requests a $100,000 Digital Projects for the Public Grant for the Prototyping phase of our project, From Jazz to Hip-Hop in Queens. This project seeks to increase awareness about one of the essential storylines in the history of American music: how the presence of a prolific jazz community in the New York City borough of Queens had significant influence on the rise of hip-hop music in the borough and beyond. In our earlier Discovery phase grant, we were able to explore some of the major storylines and potential technical considerations for how we can use a rich multi-media approach to telling this story. In the Prototyping phase, we will build out primary, secondary and tertiary storylines and also work with our content and creative teams to design a clickable Figment prototype that can be deployed for user testing and inform our further development towards a finished fully functional and designed web app. | Louis Armstrong House Museum | Digital Projects for the Public: Prototyping Grants | Ms. Regina Bain |
| Ended | Public Programs | 2336 | MT28471722 | Closed Out | Apr-22 | Sep-22 | $100,000 | (blank) | | The proposed i-doc interactive website tells the story of Barbara Johns, a 16-year old student who organized a student protest agains her segregated school in Farmville, Virginia in 1951 that led to the Supreme Court declaring segregation in public education unconstitutional. | Catticus Corporation | Digital Projects for the Public: Prototyping Grants | Mr. Richard L. Wormser |
| Ended | Public Programs | 2337 | GI29075823 | Awarded | May-23 | Apr-24 | $100,000 | (blank) | | The New York Century: 100 Years of Imagining the City, 1923-2023 is a new exhibition opening at the Museum of the City of New York in celebration of our Centennial year in 2023. The exhibition seeks to answer "What does New York mean?" through a sweeping investigation of how the arts, media, and culture have imagined, represented, and interpreted New York City over the past one hundred years. Focusing our inquiry on the century since the Museum was founded and the dramatic changes that have taken place in the years since, "The New York Century" will invite visitors to consider the ways in which generations of diverse artists and creators have interpreted New York City as a matrix of people, places, and stories. | Museum of the City of New York, Inc. | Exhibitions: Implementation | Dr. Sarah M. Henry |
| Ended | Public Programs | 2338 | GI27832521 | Awarded | May-21 | Jan-23 | $99,999 | (blank) | | The Blanton Museum of Art respectfully requests $100,000 in support of our upcoming 2021 exhibition, "Painted Cloth: Fashion and Ritual in Colonial Latin America". "Painted Cloth" is organized by Rosario I. Granados, the Blanton's Marilynn Thoma Associate Curator, Art of the Spanish Americas, and explores the production and meaning of garments used in civil and religious settings across Latin America in the late 1600s and 1700s. There are approximately seventy-seven works in the exhibition (from paintings, to sculptures, prints, furniture and garments), with twenty drawn from the Blanton's permanent collection, and upon installation will take up the entirety of the Blanton's temporary exhibition galleries (approximately 8,000 square feet). | University of Texas at Austin | Exhibitions: Implementation | Ms. Simone J. Wicha |
| Ended | Public Programs | 2339 | MT28470922 | Awarded | Mar-22 | Aug-24 | $99,985 | (blank) | | The Amendments Project aims to compile, analyze, and present to the public the text of proposed amendments to the U.S. Constitution from 1787 to 2020, in the form of a digital archive and a narrative podcast. The project builds on raw, incomplete, and inaccessible data compiled by the National Archives in 2016 and extends that collection through research designed to discover proposals made by historically disenfranchised and poorly enfranchised groups. Through a collaboration with the Comparative Constitutions Project, the Amendments Project will provide access to this collection to an interested general public that will include researchers and teachers, elected officials, political parties, non-profit organizations, constitutional reformers and, especially, students from kindergarteners to senior learners. The project aims to advance civic education and support emerging proposals for constitutional reform, in alignment with the NEH's Special Initiative, "A More Perfect Union." | Harvard University | Digital Projects for the Public: Prototyping Grants | Dr. Jill Lepore |
| Ended | Public Programs | 2340 | MT29026923 | Awarded | Mar-23 | Jul-24 | $99,966 | (blank) | | Los Angeles Chinatown was demolished in the 1930s to make way for Union Station Passenger Terminal. Based upon a cache of historic photographs made prior to destruction, this project brings historical research together with Augmented Reality tools. The latter will allow users, as they walk through the grand rail depot, to see a lost neighborhood. Because the imagery had been meticulously addressed, the Chinatown History Project can locate the images with geospatial accuracy across the throughout the byways of the station and its entrance esplanade. Historical research into census and immigration records, newspaper accounts, oral histories, and other sources further invites users to learn who lived in this or that building, who worked here, who once called this vibrant place home. In a fraught time of anti-Asian thought and behavior, the project invites the public to reflect on the history of the Asian American experience in Southern California and beyond. | University of Southern California | Digital Projects for the Public: Prototyping Grants | Dr. William Deverell |
| Ended | Public Programs | 2341 | MT29021723 | Awarded | Mar-23 | Dec-23 | $99,750 | (blank) | | "Repatriating" Mexican Americans in the 1930s will tell the story of how between 1929 and 1939, approximately one million people of Mexican descent (an estimated 60% of them American citizens) were forcibly "repatriated" across the US-Mexico border. Set in Los Angeles, our prototype tour will demonstrate how a wide public audience can engage with accessible digital technology to explore an often overlooked history whilst also engaging with humanities themes that remain highly salient today: the politics of exclusion, "American" identity, the ethics of border control, and the often-precarious nature of immigrants' citizenship. | Independent Arts and Media | Digital Projects for the Public: Prototyping Grants | Dr. Katy Long |
| Ended | Public Programs | 2342 | MT29020223 | Awarded | Mar-23 | Feb-25 | $98,519 | (blank) | | We are designing an Augmented Reality application for visitors to Pamplin Historical Park in Petersburg, Virginia. At its museums, battlefield, and historic home, Pamplin HP educates large public audiences of all ages about Civil War history. Our application will share new stories, informed by current humanities scholarship, presented in innovative ways. Using mobile devices, visitors will learn about less familiar Civil War topics: interconnections between the environment and military affairs; the war's transformative impact on African Americans and other civilians; and the benefits of reading both wartime documents and material artifacts with a historian's eye. They will experience multimedia guided interpretations of historical documents from this place, view videos of historians sharing diverse perspectives, see visualizations of how slavery and war affected the landscape, and more. Visualizing the past in new ways will inspire deeper empathy, curiosity, and understanding. | Virginia Polytechnic Institute and State University | Digital Projects for the Public: Prototyping Grants | Dr. Paul D. Quigley |
| Ended | Public Programs | 2343 | TD29075423 | Awarded | Jul-23 | Jun-24 | $75,000 | (blank) | | Center for Independent Documentary request $75,000 for the research and development of a feature film about choreographer Lucinda Childs | Center for Independent Documentary, Inc. | Media Projects Development | Mr. Jack Walsh |
| Ended | Public Programs | 2344 | GE28553422 | Awarded | May-22 | Oct-23 | $75,000 | (blank) | | The Museum of the American Revolution respectfully requests $75,000 from the National Endowment for the Humanities to support planning of "The Declaration's Journey: 250 Years of America's Founding Document," an exhibition commemorating the 250th anniversary of the United States, which will open at the Museum in 2025 and run through 2026. The Declaration, arguably the most famous piece of political writing in modern history, has been the subject of countless scholarly examinations and several significant exhibitions presented by esteemed institutions. The Museum's exhibition will present the Declaration's ongoing story in a distinct way by combining two themes from recent historical and political science scholarship and a third theme drawn from MoAR's own scholarship that presents a uniquely interdisciplinary and object-centered approach to the history of the Declaration. The project team will use NEH funding for the planning phase of "The Declaration's Journey" (05/2022 - 08/2023). | Museum of the American Revolution | Exhibitions: Planning | Dr. Philip Mead |
| Ended | Public Programs | 2345 | TR28054021 | Closed Out | Oct-21 | Dec-22 | $75,000 | (blank) | | My Underground Mother, a feature-length documentary, will explore the tenacity, unspoken trauma and resilience of women survivors of Nazi slave labor, focusing on a Polish Jewish woman who changed her name after immigrating to the United States and kept her World War II experiences a secret. Twenty years after her death, her daughter discovers a page her mother wrote in a collective, Holocaust diary and sets out to unravel the truth about her hidden past. | Center for Independent Documentary, Inc. | Media Projects Production | Ms. Marisa Fox |
| Ended | Public Programs | 2346 | GE27834621 | Awarded | May-21 | Dec-24 | $75,000 | (blank) | | Bears Ears: Living Land is produced by the Natural History Museum of Los Angeles County, the Los Angeles County Museum of Art, and the Bears Ears Inter-Tribal Coalition. Co-curated by representatives of the Navajo Nation, the Hopi Tribe, the Pueblo of Zuni, the Ute Indian Tribe of the Uintah Ouray, and the Ute Mountain Ute Tribe, this will be the first exhibition to present the significance of the Bears Ears region—located in southeastern Utah—from the perspective of these Tribes. Bears Ears will show how Indigenous histories are created through the relationships between objects, people, and land, and provide visitors with a view of the region's cultural richness. Travelling versions of the exhibition unique to each participating Tribe will be displayed in their cultural centers. Grant funds will support compensation for collaborators; development costs for travelling exhibitions; out-of-state research; refinement of the exhibition structure; and preliminary design work. | Los Angeles County Museum of Natural History Foundation | Exhibitions: Planning | Mr. Chris Weisbart |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2347 | GE28536522 | Awarded | May-22 | Oct-23 | $75,000 | (blank) | | The large-scale traveling exhibition, Visual Legacies and the American West: Resilience and Reckoning will feature approximately 100 artworks made by Native American artists of the Plains and Southwest as well as European-American artists from the late nineteenth and early twentieth centuries. This exhibition resituates the visual legacies of the American West by prioritizing Native American self-representation and elevating overlooked art by Native American artists, while, at the same time reckoning with the visual legacies of European-American artworks. This is the first major art exhibition to focus deeply on the coexistence of art by diverse Native American peoples and non-Native-American artists. The exhibition themes and checklist will be shaped through a collaborative and interdisciplinary curatorial process. Visual Legacies and the American West seeks a "More Perfect Union" between Native and non-Native art in American art, history, and culture writ large. | Crystal Bridges Museum of American Art | Exhibitions: Planning | Dr. Mindy Besaw |
| Ended | Public Programs | 2348 | GE28769422 | Awarded | Sep-22 | Jun-24 | $75,000 | (blank) | | Scheduled to open at the Academy Museum of Motion Pictures in summer 2025, Borderlands (working title) will be an extensive research-driven in-depth look at Chicanx participation in American filmmaking. The exhibition will explore the groundbreaking narrative, documentary, and experimental films that ushered in new forms of representation for the Mexican American community. The project comprises a traveling exhibition with screenings of new film restorations, public programs, digital and educational content, and an accompanying exhibition catalogue. | Academy Foundation | Exhibitions: Planning | Dr. Doris Berger |
| Ended | Public Programs | 2349 | GE28057021 | Awarded | Sep-21 | Aug-23 | $75,000 | (blank) | | The Japanese American National Museum (JANM) is seeking support for the design and development for "Cruising J-Town: Nikkei Car Culture in Southern California", an exhibition that will explore Nikkei (Japanese emigrants and their descendants who have created communities throughout the world) car culture from the early 1900s, before and after World War II, to the present. The exhibition will examine how Japanese Americans have played a vital role within this culture since the early 20th century. As racers, designers, customizers, and general enthusiasts, Nikkei youth have long embraced the automobile to express creativity, build community and lend their own innovations to the broader culture. | Japanese American National Museum | Exhibitions: Planning | Mr. Clement Hanami |
| Ended | Public Programs | 2350 | GE29074923 | Awarded | Jun-23 | Sep-24 | $75,000 | (blank) | | Sowing Seeds is a traveling art and history exhibition that highlights the history and memory of the first generation of Filipino farmworkers to arrive in the United States in the early twentieth century. Debuting in 2024 at the Santa Cruz Museum of Art and History, the exhibit brings together original oral history interviews, archival research, and contemporary works of art to feature multidimensional narratives of belonging, community formation, and memory preservation. The culmination of a four-year collaborative partnership among Filipino community members, scholars, and curators, the exhibit confronts the unevenly documented history of Asian American immigration and labor. After the debut, the exhibit will travel to museums along the farmworkers' transnational labor migration path. Sowing Seeds will challenge assumptions of the Asian American experience, encourage the preservation of community memories, and inspire inquiry at the intersection of historical research and the arts. | University of California, Santa Cruz | Exhibitions: Planning | Kathleen Gutierrez |
| Ended | Public Programs | 2351 | GE28052021 | Awarded | Sep-21 | Feb-23 | $75,000 | (blank) | | The Witte Museum seeks a $75,000 Public Humanities Projects Planning Grant to support the reinterpretation, reimagining, planning and concept design for a new permanent exhibition, Tejas to Texas, a presentation on what we now call Texas. The current exhibition, A Wild and Vivid Land: Stories of South Texas, prototyped in 2006 and opened in 2012, is the permanent exhibition for the Robert J. and Helen C. Kleberg South Texas Heritage Center. Since then, the Witte's award-winning South Texas Heritage Center has welcomed over 2.5 million visitors. As the Witte prepares for the Center's 10th anniversary, the museum has embarked on a reexamination of the central exhibition, armed with goals for reinterpretation derived from community conversations and new scholarship. | Witte Museum | Exhibitions: Planning | Dr. Michelle Everidge |
| Ended | Public Programs | 2352 | TD28038621 | Closed Out | Sep-21 | Dec-22 | $75,000 | (blank) | | This project explores the history of the 1873 Colfax Massacre, the subsequent Supreme Court case U.S. vs. Cruikshank and their effect on the political rights of the South's black population and the ultimate fate of Reconstruction. | City Lore, Inc. | Media Projects Development | Mr. Joseph Dorman |
| Ended | Public Programs | 2353 | TD28537722 | Closed Out | May-22 | Nov-22 | $75,000 | (blank) | | This is a development grant request for Bombshell, an intended 90-minute feature documentary, will trace how the US government constructed an appealing narrative for American consumption, how one reporter's non-fiction masterpiece blew apart that narrative, causing national soul searching, and how Washington then enlisted Hollywood to re-assert its official line and instill it into the national conscience. Above all, Bombshell is about the power of narrative, perception, public opinion, and what we convince ourselves regardless of the truth. | International Documentary Foundation | Media Projects Development | Mr. Ben Loeterman |
| Ended | Public Programs | 2354 | TD28539722 | Awarded | May-22 | Feb-23 | $75,000 | (blank) | | Diamond Diplomacy is an hour-long documentary film for broadcast, about U.S. Japan relations through a shared love of baseball. Two ex-ballplayers, one American & one Japanese will tell their own baseball stories, while key points during a 150-year history (starting in 1872) will be highlighted. | Center for Independent Documentary, Inc. | Media Projects Development | Ms. Yuriko Gamo Romer |
| Ended | Public Programs | 2355 | TD28545722 | Awarded | May-22 | May-23 | $75,000 | (blank) | | It is the morning of January 20, 2009, just hours before the historic inauguration of Barack Obama as the 44th President of the United States. At the White House, the Situation Room buzzes with activity. U.S. intelligence agencies are convinced that Somali terrorists have snuck into the country from Canada — and will explode bombs on the National Mall during the Inauguration. Unseen by the American public, Hillary Clinton, Condoleezza Rice and the highest levels of the Bush and Obama administrations are working together to ensure that the plot is not successful — and that the presidency will survive if it is. Here, The People Rule, a two-hour film for PBS, will unfold around a number of broad themes, each involving several transitions. We will hear interesting and enlightening stories of notable transitions in history. | Maryland Public Broadcasting Foundation, Inc. | Media Projects Development | Mr. Martin D. Huberman |
| Ended | Public Programs | 2356 | TD28550222 | Closed Out | May-22 | Dec-22 | $75,000 | (blank) | | A new series of 5 hour-long documentaries in development for PBS that will tell the story of marriage in the United States, and how changes in this foundational institution have impacted everyone and everything, in particular the role of women. A HISTORY OF MARRIAGE will be presented in linear chronology, focusing on the macro shifts that have occurred in the definition and structure of marriage from pre-colonial times to the present — including major legal, legislative and policy shifts, as well as public opinion cataclysms and changes in social currents, collective thinking and behavior. In addition, we will present biographical profiles of the changemakers and innovators that have influenced different perspectives and possibilities within the religious, cultural, social and economic dynamics of marriage. | Futuro Media Group | Media Projects Development | Ms. Charlotte Mangin |
| Ended | Public Programs | 2357 | TD29071423 | Awarded | May-23 | Sep-23 | $75,000 | (blank) | | One More Mission explores the rise, impact, and legacy of Vietnam Veterans Against the War: the first veterans' group in American history to demand an end to the war its members had fought in. | Catticus Corporation | Media Projects Development | Mr. Edward S. Gray |
| Ended | Public Programs | 2358 | GE29316223 | Awarded | Oct-23 | Sep-24 | $75,000 | (blank) | | Contributing to America250, four cultural organizations will collaborate with humanities scholars to develop five exhibitions offered for general audiences over a three-year period (2025–28) and conduct a symposium series. Lafayette College, Northampton County Historical and Genealogical Society, Delaware and Lehigh National Heritage Corridor, and Historic Bethlehem Museums and Sites will examine the pivotal impact of the diverse peoples of the Lehigh Valley on the history and culture of America. Material culture and historic sites will elucidate how residents of the Lehigh Valley "Backcountry" of Northeast Pennsylvania experienced and contributed to the American Revolution and the emerging nation. The exhibitions will provide fresh perspectives on the area's role as a source of innovative industrial production that supplied the Revolution and the new country, the variety of responses to the Revolution among its diverse population, and how the Revolution transformed community life. | Lafayette College | Exhibitions: Planning | Dr. Ricardo J. Reyes III |
| Ended | Public Programs | 2359 | TD29325423 | Awarded | Oct-23 | Sep-24 | $75,000 | (blank) | | We seek a $75,000 Media Development grant to consult with our Humanities Advisers, write a script, shoot a trailer, and complete a full Production Proposal for a two-part (60 mins. each) documentary titled "A Peculiar Freedom: Portraits of Black New England." "Peculiar freedom" defines free Black life in the Northeast between the 1780s and 1900, when white racism limited the opportunities of Black citizens, resulting in their social, political, and economic disenfranchisement. To be free and Black at this time meant confronting White assumptions about Black inferiority and having to prove one's worthiness as an American. Thus, our documentary will analyze the tensions between the theory of free-Black life and the lived experiences of free Blacks in late 18th- and 19th-century New England. We have two main objectives: to dispel the myth of a historically all-White New England, and to reveal the role that literacy and allies played in Black self-determination and self-actualization. | Olaleye Communications, Inc. | Media Projects Development | Ms. Nora Jacobson |
| Ended | Public Programs | 2360 | GE29329523 | Awarded | Oct-23 | Jun-24 | $75,000 | (blank) | | The Friends of the Judiciary History Center of Hawai'i's planning project will redesign the King Kamehameha V Judiciary History Center's permanent exhibitions. Our new museum narrative centralizes Kānaka Maoli (Native Hawaiian) perspectives, and weaves in stories of immigrants of color who made significant contributions to Hawai'i's legal and judicial history. Hawaiian cultural elements—'ōlelo Hawai'i (Hawaiian language), mo'olelo (oral history), mele (song), and oli (chant)—will supplement exhibit content and indigenize the new museum experience. Through an investigative interpretive approach that draws out curiosity and empathy, we will expand the public's understanding of Hawai'i's civic heritage. When museum-goers realize personal connections to Hawai'i's judicial legacy, they are more likely to actively participate in their community—a core mission of the Judiciary History Center. | Friends of the Judiciary History Center of Hawaii | Exhibitions: Planning | Ms. Brieanah Gouveia |
| Ended | Public Programs | 2361 | BP28531322 | Closed Out | May-22 | Oct-23 | $75,000 | (blank) | | The Over-the-Rhine Museum seeks $75,000 in Historic Places planning funds to conduct research and convene a panel of humanities experts to create an ambitious ten-year interpretive plan. We will bring ten scholars to Cincinnati for two planning workshops and support them as they research and write portions of the interpretive plan based on their expertise. The plan will help bring our vacant tenement building to life as a hub for urban history and civic engagement based on our mission. The Over-the-Rhine Museum is a six-year-old nonprofit dedicated to uncovering, preserving, and celebrating all the stories of our rapidly gentrifying neighborhood. We have recently purchased a nineteenth-century tenement building in Cincinnati's historic Over-the-Rhine neighborhood and plan to use tenement apartments to immerse visitors in specific moments in the history of the building and the neighborhood as a way to connect local and personal histories to the larger themes of American History. | Over-the-Rhine Museum | Historic Places: Planning | Dr. Robert R. Gioielli |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2362 | BP28052721 | Awarded | Sep-21 | Aug-22 | $75,000 | (blank) | | Old North Church & Historic Site requests a Historic Places planning grant in the amount of $75,000 to support 1) a campus-wide interpretive plan that traces the theme of active citizenship from the church's founding in 1723 to present day, including the seminal story of Paul Revere as well as other examples of civic engagement; 2) a second thematic component of the interpretive plan will include exploration of the paradoxical truth of Old North's complicated history with slavery; and 3) as part of the plan, the design of an outdoor exhibit that weaves together these themes through a critical examination of Longfellow's "Paul Revere's Ride," a poem and story that is familiar to many of our guests. | Old North Foundation of Boston, Inc. | Historic Places: Planning | Ms. Catherine Matthews |
| Ended | Public Programs | 2363 | GE29315023 | Awarded | Oct-23 | Sep-24 | $75,000 | (blank) | | The Concord Museum is applying for an NEH Public Humanities Exhibitions Planning grant of $75,000 in order to support the development of a series of three temporary exhibitions that will mark the 250th anniversary of the American Revolution in 2025-2026 focused on the theme of "Whose Revolution." "Whose Revolution" will focus on the experiences of individuals, families, and communities during the American Revolution. Major themes will include critical reflections on the founding principles of liberty and equality, questions about community and crisis, and the role of history and memory in shaping whose stories have been told over time. All three exhibitions will especially highlight underrepresented histories, featuring the experiences of women, enslaved African Americans, and Indigenous communities. | Concord Antiquarian Society | Exhibitions: Planning | Dr. Reed Gochberg |
| Ended | Public Programs | 2364 | BP28535422 | Awarded | May-22 | Mar-24 | $75,000 | (blank) | | Dorothea Dix Park Conservancy in Raleigh, N.C., seeks an NEH Historical Places planning grant to create a site-wide cultural interpretive plan to bring new meaning and reconciliation through humanities activities to those experiencing the park with its complex past. Dix Park, the former 308-acre Dorothea Dix Hospital campus for the mentally ill, was purchased in July 2015 by the City of Raleigh from the State of N.C. with the intent of creating a great urban destination park within view of the downtown core. Dix Park has a sensitive, layered history on this piece of land, and we are intentionally learning, acknowledging, and working to apply its history to our present and future. In collaboration with our scholar advisors and community resources, we will explore how the themes of human mental illness and human struggle and perseverance support a foundation for understanding the uses of the land, existing buildings, and local history that reflects broader themes in U.S. history. | Dorothea Dix Park Conservancy | Historic Places: Planning | Mr. Nick Smith |
| Ended | Public Programs | 2365 | TD27790121 | Awarded | Jul-21 | Jun-24 | $75,000 | (blank) | | A three-part series that looks at the history of comics in America, and how a lowbrow art form rose to the heights of legitimacy. The series explores how outsiders and outcasts have used the medium tell their versions of the American story. We present a broad and inclusive treatment of the many genres that have defined American comics, with a particular emphasis on the lesser-known underground and alternative traditions, and the current wave of creator-owned, creator-driven content. | Filmmakers Collaborative, Inc. | Media Projects Development | Ms. Kathryn P. Dietz |
| Ended | Public Programs | 2366 | BP27836121 | Awarded | May-21 | Oct-22 | $75,000 | (blank) | | The Esperanza Peace and Justice Center seeks $75,000 in Historic Places funding from the National Endowment for the Humanities (NEH) to support planning Historias del Westside, the inaugural exhibition and walking tour at the Museo del Westside. This exhibition will interpret and serve as the formal launch of the Rinconcito de Esperanza, an eleven-building historic complex on San Antonio's Westside. Housed in the historic Ruben's Ice House building, the Museo del Westside will be the first museum to focus on the rich Mexican-American history of the Westside neighborhood. | Esperanza Peace and Justice Center | Historic Places: Planning | Ms. Mia Kang |
| Ended | Public Programs | 2367 | TD27793521 | Closed Out | May-21 | Sep-22 | $75,000 | (blank) | | The producers seek development funding for a feature length (82 minute) documentary exploring the extraordinary life and career of Osamu Tezuka (1928-1989), known in Japan as "The God of Manga." One of the world's most prolific and influential storytellers, his work is universally credited with elevating Japanese comics and animation to the heights of global popular culture, including in the U.S. | Catticus Corporation | Media Projects Development | Mr. Jason Cohn |
| Ended | Public Programs | 2368 | GE27828821 | Awarded | May-21 | Apr-24 | $75,000 | (blank) | | From 1974 to 1981, New York City, Wilmington, Los Angeles, San Francisco, Chicago, Washington DC, Birmingham, and nearly 200 other localities across the nation—large and small, urban and rural—took advantage of the Federal Comprehensive Employment and Training Act (CETA) jobs program to create unique public service employment opportunities for artists and cultural workers. City Lore, the Delaware Art Museum, and Artist Alliance Inc (AAI) are together developing an initiative to research, document, and bring to light this remarkable program with a major touring exhibition as well as publications, performances and panel discussions. | City Lore, Inc. | Exhibitions: Planning | Dr. Steve Zeitlin |
| Ended | Public Programs | 2369 | TD27793621 | Closed Out | May-21 | Dec-22 | $75,000 | (blank) | | Canada Lee, Native Son tells the inspiring story of one of the 20th century's greatest yet forgotten heroes. Canada was a pioneering African American athlete, musician, actor, producer and activist who poured his talent into fighting for racial and economic equality. His uncompromising stance prompted the U.S. Government to label him a Communist, destroying his reputation and career. Broken-hearted and impoverished, Lee died at the age of 45 from kidney disease. | Documentary Educational Resources, Inc. | Media Projects Development | Mr. Kenny Kilfara |
| Ended | Public Programs | 2370 | TD28047021 | Closed Out | Oct-21 | Jul-22 | $75,000 | (blank) | | YOU SHOULD NEVER BLINK presents the rebellious life of nun, artist, and educator, Corita Kent, also known as Sister Corita (1918-1986). From a working poor family, Corita harnessed her creativity and faith to build a life as an artist. By the 1960s she was a cultural icon, gracing the cover of Newsweek and pioneering a socially-engaged art practice. But her contribution is too often overlooked, and she is at risk of being forgotten. Combining archival footage, interviews, and animated sequences that will bring newly digitized photographs by Corita to life, this documentary reinserts the joyful art and activism of Corita into the narrative. She still has so much to teach us. | Catticus Corporation | Media Projects Development | Ms. Jillian Schultz |
| Ended | Public Programs | 2371 | TD29072523 | Awarded | May-23 | Jul-24 | $74,993 | (blank) | | Nancy Drew: The Case of the American Icon is a one hour documentary exploring the history and cultural resonance of the fictional character of Nancy Drew. Weaving together interviews with leading historians and famous fans, archival material, animation, and vérité footage of "real life" Nancy Drews both young and old, the documentary uses the iconic girl detective as a lens to examine the history of women in America and access the impact of representations of women in the media. | Center for Independent Documentary, Inc. | Media Projects Development | Ms. Cathleen O'Connell |
| Ended | Public Programs | 2372 | BP29076623 | Awarded | May-23 | Jan-25 | $74,991 | (blank) | | The West Virginia Mine Wars Museum, a community-based interpretive center in southern West Virginia, will plan for the multi-format project Courage in the Hollers: Interpreting Coal Miners' March and Battle on Blair Mountain. Consulting with humanities scholars, tourism professionals, designers, descendants, and local landowners, the museum will refine the content, format, and interpretive approach of a 50-mile trail. The Museum will plan for a complementary set of publicly available resources in four distinct formats, tailored for different audiences and levels of interest: 1) interpretive installations at key sites on the march route and battlefield; 2) a website presenting a virtual Tour and Discussion Guide; 3) printed materials that can be mailed to members of the public and distributed at events showcasing history and the humanities; and 4) a digital guide in partnership with Clio, a nationally-recognized, widely-used app for history tours, developed in WV, supported by NEH. | West Virginia Mine Wars Museum | Historic Places: Planning | Ms. Mackenzie New Walker |
| Ended | Public Programs | 2373 | TD27794521 | Awarded | May-21 | Nov-21 | $74,970 | (blank) | | A documentary film about the influential pianist and bandleader Sun Ra (né Herman Poole Blount, 1914-1993). The sophistication and range of Ra's music, his charismatic personality, his intellectual explorations and writings, and his continuing impact on jazz and related genres, make Ra a germinal figure of the 20th century. | New York Foundation for the Arts, Inc. | Media Projects Development | Mr. Adam Kahan |
| Ended | Public Programs | 2374 | GE28751022 | Awarded | Sep-22 | Aug-23 | $74,888 | (blank) | | The Maritime Museum of San Diego, in partnership with Dr. Caroline Collins, a postdoctoral fellow at the University of California San Diego, and a variety of relevant scholars, is requesting funds to engage in planning for the public humanities project Black Mariners of the Black Pacific. This new project examines 16th century to mid-20th century maritime practices of people of African descent including whalers, commercial mariners, fisherfolk, explorers, soldiers, and sailors who traveled to and settled along the Pacific Coast of what is now the United States. Black Mariners of the Black Pacific will employ formats including a traveling exhibit, small vessel build, and short documentary film in the service of investigating a less explored oceanography -- the Pacific Ocean -- to extend our understanding of the origins of Black people in America, and the essential nature of the roles they played in the maritime enterprise and American genesis. | Maritime Museum Association of San Diego | Exhibitions: Planning | Ms. Caroline Collins |
| Ended | Public Programs | 2375 | TD28749522 | Awarded | Oct-22 | Sep-23 | $74,874 | (blank) | | The ETV Endowment of South Carolina is seeking a $72,143 twelve-month Development Grant for the creation of a script and trailer for an hour-long documentary film entitled University of Reconstruction. The film tells the story of the 1873-77 integration of the University of South Carolina, the most dramatic initiative in the integration of American higher education after the destruction of slavery in the Civil War, and places that story in the context of the long struggle for educational equity in the United States. Designed for broadcast and digital public media platforms, the film will have appeal for a wide national audience, including the general public, students and educators. South Carolina ETV (SCETV) will serve as the ETV Endowment's production partner, employing a seasoned, innovative media team with experience in the creation of several NEH-funded media projects, including the digital Reconstruction 360. | Historic Columbia Foundation | Media Projects Development | Ms. Betsy Newman |
| Ended | Public Programs | 2376 | TD27790521 | Closed Out | May-21 | Apr-22 | $74,791 | (blank) | | Our Mr. Matsura, a feature-length documentary, will tell the story of Japanese-born photographer Frank (Sakae) Matsura who came to live in the Pacific Northwest in the early years of the 20th century. Matsura created a body of work that transcended mere documentation of his adopted home. He depicted, with obvious warmth and connection, the varied peoples of northeastern Washington State, along with surprising self-portraiture some of which reads as photographic "performance." In addition, he extended this performance photography into collaborative visual storytelling with members of the diverse population in Okanogan County, white settlers and native American people alike. It is a unique portfolio of imagery and has much to tell us about a transitional time in U.S. history. | Center for Independent Documentary, Inc. | Media Projects Development | Ms. Elizabeth J. Harrington |
| Ended | Public Programs | 2377 | TD28756222 | Awarded | Oct-22 | Sep-23 | $74,710 | (blank) | | Stone Soup Productions requests $74,710 to support the development phase of The People's Recorder, a national podcast series inspired by the WPA's Federal Writers' Project of the 1930s that will take listeners on a journey that explores the Project's legacy, what it achieved, where it fell short, and what it means for Americans today. | Stone Soup Productions, Inc. | Media Projects Development | Ms. Andrea R. Kalin |
| Ended | Public Programs | 2378 | GE28042421 | Awarded | Sep-21 | Aug-24 | $74,418 | (blank) | | Cia Siab (Hope) in Wisconsin: A HMoob (Hmong) Story is a traveling exhibit that will launch in 2025 to celebrate the 50th year of Hmong resettlement in the U.S. It is a community-based project that brings together Hmong community voices, humanities scholars, and museum experts to create an immersive traveling exhibit that utilizes the arts, audio, Hmong narratives, and interactive media to illustrate the historical trauma and resilience of Wisconsin's Hmong rural and urban communities. This project employs community-based participatory research alongside arts-based and trauma-informed methods with Hmong women, youth, elders, and LGBTQ individuals. The proposed activities will be conducted in five cities with a large Hmong population: Eau Claire, La Crosse, Madison, Milwaukee and Wausau. This exhibit's goal is to foster intergenerational and cross-cultural connection, empathy, and dialogue. | University of Wisconsin, Oshkosh | Exhibitions: Planning | Dr. Mai See Thao PhD |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2379 | TD28537822 | Closed Out | Jun-22 | Dec-22 | $74,261 | (blank) | | Coming Round: The Kashia-Pomo Struggle for Homeland (Coming Round) is the story of a Native California tribe's remarkably successful effort to recover sacred land and their quest for reunification with descendants of family members brought to Russia at the end of that country's brief colonial venture on the California coast. | Fort Ross Conservancy | Media Projects Development | Ms. Sarah Sweedler |
| Ended | Public Programs | 2380 | GE28534022 | Awarded | May-22 | Apr-23 | $71,861 | (blank) | | The new Indiana University Museum of Archaeology and Anthropology (IUMAA) seeks an Exhibition Planning grant to plan a permanent exhibition of Indigenous archaeological and ethnographic objects using visible storage. We propose to collaborate with Indigenous scholars to create an exhibition format—Indigenized Open Storage—that confronts traditional museum practice and changes the way this university museum delivers on the promise of access and collaboration. | Indiana University, Bloomington | Exhibitions: Planning | Ms. Sarah Junk Hatcher |
| Ended | Public Programs | 2381 | GE28543322 | Awarded | May-22 | Apr-24 | $70,951 | (blank) | | Carnegie Museum of Art is requesting exhibition planning support for the first comprehensive consideration of Black photojournalism from World War II through the heart of the Civil Rights Movement in the 1950s and 60s. During a pivotal period of social change in our nation, Black freelance and staff photographers working for national and regional publications recorded history in the making. From Black servicemen fighting abroad to family life on the home front, from the death of Emmett Till and the assassination of Dr. Martin Luther King, Jr. to the historic March on Washington, these images document formative milestones in the nation's history and present an accurate picture of social and cultural change that continues to resonate today. Featuring original photographs, films, and ephemera from collections and archives across the United States, this unprecedented exhibition and its accompanying catalogue and public programming will showcase significant imagery by Black photographers. | Carnegie Institute | Exhibitions: Planning | Mr. Dan Leers |
| Ended | Public Programs | 2382 | BP27828321 | Closed Out | May-21 | Feb-23 | $70,950 | (blank) | | The Edenton State Historic Site, part of the NC Department of Natural and Cultural Resources, seeks a $74,415.00 Public Humanities planning grant to develop a thorough approach for a successful interpretive project that discusses the Civil Rights Movement at the home of activist Golden Frinks (1920-2004) in Edenton, North Carolina. The resulting exhibition plan will have multiple layers of diverse audiences, careful and respectful attention to detail, and using a variety of exhibition formats blended with a traditional furnishing plan featuring artifacts, images, and documents from Frinks' life and work. We are planning to host several community listening sessions to seek input and information from veterans of the Civil Rights Movement as well as the resident community to create a plan to interpret the house in the most sensitive, forthright, and honest way possible. Project work will include consultation with an exhibit design firm and staff training. | North Carolina Department of Cultural Resources | Historic Places: Planning | Ms. Michelle Lanier |
| Ended | Public Programs | 2383 | GE28036521 | Awarded | Oct-21 | Jun-23 | $69,086 | (blank) | | Illinois Holocaust Museum & Education Center seeks funding to support planning for a permanent exhibition which will explore the global history of genocide and mass atrocities; the underlying conditions and patterns that lead to these events; and the roles of organizations, world leaders and citizens in preventing genocide. The Genocide Exhibition will incorporate survivor and eyewitness testimony, photographs, objects, and other primary sources to show how genocides have followed similar patterns of structural, escalatory, and triggering factors; and how transitional justice processes have contributed to the rebuilding and stabilizing of societies after genocide. The exhibition will illustrate the devastating impact of genocide on individual lives and reveal similarities across cultures and experiences. Viewers will gain a deeper understanding of our common humanity and knowledge of ways to stay informed and engaged in genocide prevention issues. | Holocaust Memorial Foundation of Illinois Inc. | Exhibitions: Planning | Ms. Kelley Szany |
| Ended | Public Programs | 2384 | GE27829021 | Awarded | May-21 | Jun-23 | $69,022 | (blank) | | Masquerade has long stood as the iconic "African" performance genre, and yet the artists who create masquerades are often unacknowledged and under-represented in exhibitions and publications. New Masks Now: Artists Innovating Masquerade in Contemporary West Africa - a nationally and internationally traveling exhibition, scholarly publication, and a series of public engagement programs - will showcase the artworks and voices of individual creators and offer a fresh take on the vitality of masquerade arts. New Masks Now makes clear that creativity in African masking is fundamentally contemporary. The project challenges both the widely held ideas of the "anonymous African artist" and assumptions that masquerade is an unchanging, static artform solely rooted to the distant past. This project is rooted in humanist ideas, questions, ethical methods, and a concerted effort to foster meaningful engagements with public audiences and communities. | North Carolina Museum of Art Foundation, Inc. | Exhibitions: Planning | Ms. Amanda M. Maples PhD |
| Ended | Public Programs | 2385 | TD28752522 | Closed Out | Oct-22 | Sep-23 | $61,764 | (blank) | | American Commonwealth seeks to absorb listeners in a consideration of the complex and diverse narratives that constitute our American story. The National Council for History Education recognizes that many Americans encounter foundational documents as part of their school curricula, and we believe that a careful examination of the traditional canon is essential to civic life. We also advocate for broadening and deepening the American story by drawing attention to underrepresented communities. Through ten, thirty-minute episodes, American Commonwealth's co-hosts will engage listeners in an exploration of such traditional founding documents as the Declaration of Independence and other critical American primary sources, including songs, speeches, treaties, and texts that have been crucial to the formation and development of the United States. | National Council for History Education, Inc. | Media Projects Development | Mrs. Jessica Aubin Ellison |
| Ended | Public Programs | 2386 | TD28051921 | Closed Out | Oct-21 | Sep-22 | $60,000 | (blank) | | Nihunavea is a feature-length documentary film (co-directed by Sandra Hernandez and Colin Rosemont) bearing witness to the complex struggles of reclaiming Native California Indian cultural heritage, spirituality, and Tribal Sovereignty. Set shortly after the Tejon Indian Tribe's decades-long struggle for sovereignty through Federal Reaffirmation, Sandra Hernandez—an enrolled member and elected official of the Tejon Indian Tribe—forges a path through government agencies, museum institutions, & academia as she works to revitalize the Kitanemuk language, repatriate artifacts, and strengthen the foundational core of her Native identity: family & community. This is a story of reasserting tribal sovereignty and reclaiming cultural heritage in the face of a historical legacy of dispossession. | Film Independent, Inc. | Media Projects Development | Mr. Colin Rosemont |
| Ended | Public Programs | 2387 | GE27826221 | Awarded | May-21 | Dec-23 | $56,964 | (blank) | | THE EARTH(S)EED ARCHIVE is a planned exhibit at The New Children's Museum (San Diego) for 2023. It will be the first child-focused exhibit on the life/work of American science fiction writer Octavia E. Butler (1947-2006). Butler was the first Black woman to win widespread recognition in the sci-fi genre and among the first artists of any genre to include climate research in her output. The exhibit proposes that we need diverse writers, poets and other artists who can consider current climate science and help us create stories of alternative futures where our country is more fair, just and hopeful. Butler biographer Dr. Ayana Jamieson and other scholars will help the Museum plan this exhibit as follows: research Butler via her literary archive; create a rough prototype of the exhibit; invite community engagement through a writing workshop that will consider current climate research and collectively envision our world 31 years into the future; and develop exhibit implementation plans. | New Children's Museum | Exhibitions: Planning | Ms. Gabrielle Wyrick |
| Ended | Public Programs | 2388 | GE28058721 | Awarded | Sep-21 | Aug-22 | $50,924 | (blank) | | An intergenerational partnership of African American youth and elders, along with humanities scholars and preservationists in Greater Rochester, NY, will plan a unique, multi-format exhibition that engages our community in exploring the arts, culture, and policies that shaped our metropolitan region. | Center for Teen Empowerment | Exhibitions: Planning | Dr. Jennifer Banister PhD |
| Ended | Public Programs | 2389 | GE27819021 | Awarded | May-21 | Apr-22 | $50,000 | (blank) | | The Denver Art Museum (DAM) will conduct curatorial planning and research for an exhibition, The Near East to the Far West: French Orientalism and the American Frontier (working title), to debut at the DAM in February 2023. This major traveling exhibition will include public programs, a catalog, and symposium, with input from multidisciplinary humanities scholars and Indigenous-, Muslim-, and Arab-American voices. Curated by the DAM's associate curator of western American art Jennifer R. Henneman, Ph.D., the exhibition will reach wide audiences in Denver and additional venues in the United States. The Near East to the Far West explores how the style and substance of French Orientalism directly influenced representations of the people, wildlife, and landscapes of the American West in art, literature, and popular culture during the nineteenth and early-twentieth centuries, representations that continue to impact American attitudes towards history, identity, and place. | Denver Art Museum | Exhibitions: Planning | Dr. Jennifer R. Henneman |
| Ended | Public Programs | 2390 | BP28773422 | Awarded | Sep-22 | Dec-23 | $48,164 | (blank) | | In 2020-2021, with funding from the Institute of Museum and Library Services, Historic Cherry Hill initiated an interpretive planning process that culminated in the Design Concept for a new visitor experience. The proposed project, We Carry It Within Us: Reinterpretation at Historic Cherry Hill, will build on this work—and on a body of scholarly and audience research performed over 2020-2021—to complete the final planning phases of Schematic Design and Design Development.  The new tour and orientation exhibition will be dialogic, immersive, and inclusive, sharing the complex stories of the diverse members of the Cherry Hill household and exploring themes, such as race, privilege, wealth, inequality, and social justice, themes identified in focus groups to be important to our target audiences: heritage tourists, millennials and residents of our immediate community. | Historic Cherry Hill | Historic Places: Planning | Ms. Shawna Reilly |
| Ended | Public Programs | 2391 | GE27828121 | Awarded | May-21 | Apr-22 | $40,000 | (blank) | | The Paley Center for Media undertakes an exhibition that looks at the intersections of Hip-Hop and media: at how they interacted to fuel the explosive expansion of Hip-Hop culture over the decades, leading to seismic shifts in American culture. The exhibition will analyze Hip-Hop culture's innovative uses of media formats such as television, radio, and social media platforms, as well as Hip-Hop's role as a media platform in and of itself. As famously stated by artist Chuck D, "Rap music is the invisible TV station that Black people have never had." Hip-Hop's messages and contributions to society through the prism of media have not been fully analyzed or recognized by humanities scholars nor the American public. This project seeks to add to the body of critical work and acknowledgement of this movement, through a thoroughly engaging and accessible exhibition and accompanying resources. | Paley Center for Media | Exhibitions: Planning | Ms. Deirdre Hughes |
| Ended | Public Programs | 2392 | BP27827321 | Awarded | May-21 | Dec-24 | $40,000 | (blank) | | This Historic Places project requests Planning grant funding from the National Endowment of the Humanities in the amount of $40,000 in order to revise and update the Amache Interpretation Master Plan. An updated interpretive plan will more fully integrate the needs, perspectives, and voices of a stakeholder community that has substantially grown in the last decade and consider the new and continued ways in which this community interacts with the site. New advancements in technology and the opportunities they present now and for the future will also be updated. In addition, the interpretive themes that provided the thematic structure of the 2007 Plan need to be contextualized in today's reality, reframed to address the relevancy, urgency, and necessity of sharing the lessons that Japanese incarceration can offer to the social and political climate of today. | Sonoma State University | Historic Places: Planning | Mr. Thomas Whitley |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2393 | GE27830821 | Awarded | May-21 | Feb-22 | $40,000 | (blank) | | This project is an exhibitions planning grant that will explore the history of the 19th c. opium trade and the involvement of the Forbes family. The purpose of the exhibit is to examine the moral complexities faced by the Forbes in light of today's social issues like inequality and racism and how they impact our relations with China today. The Captain Robert Bennet Forbes House Museum requests $40,000 to support this planning effort. | Captain Forbes House Museum | Exhibitions: Planning | Ms. Barbara Warnick Silberman |
| Ended | Public Programs | 2394 | BP28530622 | Awarded | May-22 | Apr-24 | $40,000 | (blank) | | History Colorado seeks funding for a Historic Places Planning Grant to fund a revised interpretive plan for the Fort Garland Museum and Cultural Center, located in the San Luis Valley of south-central Colorado. The interpretation will navigate the rich history of the region and explore the humanities themes of 1) environment has a cultural impact, 2) borderlands define and impact political and social history, 3) cultures influence the traditions of the region and have created layers of identity, and 4) engagement, activism, and community memory help to define the resilience of the borderlands. | State Historical Society of Colorado | Historic Places: Planning | Mr. Eric Carpio |
| Ended | Public Programs | 2395 | GE27827721 | Awarded | May-21 | Oct-22 | $40,000 | (blank) | | This team will create a collaborative humanities project entitled: Reflections in Lafayette Park: Reimagining an Urban Oasis ("Reflections") that seeks to complicate the narrative of urban degradation and violence often associated with Westlake through three humanities-themed temporary exhibitions and concomitant programs engaging scholars, artists, community stakeholders, youth and families, and inviting them to participate in the exploration and celebration of the historical continuum of their neighborhood's diverse cultures, rich heritage, and unique landscape. | Heart of Los Angeles Youth, Inc | Exhibitions: Planning | Ms. Nara Hernandez |
| Ended | Public Programs | 2396 | GE29076023 | Awarded | Jun-23 | Jan-25 | $40,000 | (blank) | | The Speed Art Museum will develop and plan a multidisciplinary re-imagining and reinstallation of the museum's Kentucky Gallery, a space devoted to sharing and interpreting Kentucky-made and Kentucky-associated works of art. The new installation will be a permanent, comprehensive exhibition in the Kentucky Gallery that will place objects within humanities-based contexts, combining works from the Speed's collection, works borrowed from other institutions and individuals, and works by contemporary artists. Funds from a planning grant will move the project forward by involving an advisory panel of five humanities scholars in planning around the project's humanities themes, generating a comprehensive evaluation of the current and planned state of the Kentucky Gallery, and creating design standards and strategies. | J. B. Speed Art Museum | Exhibitions: Planning | Mr. Scott Erbes |
| Ended | Public Programs | 2397 | GE29081823 | Awarded | Aug-23 | Jul-24 | $40,000 | (blank) | | The Art Institute of Chicago respectfully requests a one-year grant of $40,000 from the National Endowment for the Humanities to extend research and planning—ongoing since fall 2019—for the major temporary loan exhibition Project a Black Planet: The Art and Culture of Panafrica, scheduled as the Art Institute's premier exhibition for winter 2024/25. | Art Institute of Chicago | Exhibitions: Planning | Mr. Matthew S. Witkovsky |
| Ended | Public Programs | 2398 | BP29072623 | Awarded | May-23 | Mar-24 | $40,000 | (blank) | | The Marblehead Museum seeks to develop an interpretative and exhibit plan for the 1768 Jeremiah Lee Mansion House and Brick Kitchen & Slave Quarters that incorporates both structures and the surrounding landscape into a cohesive whole to provide visitors of all ages with a rich, multi-faceted picture of the enslaved communities of coastal New England while highlighting individual stories that reflect enslaved people's persistent quest to forge and maintain their humanity via resistance, control, and various forms of agency. Through exhibits, recreated spaces, and guided interpretation, the project will allow the Museum to tell an often overlooked, misunderstood, and misrepresented regional history with national implications for understanding how the history of slavery in the northeast continues to impact our communities today. | Marblehead Historical Society | Historic Places: Planning | Ms. Lauren M. McCormack |
| Ended | Public Programs | 2399 | GE27822721 | Awarded | May-21 | May-23 | $40,000 | (blank) | | The Museum of Indian Arts and Culture (MIAC) in Santa Fe, New Mexico requests a grant to support planning of a temporary exhibition, Celestial Bodies: Native Astronomy of the US Southwest. This exhibition is significant as it will highlight the intellectual sophistication and awareness that Native people in the Southwest have—and have had for millennia—for the sky and its celestial bodies and events. While centered on the Southwest's distinctive expressions and cultural contexts, Celestial Bodies also will demonstrate the commonality of astronomical thinking worldwide, across time and cultures. The participation of a diverse array of humanities scholars and Native consultants ensures that the exhibition's content, format, and interpretive approach will bring humanities ideas and insights to life for general audiences. | Museum of New Mexico Foundation | Exhibitions: Planning | Polly Nordstand |
| Ended | Public Programs | 2400 | GE28038321 | Awarded | Sep-21 | Feb-23 | $40,000 | (blank) | | The Brooklyn Museum will undertake the planning phase of a major, multiyear permanent reinstallation of our holdings in American art, which we expect to reopen in 2024. This full-scale reinstallation, guided by community input, will elevate and amplify the voices of those traditionally underrepresented in major museum installations. | Brooklyn Institute of Arts and Sciences | Exhibitions: Planning | Ms. Sharon Matt Atkins |
| Ended | Public Programs | 2401 | GE28043021 | Awarded | Sep-21 | Jan-24 | $39,999 | (blank) | | The calendar plays a key role in shaping society, regulating religious practice and economic life, structuring social and professional interaction, and defining communal and personal identity. Though the calendar is central to Jewish culture, it has never been the subject of an exhibition. Shaping Time will present the Jewish calendar as a dynamic system that has evolved over time in response to scientific developments, internal and external disputes, and the vicissitudes of Jewish history. The calendar has played a crucial role in the interactions between various Jewish communities and the surrounding dominant cultures, representing points of influence, exchange, and conflict. The exhibition will explore calendars as agents of societal cohesion and personal identity, and as instigators of debate and platforms for polemic. It will display the calendar as a locus of Jewish creativity and imagination and bring to life the calendars vital role in shaping human experience. | Yeshiva University | Exhibitions: Planning | Prof. Paul Glassman |
| Ended | Public Programs | 2402 | MD28478222 | Closed Out | Mar-22 | May-23 | $30,000 | (blank) | | The Louis Armstrong House Museum requests a $30,000 Digital Projects for the Public Discovery Grant for the exploratory phase for Mapping Jazz and Hip-Hop in Queens, New York. The goal of the project is to raise broader awareness about one of the essential storylines in the history of American music: how the presence of a prolific jazz community in Queens had significant influence on the rise of hip-hop in the borough and beyond. We will tell this story via a multi-platform digital experience including a museum exhibit and a web/mobile interactive that facilitates users' own journeys as they explore the neighborhoods that incubated both jazz and hip-hop over a span of nearly a century. | Louis Armstrong House Museum | Digital Projects for the Public: Discovery Grants | Ms. Regina Bain |
| Ended | Public Programs | 2403 | MD29629824 | Awarded | Feb-24 | Nov-24 | $30,000 | (blank) | | Naperville Heritage Society (NHS) seeks a discovery award of $30,000 to enable our team, in partnership with humanities scholars and leading digital media production and interactive experience design partners, to identify and storyboard the exhibit experience best suited to engage visitors in the history of Naperville's transformation from Indigenous land to a small farm community to the science and technology industries that defined the 21st century city. Re-telling Naperville's origin stories allows for a wider view of history, sparking questions and conversations about America, exemplifying NEH's American Tapestry initiative "to tell our country's history in all its complexity and diversity." The digital exhibit experience will let visitors navigate between centuries of history to be inspired by the diverse stories of the people who migrated to this place over time. | Naperville Heritage Society | Digital Projects for the Public: Discovery Grants | Jeanne Schultz Angel |
| Ended | Public Programs | 2404 | GA28062421 | Awarded | Jun-21 | May-22 | $30,000 | (blank) | | The Curator of American Art at the Toledo Museum of Art (TMA) will leverage our significant American art collection to provide scholarship and greater context and will work to support the Museum's ambitious program of American art acquisitions, exhibitions, innovative gallery displays and presentations. This position will conduct quality art historical research on acquisitions, exhibitions, and artist projects; it will manage American curatorial projects, and assist in creation, tracking and execution of American curatorial interpretive plans. The TMA Curator will coordinate and manage arrangements pertaining to visiting scholars, artists and curators, including, but not limited to, Museum-hosted symposiums and curatorial events. The Curator position liaises with TMA departments, provides tours of the American collections, and speaks with visitors, donors, and Museum support groups on curatorial initiatives and activities. | Toledo Museum of Art | Cooperative Agreements and Special Projects (Public Programs) | Ms. Andrea M. Gardner |
| Ended | Public Programs | 2405 | MD29625224 | Awarded | Feb-24 | Jan-25 | $30,000 | (blank) | | Going Overtown is a digital humanities project to engage the public with the African American cultural landscapes of South Florida through a virtual reality experience and a multi-modal digital application. The project will focus on historic neighborhoods affected by segregation and gentrification in Miami since the late 1800s. | Miami Dade College North Campus | Digital Projects for the Public: Discovery Grants | Prof. Jose Rafael Vazquez |
| Ended | Public Programs | 2406 | GA28109021 | Closed Out | Jun-21 | Aug-21 | $30,000 | (blank) | | The partnership program offers an innovative solution to the challenges facing the South Street Seaport Museum arising from the COVID-19 pandemic. By pairing Pace students who need a paid internship in order to continue their studies with the Seaport Museum, both student and the Museum benefit. Ultimately, we are fostering a sense of civic responsibility in service to a greater social and cultural benefit. This unique partnership would support up to 5 Pace interns placed at the Seaport Museum enabling them to become part of a small, dynamic Museum staff. An example of an intern position could be an assignment on the South Street Seaport Museum's Collections team, where the students will be working to make contributions to the department's work.<br /> The partnership responsibilities include the South Street Seaport Museum developing a position description of each intern assignment; providing direct supervision of student interns; and facilitating mid-semester and end of semester reviews. | Pace University | Cooperative Agreements and Special Projects (Public Programs) | Mr. Gary Laermer |
| Ended | Public Programs | 2407 | MD29637624 | Awarded | Feb-24 | Jan-25 | $30,000 | (blank) | | The Intrepid Sea, Air & Space Museum plans to undertake its largest historic restoration and interpretation project on Intrepid since 2008: opening the ship's medical facility, known as sick bay, for the first time since the ship's decommissioning. The Museum will use a range of digital and physical interpretation strategies to explore medical care on board Navy ships and highlight connections to the social, cultural and political history of 20th-century medicine. As part of this larger project, the Museum will explore developing digital installations consisting of projections with accompanying soundscapes in several compartments within sick bay. These digital installations will highlight the surviving physical features within sick bay as jumping-off points to explore humanities themes. This Discovery project explores a format–projected images and immersive soundscapes–that will bring the Museum's place-based interpretation to a dynamic new level enlivening the historic spaces. | Intrepid Sea-Air-Space Museum | Digital Projects for the Public: Discovery Grants | Ms. Jessica Lee Williams |
| Ended | Public Programs | 2408 | MD28474222 | Closed Out | Mar-22 | Feb-23 | $30,000 | (blank) | | Global Jukebox Journeys link songs, places and cultures with history and sociocultural change through virtual narratives designed by scholars and community experts. Through the Discovery grant, we intend to plan for a mobile-friendly version of Journeys exploring the musical roots and transformations of African American, Ashkenazi Jewish American, and Anglo-American music in historical and cultural context as initial featured content for the mobile version of the Global Jukebox website, through consultation with a team of ethnomusicology, history and digital technology consultants, culminating in the creation of a design document including narratives, technical specifications, and wireframes. | Association for Cultural Equity | Digital Projects for the Public: Discovery Grants | Dr. Anna L. Wood |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2409 | GA29833223 | Awarded | Oct-23 | Sep-24 | $30,000 | (blank) | | CFHS would like to utilize a $30,000 NEH grant to hire an individual to work part time, 20 hours per week, for a year.  The anticipated salary would be $30.00 per hour. This descendant communicator would be responsible for maintaining the existing database of 205 people and adding to it. This position would review all existing DNA and descendant data compiled during the past 14 months since the initial release, respond directly and rapidly to each new inquiry, send regular emails, maintain correspondence with the descendant group, and be the point person for this initiative. This includes speaking in person with each individual in order to understand and respond to their specific DNA and genealogical questions.  | Catoctin Furnace Historical Society, Inc. | Cooperative Agreements and Special Projects (Public Programs) | Mrs. Elizabeth Anderson Comer |
| Ended | Public Programs | 2410 | GA29392923 | Closed Out | Aug-23 | Jan-24 | $30,000 | (blank) | | In 1973, Margaret Walker hosted a groundbreaking conference for Black women writers for the bicentennial of Phillis Wheatley's work Poems on Various Subjects, Religious and Moral. Under the Black Studies Institute that Walker had founded five years earlier at Jackson State, thirty of these leading women participated in a series of lectures, roundtable discussions, poetry readings, and other events, sponsored in part by the National Endowment for the Humanities.<br /> <br /> Fifty years later, of the ten living attendees, seven have agreed to return for a reconvening of the Phillis Wheatley Poetry Festival, including the likes of Alice Walker and Sonia Sanchez, to serve as honorary co-chairs and participate in intergenerational conversations with writers like Nikole Hannah-Jones, Imani Perry, Eve Ewing, Jesmyn Ward, and Angie Thomas. <br /> <br /> In particular, we ask that the NEH Award support honoraria for Sonia Sanchez, Charlayne Hunter-Gault, Paula Giddings, Tommie Stewart, Vinie Burrows, and Eve Ewing. | Jackson State University | Cooperative Agreements and Special Projects (Public Programs) | Dr. Robert Luckett |
| Ended | Public Programs | 2411 | GA28062321 | Closed Out | Apr-21 | Dec-22 | $29,994 | (blank) | | The project, "Why We Explore," address what inspires humans to explore, from a cultural and social perspective.  With historic achievements in exploration now realized and new goals and frontiers emerging each day, the social, cultural, and economic impacts of space exploration on our daily lives are equally as important as the science and technology that support it. Further, with the Federal Government's charge to reignite American's space legacy and develop a unique branch of the military to protect it, now is the right time to reconvene a dialogue to ask, and more accurately answer the question, "Why do we explore?" This project will position the country's ever-evolving attitudes toward space and exploration, in both the public and private sectors, in the larger context of similar attitudes visible throughout the world in a wide variety of cultures, with the goal of launching a larger dialogue about the role that space exploration plays in the human experience. | United States Space Foundation | Cooperative Agreements and Special Projects (Public Programs) | Mr. Richard Cooper |
| Ended | Public Programs | 2412 | GA28105921 | Awarded | Sep-21 | Jun-24 | $29,988 | (blank) | | The  Center for Cultural Affairs will convene 15 leading humanities scholars from 3  different<br /> disciplines  in workshops where we will consider, discuss, and write about the connection<br /> between  the humanities and cultural affairs. The work resulting from these workshops  will be<br /> made available online and through publication by a reputable press. | Indiana University, Bloomington | Cooperative Agreements and Special Projects (Public Programs) | Prof. Joanna Woronkowicz |
| Ended | Public Programs | 2413 | MD29022323 | Awarded | Mar-23 | May-24 | $29,953 | (blank) | | This project requests Discovery funds to support the testing of augmented reality (AR) content and technologies to enhance the public understanding and experience of African American and Indigenous life and history on Block Island, Rhode Island, also known as the island of Manisses to the region''s Indigenous peoples.  This marginalized history has been almost totally erased from the island, and the small population of African American and Indigenous people that retains ties to the island is almost totally unknown.  This project will build creative AR stories that re-narrate Manissean history around the island and online through a series of community co-creation workshops with Manissean family members, regional Indigenous cultural representatives, digital and visual media experts, and regional and local historians and social scientists. | University of Rhode Island | Digital Projects for the Public: Discovery Grants | Ms. Amelia Moore |
| Ended | Public Programs | 2414 | MD29020323 | Awarded | Mar-23 | Dec-23 | $29,949 | (blank) | | We seek to develop The People Who Created "America''s City" (New York 1770-1800)-as a special edition of the award-winning History Adventures: World of Characters digital learning series-to teach middle and high school students, as well as museum attendees, to think historically by immersing them in the world of revolutionary-era New York City. Building on History Adventures'' digital learning model, (winner of the inaugural Anthem Awards celebrating purpose-driven work), which illuminates vital aspects of world history, The People Who Created "America''s City" will offer a dynamic, immersive, and complex way for students to understand that making choices was often fraught for real people during this era of Revolutionary War. The final product will be available for free to the public on the web, iOS, Android, and Kindle Interactive; available to the public in NYC-based museums; and will pilot as part of the core curriculum in classrooms across the U.S. | Northwestern University | Digital Projects for the Public: Discovery Grants | Dr. Spencer Striker |
| Ended | Public Programs | 2415 | MD29621824 | Awarded | Feb-24 | Dec-24 | $29,825 | (blank) | | The Library Sit-In of 1939: An Immersive Learning Space is envisioned to be an online public learning space that tells the story of five young Black men who were arrested for peacefully protesting for their right to use Alexandria, Virginia's, Whites-only public library in 1939. Scholars say this sit-in is the first recorded civil rights protest in the United States to take place in a public library, yet the event is little known outside of small circles of library historians and city residents. The project's goal is to widen awareness of this historic event and the Jim Crow laws that sparked it. The project aims to situate the Library Sit-In within two key movements of the early-to-mid 20th-century: 1) recognizing the efforts by Black lawyers and activists to overturn racist policies and 2) highlighting a budding American education system, as communities of all racial identities aspired to develop public places for learning by opening libraries and expanding schools. | New America Foundation | Digital Projects for the Public: Discovery Grants | Ms. Lisa Guernsey |
| Ended | Public Programs | 2416 | GA28108921 | Closed Out | Mar-21 | Feb-22 | $29,822 | (blank) | | This grant will be used to complete field work for a documentary podcast project titled Third Squad, about the wartime and homecoming experiences of a group of United States Marines who served during the most violent phase of the Afghanistan War. Interwoven with intimate biographical portrayals of the Marines' experiences, Third Squad will provide its audience with a rigorous examination of the history of the Afghanistan War, focusing on the strategic decisions that led up to the 2009 "surge" and the outcome of that particularly bloody period. | San Diego State University Foundation | Cooperative Agreements and Special Projects (Public Programs) | Dr. Gregory Daddis |
| Ended | Public Programs | 2417 | MD29029223 | Closed Out | Mar-23 | Dec-23 | $29,645 | (blank) | | The Dialogue Institute is requesting a $30,000 Digital Projects for the Humanities Discovery grant from the National Endowment for the Humanities for the research phase of the "Diversity in Early America Tour App" that will guide visitors through uniquely historic religious and cultural sites that are connected to Independence National Historical Park and the broader historic district in Philadelphia. The completed app will be available for download onto a user's phone or other mobile device. The content will tell the story of the unique religious diversity found in Philadelphia during the colonial and Revolutionary eras and how it is tied together with the more famous sites of early American history found in and around the park. The project aims to promote the virtues of religiously-diverse democracies and use history to stimulate dialogue about the challenges of majority-minority relations, racial justice, and the rise of Christian nationalism in the contemporary U.S. | Dialogue Institute | Digital Projects for the Public: Discovery Grants | Dr. David Krueger |
| Ended | Public Programs | 2418 | MD28476022 | Closed Out | Mar-22 | Oct-23 | $29,072 | (blank) | | The goal of this Discovery level project is to create a detailed Design Plan for an interactive website to interpret the Ellis Trail to Nicodemus within broader humanities themes of black westward settlement in the United States. | Kansas State University | Digital Projects for the Public: Discovery Grants | Prof. LaBarbara James Wigfall |
| Ended | Public Programs | 2419 | MD28471422 | Closed Out | Mar-22 | Feb-23 | $28,766 | (blank) | | Finding Our Way: Fostering a Sense of Place for Underrepresented Communities responds to construction of a highway in Spokane, WA that bisects low-income neighborhoods, severing residential areas from schools and businesses. Construction includes the "Children of the Sun Trail" pedestrian trail that parallels the highway, for residents to navigate the highway fragmenting their neighborhoods. Ethnobotanical plantings will ground stories about the role native plants have had and continue to have in the Spokane Tribe, who have been displaced from the land the trail occupies. Finding Our Way brings together community stakeholders and the Spokane Tribe to design a website for several marginalized communities to tell stories about their community culture and identity through collaborative geography, community dialogue, and place making that renders otherwise invisible communities visible via interwoven digital narratives that center the interrelations between diverse geo-cultural narratives. | Gonzaga University | Digital Projects for the Public: Discovery Grants | Dr. Katey Roden |
| Ended | Public Programs | 2420 | TA29652124 | Awarded | Mar-24 | Dec-24 | $25,000 | (blank) | | After a successful first year, Invisible Ground is continuing to grow in 2024. There are more sites, stories, and communities in southeast Ohio that would benefit from these markers, and the heritage tourism that can come with a unique experience like that of augmented reality and audio storytelling.  With this grant, the project will expand into two more key areas of our region for the first time, and partner with two established community organizations in those places to create these new Immersive Historic Markers in Nelsonville, and the Little Cities of Black Diamond region. These additional four markers, and two accompanying podcast episodes will leverage support for additional projects in these same communities. | Athens County Historical Society | Public Impact Projects at Smaller Organizations | Mr. Brian Michael Koscho |
| Ended | Public Programs | 2421 | TA29661324 | Awarded | Mar-24 | Feb-25 | $25,000 | (blank) | | The Allen County Historical Society (dba Allen County Museum) is seeking funding to plan for the reorganization of three permanent collection galleries, relocation and reorganization of its temporary exhibit gallery, and the development of an interpretative plan. The proposed activities are a direct consequence of ACM's in-depth institutional plan completed in 2020. Specific activities include 1) reorganization of permanent collection galleries to create more engaging, impactful, and exciting visitor experience; 2) development of an interpretative plan to provide a cohesive experience and narrative; 3) creation of thematic programming in conjunction with permanent collection and exhibits to reach new audiences and increase visibility; and 4) creation of programming to enable an immersive, interactive experience in the exhibits. The overall project will focus on visitor-centered design and interpretative approaches. | Allen County Museum and Historical Society | Public Impact Projects at Smaller Organizations | Dr. Christine Fowler Shearer |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Public Programs | 2422 | TA29653524 | Awarded | Mar-24 | Dec-24 | $25,000 | (blank) | | The humanities encourage our communities to engage in deeper thinking related to the meaning, value, and purpose of human life. Humanities topics and programming at Patrick Henry's Red Hill also push the questions of "what is justice?" and "what is equality?" Patrick Henry's "liberty or death" speech rallied the Second Virginia Convention to arms against Great Britain. He compared the price of peace under British rule with being bound in "chains and slavery," but most of the audience, including Henry himself, enslaved people on plantations. As the staff at Red Hill uncovers more layers and more truths about those enslaved and buried at Red Hill, we can more fully engage our visitors in these critical topics of justice and equality. Staff training becomes more and more critical as our conversation and educational content prompt deeper thought and understanding on these topics within the broader field of humanities. | Patrick Henry Memorial Foundation, Inc. | Public Impact Projects at Smaller Organizations | Mrs. Hope Elder Marstin |
| Ended | Public Programs | 2423 | TA29648824 | Awarded | Mar-24 | Feb-25 | $25,000 | (blank) | | The Oklahoma Museums Association (OMA) is pleased to describe our initiative that will spark interpretive improvements among eager small museums across Oklahoma. The principal activities of our project combine an onsite assessment and professional development plan for 20 small humanities-based museums along Historic Route 66. Importantly, OMA will benchmark the museums standing of humanities interpretation and storytelling. OMA's contract interpretive/museum specialist will visit each museum to learn how they can strengthen and broaden their interpretive narratives, improve interpretive excellence, engage their communities, and expand their public audiences. The report generated from the site visits will strengthen OMA as it designs and implements its future professional development training, specifically in response to the information gained from the museums. This project will strengthen humanities in both the 20 museums and OMA. | Oklahoma Museums Association | Public Impact Projects at Smaller Organizations | Ms. Brenda Granger |
| Ended | Public Programs | 2424 | TA29651824 | Awarded | Apr-24 | Oct-24 | $25,000 | (blank) | | In 2025, History Cambridge will create a new role called "Neighborhood Storykeeper." Each year, one Storykeeper connected to a different Cambridge community will develop, research, and share with the public a personally meaningful historical story. In 2024, we seek funding for Phase 1: Working with consultants close to our organization (and known humanities experts) to develop a toolkit that will outline the process for implementing this crucial role. We aim to reach the most diverse audience possible and to build trust with partnering communities. This toolkit will be made widely available nationwide to other organizations interested in establishing a similar, replicable program. By co-curating a public history project based on first-hand experiences from marginalized groups in conjunction with primary research, this project will fill in gaps in the historical record and ultimately strengthen cross-community bonds through increased empathy and understanding of neighbors. | Cambridge Historical Society | Public Impact Projects at Smaller Organizations | Ms. Marieke J. Van Damme |
| Ended | Public Programs | 2425 | TA29657024 | Awarded | Mar-24 | Feb-25 | $25,000 | (blank) | | Illuminating Hidden Lives: Bringing African American Stories to Life will broaden and deepen the work of two previous successful grant projects. Phases one and two between 2021 - 2023 digitized and made accessible online documents from the Chew Family Papers focused on the lives on enslaved African Americans. Findings were shared during public programs during each stage. This next phase will help bring some of these stories to life and further promote the digitization with a goal of connecting people of African descent with their histories. Additional documents will be digitized, but the focus is on increasing metadata and transcriptions to make the documents more usable. The African American Genealogy Group will continue to help with transcriptions and interpretation. The final piece will be two short videos with first person interpreters sharing the stories from the documents. These videos will be used to promote access and to connect with families linked to these histories. | Cliveden of the National Trust, Inc. | Public Impact Projects at Smaller Organizations | Mrs. Carolyn Wallace |
| Ended | Public Programs | 2426 | TA29659024 | Awarded | Mar-24 | Dec-24 | $24,970 | (blank) | | Feed the Second Line (FTSL) seeks a $25,000 grant from the National Endowment for the Humanities to create a history program exploring the influence of the Ancient Kongo Kingdom and African Catholicism on New Orleans' Mardi Gras Indian traditions. Through monthly" rhythm workshops," focused on collaborative discussions and educational lessons involving Mardi Gras Indians, scholars, and community experts, the program aims to deepen understanding of the cultural heritage and African diasporic influences on Mardi Gras Indian practices. Through this program, FTSL seeks to capture scholarly knowledge and community conversations to promote a nuanced appreciation of Mardi Gras Indian history and traditions, strengthening collective memory and cultural heritage within the community and beyond. | Feed the Second Line | Public Impact Projects at Smaller Organizations | Ms. Tinice Williams |
| Ended | Public Programs | 2427 | TA29657524 | Awarded | Mar-24 | Feb-25 | $24,836 | (blank) | | This project's target audience is Black women and girls in Richmond, the same community Hartshorn Memorial College (HMC) students, and Maggie L. Walker focused on. At a time when Black women's rights are being threatened, it is all the more important that the former capital of the Confederacy remembers its less well-known history as a capital of Black female empowerment. Figures like Maggie L. Walker and the alumni of HMC demonstrate that Black women have the capacity to take charge of their own destiny as well as the destiny of their communities; hence, telling their stories in a compelling way can be an empowering way for Black women and girls to connect to their legacy and capacity. | Virginia Union University | Public Impact Projects at Smaller Organizations | Dr. Mark DeYoung PhD |
| Ended | Public Programs | 2428 | TA29657224 | Awarded | Mar-24 | Jan-25 | $24,750 | (blank) | | Arthurdale Heritage, Inc. (AHI) aims to assess and evaluate our formal museum and enrich its interpretation for the public. This grant will enable AHI staff to hire an outside consultant who will provide professional guidance and recommendations to modernize and update exhibitions in our New Deal museum to be more engaging, interactive, inclusive, and accessible. This project will assess current interpretation and offer strategies to transform the outdated museum at Arthurdale Heritage into a modern, thought-provoking, and engaging space. Drawing upon rich primary sources of the 1930s and 1940s related to Arthurdale's distinct history as the nation's first New Deal community, this project will lay the groundwork for full implementation and renovation of the museum's exhibitions. By diversifying and modernizing our interpretation as well as rethinking layout and accessibility, the museum will enhance learning opportunities and better serve the public of all ages and abilities. | Arthurdale Heritage, Inc. | Public Impact Projects at Smaller Organizations | Ms. Katharine Donnelly |
| Ended | Public Programs | 2429 | TA29653024 | Awarded | Mar-24 | Feb-25 | $23,911 | (blank) | | The Fredericksburg Area Museum (FAM) seeks funding in the amount of $24,233 for the development of upcoming exhibition Living Legacies: African American History in the Fredericksburg Area (2025). This comprehensive exhibit on African American history will be the pinnacle of a multiyear effort to enhance and expand African American public history efforts at FAM and across the city of Fredericksburg. FAM will combine multiple strategies of supported activities, including professional development for staff members and work with consultants, in the development and implementation of this interpretive exhibit. | Fredericksburg Area Museum and Cultural Center, Inc. | Public Impact Projects at Smaller Organizations | Dr. Gaila C Sims |
| Ended | Public Programs | 2430 | TA29655224 | Awarded | Mar-24 | Feb-25 | $22,000 | (blank) | | Frequently we hear from those who live in rural West Central Illinois that they don't see themselves in history. This inability to see how we fit in the story limits our ability to connect to and learn from the humanities. Our region's historically underrepresented groups include the people of color who sought the freedom to own farmland and women, through the pursuit of education, sought the freedom to choose a profession outside the domestic sphere. Our project will create a new exhibit narrative that features these changemakers and ensures that a more complete history of rural America is told. The new permanent exhibit will re-enforce that these stories deserve to be included in history. | Western Illinois Museum | Public Impact Projects at Smaller Organizations | Ms. Sue Scott |
| Ended | Public Programs | 2431 | GA29420623 | Awarded | Aug-23 | Feb-24 | $19,800 | (blank) | | AASLH will use the Chair's Award to support a new printing and distribution of "Making History at 250: The Field Guide to the Semiquincentennial." The guide's five historical themes promote a unified approach to grassroots commemorative efforts, enabling history organizations nationwide to align in voice and purpose in sharing inclusive, relevant histories leading up to 2026. AASLH will use the Award to fulfill ongoing demand for the guide by printing and mailing an additional ~10,000 copies where they are needed most. In particular, AASLH plans to leverage our strong relationships with state and regional museum associations and state field services offices to send copies to practitioners at local institutions, many of whom are volunteers. We will also print and mail copies to partners such as state commissions, humanities councils, and others, to advance a 250th that helps American society progress towards justice through inclusive history and that strengthens the history field.<br /> <br /> | American Association for State and Local History | Cooperative Agreements and Special Projects (Public Programs) | Ms. Madeleine Rosenberg |
| Ended | Public Programs | 2432 | GE27824821 | Awarded | May-21 | Apr-24 | $16,421 | (blank) | | The purpose of obtaining this planning grant is to develop the exhibit that will cultivate diverse humanities discussions at different sites and test the feasibility of a collaborative approach for traveling exhibits. Project outcomes will include a four-panel physical display, a web presence for the exhibit that integrates the local content from each installation, a story map illustrating the exhibit's evolution, and assessment data for this pilot project to inform future implementation. | North Dakota State University | Exhibitions: Planning | Ms. Susanne Caro |
| Ended | Public Programs | 2433 | GE28058121 | Closed Out | Sep-21 | Aug-22 | $12,500 | (blank) | | The Queens Museum requests a planning grant of $40.000 for its project Far More than Steel and Concrete: Urban Planning and The Panorama of New York. This award will support the planning and preparation for an exhibition, public programs, and subsequent publication that interprets the history of New York City's infrastructure and methods of urban planning alongside The Panorama of the City of New York. The Panorama is the Museum's most important and popular attraction, comprising a 1:1200 scale wooden and plastic model of all five boroughs of NYC. The Panorama's importance to the Museum's audience calls for a comprehensive interpretation plan to make its underlying themes and history more accessible and engaging. Using The Panorama as a central prompt for interpretation, the project will consider how NYC's urban expansion in the twentieth century reinforced racism and classism. | Queens Museum of Art | Exhibitions: Planning | Ms. Sally Tallant |
| Ended | Public Programs | 2434 | TT28546222 | Closed Out | May-22 | Oct-24 | -- | (blank) | | INSTRUMENTAL is a 30-minute documentary about Elayne Jones, who broke through racial and gender barriers in classical music but paid a personal toll for fighting against a culture of exclusivity. The film accompanies this 93-year-old African American timpanist as she reflects on the difference she's made and the work that remains to be done. A collaboration between feminist documentary filmmaker Julie Wyman and American Studies scholar Grace Wang, INSTRUMENTAL is a critical, historical, and creative media research project that tells the story of Jones's life, work, and fight for inclusion in classical music. | Women Make Movies, Inc. | Short Documentaries | Ms. Julie F. Wyman |
| Ended | Public Programs | 2435 | GA306276 | Approved | Oct-24 | Oct-24 | -- | (blank) | | A three-day gathering of international First Nations and Indigenous cultural advocates to critically analyze the past and present of their homelands. | Harvard University | Cooperative Agreements and Special Projects (Public Programs) | Prof. Brenda Croft |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ended** | **Public Programs Total** | | | | | | **$29,676,224** | | | | | | |
| Ended | Education Programs | 2436 | EH28808822 | Awarded | Oct-22 | Sep-24 | $235,000 | (blank) | | Twenty-five (25) participants will engage in a four-week, Level II, residential program at Georgia College and State University in Milledgeville, Ga, from June 1 to June 29, 2023 on "Reconsidering Flannery O'Connor." | Georgia College and State University | Institutes for Higher Education Faculty | Dr. Katie Simon |
| Ended | Education Programs | 2437 | EH28117521 | Awarded | Oct-21 | Sep-24 | $235,000 | (blank) | | This 4-week, Level II residential institute program for college and university teachers is planned to take place June 6 to July 1, 2022. The Institute will be offered by the Asian Studies Development Program (ASDP), a national initiative of the East-West Center, and is designed to meet the needs of twenty-five educators in community colleges, liberal arts colleges and universities. | East-West Center | Institutes for Higher Education Faculty | Dr. Peter D. Hershock |
| Ended | Education Programs | 2438 | ES28128721 | Awarded | Oct-21 | Dec-23 | $234,960 | (blank) | | This virtual, four-week summer institute endeavors to take 30 educators who teach grades 6-12 on an interactive, interdisciplinary search through literature and multiple archives in order to reckon with curricular and historical erasures of Black women. The project seeks to illuminate the under-represented contributions of Black women as individuals and their collective agency that directly shaped our nation. | Morgan State University | Institutes for K-12 Educators | Dr. Gretchen Rudham |
| Ended | Education Programs | 2439 | EH28801222 | Awarded | Oct-22 | Sep-24 | $232,749 | (blank) | | This 4-week Level II Institute will study the rise of the U.S. as a global hegemonic power as a consequence of its military intervention in Cuba's War of Independence (1898) from the perspective of the Cuban émigré communities of Florida, who, from their late-19th century cigar-manufacturing enclaves in Key West, Ybor City, and West Tampa, played a critical role in the anti-colonial struggle against Spain. These communities constitute an extraordinary chrysalis in which to observe and understand the complex cultural and political evolution of the U.S. at the dawn of what is often referred to as "the American century." The close study of this seminal period from the perspective of the working class immigrants who organized, financed, and in many cases fought and died for a patriotic ideal that they helped inspire and formulate by their example, will enrich any cross-cultural, multidisciplinary approach to the teaching of U.S. History. | University of Tampa | Institutes for Higher Education Faculty | Dr. James Joseph Lopez |
| Ended | Education Programs | 2440 | EH28803622 | Awarded | Oct-22 | Sep-24 | $223,271 | (blank) | | This National Endowment for the Humanities Institute for Higher Education Faculty, "The Performance of Roman Comedy," will train college faculty and graduate students in the latest developments in the scholarship, interpretation, and stagecraft of the ancient theater of Plautus and Terence. Over the course of four weeks in summer 2023, trainees will, under the instruction of visiting experts representing three generations of scholarly excellence, study ancient evidence for and modern experiments in the performance of these plays; the social, historical, and literary contexts of the plays; and their continuing significance and influence. Trainees will put their instruction to use by rehearsing scenes from Roman comedy in multiple styles, and in both Latin and English, as well as developing pedagogical modules to apply and share what they have learned from the training and instruction. The Institute will conclude by filming the performances of those scenes and preparing post-Institute | Boston College | Institutes for Higher Education Faculty | Prof. Christopher Brian Polt |
| Ended | Education Programs | 2441 | EH29360923 | Awarded | Oct-23 | Dec-24 | $220,000 | (blank) | | This 4-week Summer Institute on the history of higher education in the United States will combine residential and virtual components. The institute will be offered for the first time by the Higher Education Program (HEP) and the Roy Rosenzweig Center for History and New Media (RRCHNM) at George Mason University, located near Washington, D.C. The 25 Summer Institute participants will include full- and part-time faculty, including tenured, tenure track, and non-tenure track, as well as advanced doctoral candidates who teach or plan to teach the history of higher education in the United States. Through deep engagement with history content and history as a discipline, the Summer Institute will enable participants to improve their capacity for teaching the history of higher education. The project will result in a robust Open Educational Resource (OER) on the history of higher education to facilitate teaching nationwide. | George Mason University | Institutes for Higher Education Faculty | Dr. Kelly Schrum |
| Ended | Education Programs | 2442 | EH28800922 | Awarded | Oct-22 | Dec-23 | $219,641 | (blank) | | Global Geographies of Knowledge enriches scholarship about the complex human, material, and ideological entanglements which characterized the first age of globalization. Drawing on historical geography and sociology; economic, legal, and literary history; and the intersections of the histories of art and science, our institute emphasizes how forms of knowledge conditioned and transformed perceptions of places. This framework reveals the global, polycentric dimension of how ideas were generated, refashioned, and transmitted. New courses and research projects will emerge from this Institute, along with innovative teaching modules on place and the construction of knowledge in world history surveys and upper-level undergraduate courses on empire, religious encounters, trade, travel, migration—coerced and free—and other forms of cultural interaction. | Saint Louis University | Institutes for Higher Education Faculty | Dr. Claire Gilbert PhD |
| Ended | Education Programs | 2443 | ES28816022 | Awarded | Oct-22 | Sep-24 | $215,000 | (blank) | | SSU proposes a new combined format, 3-week summer institute with in-person and virtual convenings for 25 English teachers of grades 6-12. The institute will be held virtually &amp; in-person on SSU's campus &amp; through field trips to various locations in northern California. The institute will guide participants in an in-depth inquiry into climate futurism alongside literary scholars, teacher-artists, naturalists, &amp; media literacy scholars. Climate futurism is defined here as storytelling that uses climate science as a catalyst to imagine possible climate futures. Storytelling is essential to the humanities, but it also bridges other disciplines like the sciences &amp; helps people imagine alternative outcomes to complex problems. The institute starts with Octavia Butler's <em>Parable of the Sower</em> &amp; young adult literature in the genre of "cli-fi," or climate science fiction, to frame field experiences &amp; leads to the development of curricular "Action Plans" for teachers' use in their own classrooms. | Sonoma State University | Institutes for K-12 Educators | Dr. Fawn Canady |
| Ended | Education Programs | 2444 | EH28123321 | Closed Out | Oct-21 | Sep-23 | $214,831 | (blank) | | This Institute will introduce scholars to the social, racial and cultural diversity of Brazil. We will discuss the aftermath of colonization and slavery in the Americas, the emergence of racial ideologies and contrasting images of urban and rural spaces. Through an exploration of scholarly sources like films, music, ethnographic texts, fiction and historical images and documents, we will examine topics such as modernity, racial politics, and urban spaces, along with social and cultural marginality, gender, class, and ethnicity. Participants will learn to include Brazil in their own courses and research by producing a module/syllabus or draft research project reflecting the themes and issues discussed. Beyond expanding and deepening the scholars' knowledge and understanding of Brazil, the Institute will enable colleagues to develop new insights for interdisciplinary teaching extending beyond Latin America, as many themes are applicable to developing areas of the world and the U.S. | San Diego State University Foundation | Institutes for Higher Education Faculty | Dr. Erika Robb Larkins |
| Ended | Education Programs | 2445 | ES28806522 | Awarded | Oct-22 | Sep-24 | $214,595 | (blank) | | In partnership with Loyola University Chicago (LUC) and the University of Illinois at Chicago (UIC), the Chicago History Museum (CHM) proposes to reprise and expand "Rethinking the Gilded Age and Progressivisms: Race, Capitalism, Democracy, 1877 to 1920" for a sixth year. The program's core is a three-week summer institute in Chicago for 30 resident teachers across grades 6-12 from July 9-29, 2023, plus a new virtual conference in fall 2023. Participants will deepen their knowledge and understanding of this crucial period through readings, discussions, lectures, inquiries into primary sources, and exploration of landmark historical and cultural resources in Chicago. The institute creates an intellectual space where teachers may contemplate and debate how individuals and groups defined, reformed, and contributed to visions for American democracy during a period when radically different perspectives often dominated the public political and cultural discourse. | Chicago Historical Society | Institutes for K-12 Educators | Ms. Crystal Johnson |
| Ended | Education Programs | 2446 | EH29373623 | Awarded | Oct-23 | Dec-24 | $209,151 | (blank) | | The proposed Summer Institute will enable participants to develop theoretical and methodological resources for successfully teaching, and conducting original research in, the interdisciplinary moral psychology now prominent in philosophy and allied disciplines. | Cornell University | Institutes for Higher Education Faculty | Prof. John Doris PhD |
| Ended | Education Programs | 2447 | ES28127221 | Closed Out | Oct-21 | Sep-23 | $205,897 | (blank) | | The New-York Historical Society proposes Level II summer institute that will convene 30 teachers in grades K-12 and 19 guest scholars, filmmakers, and activists to explore the history of feminism in 20th century America. This hybrid institute will fulfill three weeks of work over several months. It will include two weeks in person at N-YHS over the summer, virtual evening sessions in the fall, and a culminating virtual weekend in January 2023. Building on N-YHS's Center for Women's History and web-based curriculum, Women & the American Story, Rethinking American Feminism: 1948-1977 will empower teachers to incorporate the voices of a diverse range of women into their instruction on 20th century US history. By studying and celebrating the contributions of women across many categories, teachers will be better equipped to break down the stereotype of a single narrative of women's history and help students—particularly female students—see themselves in the past. | New York Historical Society | Institutes for K-12 Educators | Ms. Leslie Hayes |
| Ended | Education Programs | 2448 | BH28123921 | Awarded | Oct-21 | Sep-24 | $201,825 | (blank) | | From the exhausted hope of the Joads to the tenacity of Cesar Chavez; from the austere Garveyian self- reliance of Allensworth to the lyricism of the Bakersfield Sound, very few locales have captured the promise, struggles, artistry, and multi-ethnic tapestry of Rural America more than California's San Joaquin Valley. This place-based workshop features four historical rural landmarks related to multiracial agricultural settlement since the late nineteenth century through the era of the farm worker movement in the 1960s. Participant field trips will include cultural heritage interpreters, visiting scholars, and companion digital archival material related to Allensworth State Park, Sunset Labor Camp, National Chavez Center, and various historical landmarks located in Delano, California. Hosted by CSU Bakersfield, participants will draw linkages to K-12 curriculum with a focus on teaching the rich and diverse history of migration and agricultural labor in the United States. | CSUB Auxiliary for Sponsored Programs Administration | Landmarks of American History and Culture for K-12 Educators | Dr. Adam Sawyer PhD |
| Ended | Education Programs | 2449 | EH28808722 | Awarded | Oct-22 | Jun-24 | $200,000 | (blank) | | This three-week combined institute will immerse educators in gripping historical case studies of disease outbreaks and health crises that shaped American history and led to the development of organized public health. The participants will study in-depth how institutional, political, economic, cultural, and ideological factors have influenced efforts to protect the public's health and prevent disease in America over the past 250 years. They will produce syllabi, lectures, and interactive pedagogy focused on these case studies and will integrate them into their teaching. | Ohio State University | Institutes for Higher Education Faculty | Dr. Marian Moser Jones |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Education Programs | 2450 | ES29367023 | Awarded | Oct-23 | Dec-24 | $199,950 | (blank) | | Full Spectrum Features NFP, in partnership with the Chicago History Museum, proposes to host an institute for educators over the course of three cumulative weeks (fifteen days: seven virtual and eight residential), on the history of Japanese Americans' resettlement after their wrongful incarceration during WWII. Chicago was the largest non-West coast resettlement site for Japanese Americans after the war, and it will serve as the location of the in-person convening. Leading scholars of the history of resettlement will help participants deepen their knowledge of this period through lectures and discussions. Participants will visit archives and special collections of resettlement records and ephemera, tour historic resettlement neighborhoods, and conduct interviews with Japanese American elders who lived this history. Participants will be empowered to create custom teaching units that interweave the national history of Japanese American resettlement with their local community history. | Full Spectrum Features NFP | Institutes for K-12 Educators | Dr. Ashley Cheyemi McNeil |
| Ended | Education Programs | 2451 | ES28120821 | Awarded | Oct-21 | Sep-23 | $199,401 | (blank) | | America's Reconstruction: The Untold Story" is a three week residential summer institute for K-12 teachers from July 5-25 2022. Through seminars led by top scholars, study trips to locations in the SC Lowcountry, and directed archival research, educators will learn more about one of the most neglected and misunderstood periods in US history, the post-Civil War era of Reconstruction, and how that history began in and was influenced by people and events in the Sea Islands. We will closely examine three broad themes over the course of the institute, including: (1)the Old South and wartime "prelude" to Reconstruction (2)the political, social, and economic facets of the Reconstruction era and its aftermath, and (3)American historical memory, the "Second Reconstruction" (modern Civil Rights Movement) and the place of Reconstruction memory in modern America. Each theme will offer unique insight into the most significant issues, events, personalities, and watershed moments of the postwar era. | University of South Carolina | Institutes for K-12 Educators | Dr. Joseph Brent Morris |
| Ended | Education Programs | 2452 | ES29363423 | Awarded | Oct-23 | Dec-24 | $198,857 | (blank) | | Colgate University proposes a three-week summer institute from July 7-26, 2024, on Abolitionism and the Underground Railroad (UGRR) in North America from the colonial era through the Civil War. This request builds upon the experiences and lessons of eight previous such institutes and seminars conducted by Graham Hodges, director of this proposed institute, between 2008-2022. This institute will bring together 25 middle and high school teachers with Hodges, Dr. Jacqueline Simmons, Senior Lecturer and Vice-Chair at Teachers College/Columbia University as pedagogy leader. In addition to her valuable contribution to the 2022 institute, Simmons has co-directed two successful NEH Summer Institutes for Teachers on Slavery in the Colonial North. The institute will feature ten distinguished guest lecturers, and five site hosts. | Colgate University | Institutes for K-12 Educators | Prof. Graham Russell Hodges |
| Ended | Education Programs | 2453 | ES29364023 | Awarded | Oct-23 | Dec-24 | $197,846 | (blank) | | This three week institute offers K-12 teachers an advanced introduction to the religious diversity of the United States, through a rigorous engagement with religious studies scholarship, and with the religious life of New York City.  Participants will explore six major religious traditions.  They will discuss constitutional and pedagogic issues surrounding the study of religion in public and private schools.  They will meet with diverse religious leaders, visit local houses of worship, and conduct field research to trace the role of religion in a New York neighborhood.  In addition to these community-based pedagogies, they will explore classroom strategies for teaching about everyday religious life, including the use of literature, case-study texts, and digital tools.  The institute will thus help participants teach their students about the everyday lives of religiously diverse Americans. | Interfaith Center of New York | Institutes for K-12 Educators | Dr. Henry Goldschmidt |
| Ended | Education Programs | 2454 | EH28809422 | Awarded | Oct-22 | Dec-23 | $197,797 | (blank) | | Reconstructing the Black Archive: South Carolina as Case Study, 1739-1895, based primarily at two institutions located in Upstate South Carolina, aims to uncover ways to understand and reconstruct notions about early Black lives. We will create a community of inquiry allowing us to collaboratively learn analytical strategies from interdisciplinary fields of the visual arts, community-focused research, historical studies, and a swath of other creative fields. Our approach is one of biographical mediation whereby we will take institutional documents, statistics, and seemingly inhumane archival evidence and demonstrate ways that the broad humanities and values can be recognized. We aim to resurrect the hidden narratives of the Black experience in our work. | Clemson University | Institutes for Higher Education Faculty | Dr. Susanna Ashton |
| Ended | Education Programs | 2455 | EH29376623 | Awarded | Oct-23 | Dec-24 | $197,304 | (blank) | | Humanities scholarship and teaching rely on collections, primary and secondary sources both human and material, to explore and understand history and human relationships with other ecologies. Without the archives and the material record, we would know much less about key historical events and how they have shaped human and non-human interactions. This NEH Institute brings the humanities tools of observation, reflection, critique, and communication to bear on museum and archival collections, as well as on the practices integral to gathering, creating, storing, and disseminating knowledge through these institutions. By the end of the institute, participants will develop plans for working through and past trauma to engage collections as places and resources for learning, healing, and growth instead of sites for potentially painful or even debilitating encounters. | Indiana University, Bloomington | Institutes for Higher Education Faculty | Suzanne Godby Ingalsbe |
| Ended | Education Programs | 2456 | EH28124321 | Closed Out | Oct-21 | Jun-23 | $196,629 | (blank) | | An NEH Summer Institute for twenty-five higher education faculty to convene at Dumbarton Oaks Research Library and Collection in Washington DC from June 12 to July 1, 2022, led by Dr. Roberts (Texas A&amp;M) and Dr. Way (Harvard). The Institute brings together humanist scholars to explore new approaches to the scholarship and teaching of landscape histories, centering Black and Indigenous historical narratives in the founding of the United States and the District of Columbia. Participants will develop a web-based repository of teaching modules focused on Washington DC and eight selected sites across the nation. While seminars organize the program, field trips contribute to stewarding a landscape scholarship of integration for educators and researchers. Participants will detect new ways and disciplinary frames for understanding and teaching place meaning, experience and significance as they collectively create a model for a peoples history of landscapes of the United States. | Texas A & M University, College Station | Institutes for Higher Education Faculty | Dr. Andrea Roberts |
| Ended | Education Programs | 2457 | ES29377523 | Awarded | Oct-23 | Dec-24 | $196,291 | (blank) | | The Melville Society Cultural Project's 3-week Institute "Moby-Dick and the World of Whaling in the Digital Age" will host 25 teachers in such fields as English, Social Studies/History, Art, Science, and Math from grades 5-12, including prison schools, at the New Bedford Whaling Museum. Participant-teachers in this Institute will encounter the dynamic worlds of Moby-Dick to: 1) better understand and appreciate Herman Melville's literary power and interpret its wonders for their varied students; 2) ground this inquiry in the vital material culture of the major whaling port in the United States; and 3) draw on digital archives, tools, methods, and pedagogies as ways to respond to the challenges of diverse classrooms. This Institute will empower teachers from around the nation to journey boldly and immersively with their students into Moby-Dick and to dramatize the imperative value of the humanities as an essential force of social revitalization. | Old Dartmouth Historical Society | Institutes for K-12 Educators | Dr. Naomi Slipp |
| Ended | Education Programs | 2458 | ES29377023 | Awarded | Oct-23 | Dec-24 | $194,648 | (blank) | | The New-York Historical Society proposes a revised version of American Women, American Citizens: 1920-1948, an institute that will convene 30 schoolteachers, two teacher advisors, six scholar guests, and several educational partners and field trip sites for a learning experience intended to build a vibrant learning community over several months of study. This hybrid institute will fulfill three weeks of work including two spring virtual team-building sessions, two weeks of in-person deep content exploration, and three virtual fall sessions focused on final project development and classroom application. This proposal reflects a revision and expansion of the 2020 fully virtual version of American Women, American Citizens: 1920-1948. A successful proposal for 2024 will allow N-YHS to deliver the Institute as originally conceived (in person), with the added benefit of hybrid components that are now available to institute providers. | New York Historical Society | Institutes for K-12 Educators | Ms. Leslie Hayes |
| Ended | Education Programs | 2459 | BH28128321 | Closed Out | Oct-21 | Sep-23 | $191,908 | (blank) | | This workshop focuses on the history and cultural legacy of Gullah-Geechee people of South Carolina and Georgia, descendants of enslaved people from the West Coast of Africa, who contributed to making America "A More Perfect Union," even as they were excluded from its benefits. The Gullah-Geechee preserved more of their African traditions than other groups of early enslaved Africans in the U.S. As a result, the Gullah-Geechee people's history, stories, beliefs, and traditions are central to the establishment of African American cultural institutions and practices, and therefore critical to understanding American society in general. The institution of slavery and the contributions of the enslaved and their descendants is foundational to the formation of the U.S. and has long been undertaught and over-simplified in K-12 curriculum. This place-based workshop grounds teachers with a scholarly understanding of (1) how African Americans, free and enslaved, have strived to realize the nation's ideal that "all men are created equal" in possession of liberty and certain rights, and (2) how the Gullah-Geechee people, who worked over four centuries to preserve their culture, contributed to this democratic ideal. | Nobis Project, Inc. | Landmarks of American History and Culture for K-12 Educators | Dr. Christen Clougherty |
| Ended | Education Programs | 2460 | BH28130421 | Awarded | Oct-21 | Sep-24 | $190,888 | (blank) | | This workshop will invite educators from across the country to an immersive, week-long exploration of one of the most important landscapes of the American civil rights movement. Using the events of the infamous "Bloody Sunday" protests in Selma, Alabama, workshop participants will spend a week exploring the understudied ordinary people and places of this freedom struggle. A range of experts will lead these educators in thinking about how we remember (and forget) civil rights struggles and the places they stemmed from. Through workshops and readings, teachers will be exposed to place based learning techniques and an unparalleled archive of images assembled for the workshop. Participants will leave the workshop better equipped to identify and educate about the intersections between race, place, and freedom struggles in their own classrooms and communities. | Auburn University | Landmarks of American History and Culture for K-12 Educators | Dr. Elijah Gaddis |
| Ended | Education Programs | 2461 | ES28118921 | Closed Out | Oct-21 | Sep-23 | $190,675 | (blank) | | A three-week Summer Institute for teachers on abolitionism and the Underground Railroad in America from the colonial days until the Civil War to be held at Colgate University, Hamilton, New York, July 10-July 29 2022. The proposed institute will provide to 25 middle and high school teachers: lectures, discussions by some of the foremost scholars in the field, ample secondary readings and primary texts, films and field trips to sites relevant to the institute's purpose. Graham Russell Hodges, the George Dorland Langdon,Jr. Professor of History and Africana & Latin American Studies at Colgate will organize and direct the institute. | Colgate University | Institutes for K-12 Educators | Prof. Graham Russell Hodges |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2462 | ES28809322 | Awarded | Oct-22 | Sep-24 | $190,000 | (blank) | | This two-week NEH Institute will immerse grades 6-12 teachers in studying the Holocaust, other genocides, and human rights with an eye toward leading responsible classroom investigations of these topics. Participants will convene for a weeklong summer residency in State College, PA, where a dedicated team will guide them in exploring multiple perspectives on genocide and human rights including geography, human agency, international law, and more. Institute faculty will assist participants as they intertwine intensive content study with reflection, inquiry, and planning for application. The June 2023 residency includes a field trip to the National Museum of American Jewish History, an immersive reality tour of the Horwitz-Wasserman Holocaust Memorial Plaza, and other community assets in Philadelphia, PA. During and after the residency, participants will be supported to build inquiry-based, trauma-informed classroom applications through virtual sessions distributed across Fall 2023. | Pennsylvania State University | Institutes for K-12 Educators | Dr. Boaz Chaim Dvir |
| Ended | Education Programs | 2463 | BH28816222 | Awarded | Oct-22 | Sep-24 | $190,000 | (blank) | | As striking as the FDR Memorial in DC was at its 1997 dedication, it was missing a core element of what made FDR the great leader he was–disability. Now, disability is front and center at the Memorial for all to experience. However, visitors often do not learn that the wheelchair statue was not part of the original design and was added four years after the dedication following an epic six-year campaign by disabled Americans. This fight for representation is an important bellwether in understanding the Disability Rights Movement and its direct linkage to the Civil Rights Movement. This workshop is organized to ensure new generations of Americans learn about FDR's disability experience and the impact of disability on his leadership, the campaign by disabled Americans to ensure disability representation at the FDR memorial, and the continued impact of that addition to the Memorial.  This will address humanities themes of history, education, arts, cultural identity, and public memory. | Inclusion Zone, Inc. | Landmarks of American History and Culture for K-12 Educators | Ms. Mary E. Dolan |
| Ended | Education Programs | 2464 | BH29376323 | Awarded | Oct-23 | Dec-24 | $190,000 | (blank) | | The National Constitution Center will bring two cohorts of 35 educators serving students in grades 6-12 across a variety of humanities disciplines to Philadelphia, PA from July 14-19 and July 21-26, 2024 to examine the First Amendment through a historical, constitutional, and modern lens. Using our proven approach to nonpartisan constitutional education and learning from past Landmarks workshops, we will host scholarly lectures, guided tours of the NCC's exhibits, and facilitated discussions on how to approach this material in a classroom setting, while visiting sites throughout the city that have inspired the First Amendment's origins and served as a focal point for social movements that have shaped Americans' understanding of the freedoms it guarantees. | National Constitution Center | Landmarks of American History and Culture for K-12 Educators | Ms. Sarah Harris |
| Ended | Education Programs | 2465 | BH28130921 | Awarded | Oct-21 | Sep-23 | $190,000 | (blank) | | The National Council for History Education (NCHE) proposes partnering with the Astronauts Memorial Foundation (AMF) at Kennedy Space Center on a National Endowment for the Humanities Landmarks of History and Culture Grant, entitled The Space Age on the Space Coast. The workshops funded by this grant, which will take place from July 11th-15 and July 25th-29th of 2022, will be focused on the unique history and culture of Florida's Space Coast. This project will allow K-12 educators of multiple disciplines from around the country to explore the ways in which politics, science, and culture collided in a unique geographical location in the 1950s, 1960s, and 1970s, and where they continue to intersect today. | National Council for History Education, Inc. | Landmarks of American History and Culture for K-12 Educators | Ms. Kathleen Barker |
| Ended | Education Programs | 2466 | ES28115621 | Awarded | Oct-21 | Sep-24 | $190,000 | (blank) | | The American Social History Project/Center for Media and Learning at the Graduate Center, City University of New York proposes a two-week summer institute, from July 11-22, 2022, entitled LGBTQ+ Histories of the U.S.  This Level II project would serve thirty (30) middle and high school teachers who will engage with current LGBTQ+ historical scholarship and discuss key methodological issues with scholars. Hands-on workshops will help them incorporate LGBTQ+ (lesbian, gay, bisexual, transgender, and Queer) content into humanities and social studies classrooms. Participants will examine manuscript, published, and visual sources at the New York Public Library, the Lesbian Herstory Archive, and the Leslie-Lohman Museum of Art, and discuss hand discuss how documents can facilitate classroom discussions of LGBTQ+ history.  After the institute, ASHP/CML will build a website and hold webinars to disseminate primary source packets, guides to online resources, and classroom activities. | CUNY Research Foundation, Graduate School and University Center | Institutes for K-12 Educators | Dr. Anne Valk |
| Ended | Education Programs | 2467 | BH29372823 | Awarded | Oct-23 | Dec-24 | $190,000 | (blank) | | Two one-week workshops for 72 K-12 teachers (36 teachers each week) during July 14-19, 2024 and August 4-8, 2024 that focus on the history and cultural legacy of Gullah-Geechee people. In partnership with various Gullah-Geechee descendants, scholars, and institutions, this program will again focus on the Gullah-Geechee of the Lowcountry of Georgia, descendants of enslaved people from the West Coast of Africa. | Nobis Project, Inc. | Landmarks of American History and Culture for K-12 Educators | Dr. Christen Clougherty |
| Ended | Education Programs | 2468 | BH29374223 | Awarded | Oct-23 | Dec-24 | $190,000 | (blank) | | The National Council for History Education proposes to partner with the Astronauts Memorial Foundation at Kennedy Space Center to offer a residential NEH Landmarks Workshop that will take place twice in 2024: July 8-12, and July 15-19. These workshops will provide 70 K-12 educators from across the country with opportunities to explore Florida's Space Coast. During the Cold War era, politics, science, and culture collided in this unique geographical location beginning in the 1950s; they continue to intersect there in profound ways today. Participants will investigate landmarks associated with the American origins of space exploration, including the Brevard Museum of History and Natural Science, Cape Canaveral Space Force Station, and multiple exhibitions and experiences at the Kennedy Space Center. Participants will engage with historians, education specialists, and astronauts to explore these sites and give meaning to America's scientific past through a focus on the human experience. | National Council for History Education, Inc. | Landmarks of American History and Culture for K-12 Educators | Ms. Kathleen Barker |
| Ended | Education Programs | 2469 | ES28812822 | Awarded | Oct-22 | Sep-24 | $189,999 | (blank) | | This two-week institute engages thirty K-12 professionals in exploring the influence of continuous waves of migration on the making of America and the stories and perspectives of marginalized communities often left out of traditional narratives of U.S. history. The institute is based in interdisciplinary pedagogy grounded in intersections across young adult literature, historical records, social science research, artifacts, film and hands-on inquiry. Inquiry strategies experienced in a case study of Arizona will be used to research migrant waves and hidden histories in participants' own states. This institute will be held in Worlds of Words, a Center of Global Literacies and Literatures. As the largest collection of global youth literature in the U.S., the center provides rich literary and digital resources for participants. Additionally, the institute draws on the expertise of world-renowned humanities scholars and the rich resources of cultural centers. | University of Arizona | Institutes for K-12 Educators | Dr. Kathleen Short |
| Ended | Education Programs | 2470 | BH29373523 | Awarded | Oct-23 | Dec-24 | $189,985 | (blank) | | New York as Port City will support two identical week-long workshops for forty higher education faculty and humanities professionals to explore the histories, cultures, and geographies of New York as a port city. In addition to readings and visiting scholar presentations, our workshop will use the city itself as a classroom, with visits to maritime landmarks, historic waterfront areas, and harbor remediation projects. | CUNY Research Foundation, LaGuardia Community College | Landmarks of American History and Culture for K-12 Educators | Dr. Christopher Schmidt |
| Ended | Education Programs | 2471 | BH29365623 | Awarded | Oct-23 | Dec-24 | $189,899 | (blank) | | A Sense of Place: Architecture, Culture and History in the Arkansas Delta is an Alex Foundation proposed six-day two-week residential workshop.  This proposed new workshop would bring together 60, 6-12 grade teachers from across the United States to learn about the important contributions and characteristics of the Arkansas Delta with architecture as a focus.  This National Endowment for the Humanities (NEH) Landmarks of American History and Culture program would engage participants in learning about relevant Arkansas Delta landmarks and buildings of historical and cultural significance, from internment prison camps, cotton gins/commercial buildings, shotgun homes, mounds, paranormal homes and plantation homes to the African American, Asian American, Italian American, Native American, and Scottish American heritage that influence these places. | Alex Foundation | Landmarks of American History and Culture for K-12 Educators | Ms. Angela Courtney |
| Ended | Education Programs | 2472 | BH28810322 | Awarded | Oct-22 | Sep-24 | $189,860 | (blank) | | Northern Arizona University is requesting funds for a new Landmarks of American History and Culture grant of $189,000 for two, one-week site-based workshops in the summer of 2023 for 5th grade to 12th teachers of History, English, and general content areas ($Elementary grades) to examine the multiple perspectives along Route 66, an iconic landmark in the United States. This teacher workshop located on Route 66 in Flagstaff examines how landmarks tell the story of the United States, offering a mirror for their curricula as they learn a more inclusive and widened story of the classic, nostalgic Route 66. | Northern Arizona University | Landmarks of American History and Culture for K-12 Educators | Dr. Gretchen McAllister |
| Ended | Education Programs | 2473 | BH28121321 | Closed Out | Oct-21 | Sep-23 | $189,773 | (blank) | | This new project will bring K-12 educators to the Arizona-Sonora Borderlands for one week in summer 2022 to study the history, arts, environments, and plural cultures of the region in the context of past habitation and present conditions of tri-national (U.S., Mexico, Native Nations) coexistence. We pose the framing question: how do place, space, and identity intermingle in this region's millennia of layered written, oral, aural, and visual histories to construct its futures? Given current conversations about the nature of the US-Mexico border and global migration more generally, the Arizona-Sonora Borderlands present a compelling and real-time learning-lab in layered histories, cultures, arts, ecologies, and current events of the region. | University of Arizona | Landmarks of American History and Culture for K-12 Educators | Dr. Jeffrey M. Banister |
| Ended | Education Programs | 2474 | ES28810722 | Awarded | Oct-22 | Dec-24 | $189,726 | (blank) | | The Gilder Lehrman Institute of American History (GLI) is requesting a Summer Institutes for K-12 Educators Grant for an innovative two-week residential summer institute (Level II) on American history from the late fifteenth to the nineteenth century for 36 elementary and middle school teachers. Scheduled for July 9-22, 2023, "The Making of America: Colonial Era to Reconstruction" will take place in person at The George Washington University and build on the successful Level I virtual NEH institute of the same name during July 2021. "The Making of America: Colonial Era to Reconstruction" is purposefully broad in scope to address the needs of underserved K-8 educators, many of whom have had little or no coursework in American history. The institute will focus on the people, ideas, and events that made America into a cultural, social, and political reality. | Gilder Lehrman Institute of American History | Institutes for K-12 Educators | Dr. Denver Alexander Brunsman |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Education Programs | 2475 | ES28813722 | Awarded | Oct-22 | Sep-24 | $189,667 | (blank) | | The University of Texas at El Paso (UTEP) and in collaboration with the Center for InterAmerican and Border Studies (CIBS) and the Institute of Oral History (IOH), non-profit research and education centers at UTEP, propose a residential Summer Institute for School Teachers from July 16th to July 30th, 2023. Building on the successful participation of Summer Scholars in the in-person 2017 and 2019, while virtually in 2021 Summer Institute for School Teachers titled Tales from the Chihuahuan Desert: Borderlands Narratives about Identity and Binationalism, the proposed Level II 2023 Summer Institute will provide 25 secondary school teachers of art, language arts, sciences, social studies/history, and world languages in grades 6– 12 with two weeks of intense, guided exploration of borderlands narratives from the Chihuahuan Desert. | University of Texas, El Paso | Institutes for K-12 Educators | Dr. Ignacio Martinez |
| Ended | Education Programs | 2476 | BH29379323 | Awarded | Oct-23 | Dec-24 | $189,575 | (blank) | | We are proposing two one-week workshops for educators to learn about the Japanese American Incarceration during World War II. We will use faculty members from our staff as well as outside experts. | Heart Mountain Wyoming Foundation | Landmarks of American History and Culture for K-12 Educators | Ms. Sybil Tubbs |
| Ended | Education Programs | 2477 | BH28807822 | Awarded | Oct-22 | Sep-24 | $189,460 | (blank) | | This project will prepare 72 K-12 educators from across the U.S. to implement curriculum focusing on the sovereign signatories of the landmark InterTribal Buffalo Treaty. These Buffalo Nations are leading culturally restorative buffalo conservation efforts – especially with bison being culled from Yellowstone National Park (YNP). Teachers will participate in on-site workshops at YNP – with visits to noted landmark sites, followed by virtual learning. The project is led by educators from Fort Peck Community College, Montana State University, and Ecology Project International.  Presenters from the Fort Peck Assiniboine &amp; Sioux as well as Crow, Blackfeet and Eastern Shoshone Nations will join the Project Team in sharing knowledge and facilitating lesson development pertaining to historical, ecological, political/economic, and cultural literacies. The program will be rooted in the principles of Recognition, Relationships, Responsibility, Respect, Relevance and Reciprocity. | Fort Peck Community College | Landmarks of American History and Culture for K-12 Educators | Roxann Smith |
| Ended | Education Programs | 2478 | BH28814722 | Awarded | Oct-22 | Sep-24 | $189,413 | (blank) | | Few sounds of history occur for the first time. Instead, they repeat themselves, echoing through new generations and new communities. That is the theme of the proposed Landmarks of American History and Culture workshops by the Heart Mountain Wyoming Foundation to occur June 18-23 and July 23-28, 2023. Echoes of History: Mistreatment and Incarceration in the American West is a place-based, pedagogically centered exploration of the Japanese American incarceration of World War II that weaves that event into a larger and more complex narrative. It is backed by participant feedback, expanded inquiry and the new resources now available at the Heart Mountain Interpretive Center. | Heart Mountain Wyoming Foundation | Landmarks of American History and Culture for K-12 Educators | Mr. Ray Locker |
| Ended | Education Programs | 2479 | BH29366423 | Awarded | Oct-23 | Dec-24 | $189,258 | (blank) | | This project offers educators an unparalleled in-person workshop investigating the Gilded Age and Progressive Era from the unique perspective of the wilderness. Led by history professors from SUNY Cortland, the project uses Camp Huntington, a National Historic Landmark site located on Raquette Lake in New York's Adirondack Park, as an inspiring instructional resource exploring how ideas of wilderness interacted with the urban to shape America in this critical period. Built by William West Durant in the 1870's, Camp Huntington serves as home base in collaboration with nearby Camps Sagamore and Uncas and the Adirondack Experience Museum. With the 1890 House Museum in Cortland, the partnership challenges participants to explore conflicting ideas raised by the wilderness at the turn of the century and to examine the core relationship between the urban and the wild that marked the period's cultural, social, economic, and political maturity. | Research Foundation for the State University of New York | Landmarks of American History and Culture for K-12 Educators | Dr. Kevin B. Sheets |
| Ended | Education Programs | 2480 | BH29375523 | Awarded | Oct-23 | Dec-24 | $189,145 | (blank) | | Our K-12 teacher workshops explore how different social groups experience history. The project examines the Grand Coulee Dam as a landmark of contested narratives. One narrative celebrated the social, economic, and cultural power of modernity. The other focused on the loss of indigenous cultural identities. Participants will explore these processes in discussion with experts, site visits, and primary material including oral histories, government documents, art, song, and photographs. The two one-week sessions, paired with two virtual pre-workshop sessions and one virtual post-workshop session, will equip teachers with analytical frameworks to engage their humanities and social science students in conversations centered on how different social groups experience and remember transformative changes of the landscape. | University of Arizona | Landmarks of American History and Culture for K-12 Educators | Dr. David Pietz |
| Ended | Education Programs | 2481 | ES28813622 | Awarded | Oct-22 | Sep-24 | $189,145 | (blank) | | The Schomburg Center for Research in Black Culture of the New York Public Library, in partnership with Teachers College, Columbia University, requests support for a Level II two-week combined summer institute titled, "Harlem's Education Movements: Changing the Civil Rights Narrative." Through scholarly presentations, dialogue with movement veterans, place-based pedagogy, and guided exploration of the Schomburg Center's unique archival collections, this two-week institute will provide twenty-five teachers of grades 6-12 with an opportunity to learn about the history of Black people's efforts to secure access to and equity in schools and other educational institutions in Harlem from the 1930s through the 1970s. | New York Public Library | Institutes for K-12 Educators | Dr. Brian Jones |
| Ended | Education Programs | 2482 | BH28813122 | Awarded | Oct-22 | Sep-24 | $188,320 | (blank) | | The Wing Luke Memorial Foundation (dba Wing Luke Museum of the Asian Pacific American Experience) seeks funding to present our popular Landmark workshops, "In our own words: Early Asian Americans and Native Hawaiian/Pacific Islanders in the Pacific Northwest." Building on the success of our 2014, 2016, 2019, and 2021 workshops, we propose two in-person week-long workshops in summer 2023 led by our 2021 team Education staffing partnership with preeminent scholars and veteran K-12 educators. The long history of Asian Americans and Native Hawaiian/Pacific Islanders (AA & NH/PIs) in the Northwest provides a wealth of landmark sites, historical materials, and digital resources on which to base K-12 professional development training about AA & NH/PI immigrant histories and the many cultures that shaped our nation. In 2023 we will build on our existing program to enrich content and deepen teacher learning. | Wing Luke Memorial Foundation | Landmarks of American History and Culture for K-12 Educators | Mr. Rahul Gupta |
| Ended | Education Programs | 2483 | ES29371223 | Awarded | Oct-23 | Dec-24 | $188,290 | (blank) | | Theatre for a New Audience (TFANA) proposes a two-week Summer Institute entitled Teaching Shakespeare's Plays through Scholarship and Performance, to be held July 15-26, 2024 at TFANA's Polonsky Shakespeare Center in Brooklyn, New York. Offered to a national group of 25 middle and high school teachers, the Institute introduces a carefully integrated approach for exploring text-based scholarship, contextual and original source material, language, and performance in three Shakespeare plays. This year's participants will study AS YOU LIKE IT and KING LEAR under the guidance of leading Shakespeare scholars Julie Crawford (Columbia University), Mario DiGangi (Lehman College and the Graduate Center, City University of New York), master teaching artists and theatre practitioners Krista Apple and Claudia Zelevansky, and K-12 leader Maria Fahey. | Theatre for a New Audience, Inc. | Institutes for K-12 Educators | Ms. Lindsay Tanner |
| Ended | Education Programs | 2484 | BH28814022 | Awarded | Oct-22 | Sep-24 | $188,165 | (blank) | | Spring Hill College (SHC) seeks funding from the National Endowment for the Humanities (NEH) for "From Clotilda to Community: The History of Mobile, Alabama's Africatown,"a five-day Landmarks of American History and Culture workshop to immerse K-12 educators of all grades in the history of the 110 survivors of the slave ship Clotilda, their descendants, and the post-Civil War community of Mobile, Alabama's Africatown. | Spring Hill College | Landmarks of American History and Culture for K-12 Educators | Prof. P. Ryan Noble |
| Ended | Education Programs | 2485 | BH28129021 | Closed Out | Oct-21 | Sep-23 | $187,803 | (blank) | | We will conduct two six-day workshops for 5-12 educators for the Landmarks of American History and Culture program to instruct them on the details of the Japanese American incarceration during World War II. | Heart Mountain Wyoming Foundation | Landmarks of American History and Culture for K-12 Educators | Mr. Ray Locker |
| Ended | Education Programs | 2486 | ES28118821 | Awarded | Oct-21 | Sep-23 | $187,673 | (blank) | | "Shakespeare and Digital Storytelling" is a new two-week summer institute for 25 English teachers of grades 9-12. The theme of "translation," as a means to contextualize Shakespeare's art and to construct contemporary meaning, underpins the institute, which will guide participants in an in-depth study of Shakespeare's A Midsummer Night's Dream, The Taming of the Shrew, and Hamlet, exploring the plays' folk and fairy tales roots as well as 21st-century approaches to teaching Shakespeare. | Agnes Scott College | Institutes for K-12 Educators | Dr. Toby Emert |
| Ended | Education Programs | 2487 | BH28804822 | Awarded | Oct-22 | Sep-24 | $186,921 | (blank) | | Two one-week teacher workshops focusing on the African American community's quest for freedom after the Civil War using Thomasville and surrounding region as a case-study. | Thomas County Historical Society, Inc. | Landmarks of American History and Culture for K-12 Educators | Prof. G. Kurt Piehler |
| Ended | Education Programs | 2488 | BH28808122 | Awarded | Oct-22 | Sep-24 | $186,717 | (blank) | | During the week, educators will have place-based encounters with global colonialism in sites along the Great Bay Estuary, considering the experiences of a key populations, placing the experiences of Native Americans and African Americans alongside those of what would become the white majority, with a final day for curriculum building. The basis for this program is the Great Bay Archaeological Survey, a community-engaged, interdisciplinary research program, whose interactive website and StoryMap offers an accessible and updatable launching point for direct learning. Our goal is to have educators experience the physical locations that serve as the source for this resource. This sequence of experiential investigations is organized to model the types of experiences teachers may then design for their students during a final day of curriculum development, as they consider how to deepen their students' understandings of these people and environments through both direct and digital learning. | University of New Hampshire | Landmarks of American History and Culture for K-12 Educators | Dr. Meghan Howey |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2489 | BH29370823 | Awarded | Oct-23 | Dec-24 | $186,511 | (blank) | | The "Battle of Homestead" is the most famous event in U.S. labor history. While the 1892 Homestead Steel Strike only lasted four months, it created a lasting impact on how the nation viewed the relationship between labor and management and cemented the reputation of two of America's great Industrialists—Andrew Carnegie and Henry Clay Frick. Workshops will provide a framework for participants to immerse themselves in the battle from both sides by examining primary sources, listening to lectures by leading historians and scholars, and visiting historic sites, including Homestead Works Pump House, the Bost Building, which served as headquarters for Amalgamated Association of Iron and Steel Workers, the Carrie Furnace, which produced iron for Homestead Works from 1907-1978, and Clayton, the lavish home occupied by the Frick family during the strike. Participants will also learn pedagogical techniques for integrating primary sources into their own classrooms [edited by staff]. | University of Pittsburgh | Landmarks of American History and Culture for K-12 Educators | Dr. Kathryn Miller Haines |
| Ended | Education Programs | 2490 | BH29367123 | Awarded | Oct-23 | Dec-24 | $186,444 | (blank) | | 2024 marks the 60th anniversary of Freedom Summer. The Mississippi Department of Archives and History seeks to host a Landmarks of American History and Culture teacher institute to commemorate this landmark event in the American Civil Rights Movement. The institute will give participants the content knowledge and tools necessary to bring this integral, but often underrepresented, history to their classrooms. | Mississippi Department of Archives and History | Landmarks of American History and Culture for K-12 Educators | Mrs. Kari Baker |
| Ended | Education Programs | 2491 | ES28126621 | Awarded | Oct-21 | Sep-23 | $186,166 | (blank) | | The institute will focus on middle school (6-8) and high school educators (9-12), but may also include K-5 teachers who demonstrate substantial commitment to teaching U.S. History. | Georgia State University Research Foundation, Inc. | Institutes for K-12 Educators | Dr. Chara Haeussler Bohan |
| Ended | Education Programs | 2492 | BH28808222 | Awarded | Oct-22 | Sep-24 | $185,460 | (blank) | | Hidden Histories of the Founding Era will introduce teachers to four sites that encompass the full complexity of the founding era: William & Mary's Brafferton building, the Williamsburg Bray School, the historic First Baptist Church, and James Monroe's Highland plantation. All are crucial sites for exploring Virginia's multicultural history, and each is also the subject of ongoing research, reinterpretation, and community engagement. Taken together, these sites underscore the importance of grappling with complex, multivalent histories and demonstrate how scholars, archivists, educators, and community historians and members are collaborating to uncover hidden histories.  This Landmarks program will be offered as two five-day residential sessions on the campus of William & Mary in Summer 2023 (First Session: June 26–30; Second Session: July 10–14) for 36 teachers per session. | Omohundro Institute of Early American History and Culture | Landmarks of American History and Culture for K-12 Educators | Dr. Catherine Elizabeth Kelly |
| Ended | Education Programs | 2493 | EH29370223 | Awarded | Oct-23 | Dec-24 | $182,762 | (blank) | | Using Richmond, Virginia as a backdrop, this institute challenges higher education participants to re-examine how we research and teach history through the lens of people in place with a focus on expanding critical spatial literacy. The Institute will lead participants through encounters with monumental and natural sites (such as the James River) that hold legacies of so-called historical firsts, including segregation and publicly contested public spaces commemorating the Lost Cause. Local groups who curate Black and Indigenous histories of Richmond's cultural landscape will lead tours and participate in discussions to foster participants' capacity to interpret patterns and narratives of erasure and racialized landscapes and to, in turn, teach and share with students and colleagues. | Virginia Commonwealth University | Institutes for Higher Education Faculty | Prof. Meghan Gough |
| Ended | Education Programs | 2494 | BH29375423 | Awarded | Oct-23 | Dec-24 | $182,444 | (blank) | | Creative Spaces/Contested Spaces will strengthen place-based humanities teaching and learning through an exploration of Italian American public art in New York City. It will examine how monuments and landmarks are created, interpreted, forgotten, or become sites of conflict. One-week residential workshops will be held at FIT and at sites throughout NYC. Content will feature diverse perspectives from history, art, social science, labor and city planning, with an examination of the immigrant experience and how socio-cultural concerns relate to aesthetics, power and belonging. The program will include lectures, site visits, readings, film and discussion groups. Participants will share ideas and resources, with the intention of disseminating learning materials nationally on web-based platforms. Ultimately, the workshops will enable educators to devise resources for place-based learning in higher education that offer critical, nuanced understandings of public artworks and their histories. | Fashion Institute of Technology | Landmarks of American History and Culture for K-12 Educators | Dr. Rebecca Hope Bauman |
| Ended | Education Programs | 2495 | BH29368423 | Awarded | Oct-23 | Dec-24 | $181,999 | (blank) | | Reclaiming the Narrative: Learning the Truth About Indian Boarding Schools in Arizona is a weeklong professional learning workshop based at the historic Phoenix Indian School Visitor Center (PISVC), operated by Native American Connections | Native American Connections | Landmarks of American History and Culture for K-12 Educators | Ms. Molita Yazzie |
| Ended | Education Programs | 2496 | ES28808022 | Awarded | Oct-22 | Dec-24 | $181,539 | (blank) | | Endicott College (Beverly, Massachusetts) seeks funding from the National Endowment for the Humanities to host a Level II, three-week Summer Institute for K-12 educators with one week of remote learning followed by two weeks at our oceanfront campus, focusing on the Salem witch trials and their legacy, July 10-28, 2023. The Institute will give 26 middle school and high school teachers the opportunity to explore the trials from a variety of perspectives, to discuss the latest scholarship on the trials, and to consider parallels between 1692, NEH-funded Seminar on the trials and their legacy that have been marked by fear of enemies both real and imagined. This Institute is an enhanced version of a three-week, NEH-funded Seminar on the trials and their legacy that was scheduled to run in person in July 2020, was postponed due to the pandemic, and delivered remotely in July 2021.  We plan to build on the success of the prior remote initiative, which reached 16 participants and received glowing reviews. | Endicott College | Institutes for K-12 Educators | Dr. Mark Herlihy |
| Ended | Education Programs | 2497 | BH29376823 | Awarded | Oct-23 | Dec-24 | $180,567 | (blank) | | This project will invite educators from across the country to Los Angeles to examine the neighborhood of Little Tokyo, including the Little Tokyo Historic District. We will study how events and issues like restrictive covenants, World War II incarceration, eminent domain, the civil rights movement, and gentrification have, and continue to have, an impact on shaping this community. | Japanese American National Museum | Landmarks of American History and Culture for K-12 Educators | Ms. Lynn Yamasaki |
| Ended | Education Programs | 2498 | EH28122621 | Awarded | Oct-21 | Dec-22 | $180,410 | (blank) | | This three-week Institute will use the history of Mormonism in Mexico as a case study to explore the impact of borders and migration on religious change in the modern world. The concepts of borderlands and migration are central to many fields in the humanities, and the Institute will consider them in terms of religious, political, cultural, and social history. The Institute will proceed in three units: first, considering theoretical work on the topic of borderlands and its relationship to religion, as well as an introduction to the history of Mormonism in Mexico; second, focusing on major themes dealing with Mormonism in Mexico and pursuing projects related to the topic; third, discussing participants' projects and how they engage with the dynamic space of religion on the US-Mexico border. In examining Mormonism in Mexico, the Institute will engage in questions far beyond Mormonism itself, relevant to educators interested in a wide range of topics surrounding migration and borderlands. | Claremont Graduate University | Institutes for Higher Education Faculty | Dr. Matthew Bowman |
| Ended | Education Programs | 2499 | BH28117321 | Closed Out | Oct-21 | Dec-23 | $179,017 | (blank) | | At the core of the workshop is the weighty issue of race reform in a contested southern past.  Atlanta, destroyed in the Civil War, was rebuilt on the ashes of slavery as a "New South" city where memorials to the Old South became symbols of white supremacy that relegated African Americans to legal and economic second-class status. The struggle of resistance follows from W. E. B. Du Bois to Martin Luther King.  Atlanta has an ideal nexus of historic sites where teachers can explore these struggles, from the legacy of slavery, the tragedy of war and defeat, the promise of emancipation, the betrayal of Reconstruction, the terror of redemption and race riot, the erection of the color line and resistance to segregation, the civil rights movement, desegregation, integration and resegregation, to a multicultural and pluralistic society. Participants will see how race relations figured into the landscape as Americans who once venerated the civil war dead now memorialize civil rights martyrs. | Georgia State University Research Foundation, Inc. | Landmarks of American History and Culture for K-12 Educators | Dr. Timothy J. Crimmins |
| Ended | Education Programs | 2500 | BH28130121 | Awarded | Oct-21 | Sep-23 | $177,735 | (blank) | | Following its 2016 award of the same title, Civil Liberties in Times of Crisis: The Japanese American Incarceration, the Japanese American Citizens League (JACL) seeks funding through the NEH Landmarks of American History and Culture grants program for seventy-two primarily social studies and history teachers at the middle and high school levels to explore the historical significance and enduring legacy of the World War II Japanese American incarceration experience. Two six-day sessions of are planned for June 19 to 24, and July 10 to 15, 2022, in the historic Little Tokyo neighborhood in Los Angeles at host institution, the Japanese American National Museum (JANM), with day trips to Santa Anita Park (a previous temporary "assembly center") and Manzanar National Historic Site (one of the ten permanent WWII "internment" camps). This will be one of the last times that JACL isable to host a workshop with living camp survivors as the WWII generation passes the torch to future ones. | Japanese American Citizens League, DC | Landmarks of American History and Culture for K-12 Educators | Mr. Phillip Ozaki |
| Ended | Education Programs | 2501 | BH29375623 | Awarded | Oct-23 | Dec-24 | $177,324 | (blank) | | The St. Louis Blues: Music, Migration, and the Movement will be a place-based learning workshop examining the dynamic historical ties between music, urban environments, and race relations in the history of St. Louis and its physical environment. It will take the form of two six-day experiential learning workshops for K-12 educators in July 2024, headquartered at the National Blues Museum in St. Louis, Missouri. St. Louis is defined by both groundbreaking cultural contributions of Black genius and an urban history of discrimination, displacement, and erasure, making the city a crucial site for studying race relations during the 20th and 21st centuries. Constructed by these complex historical forces, St. Louis is an ideal location for place-based learning projects that incorporate the humanities. In this way, the landscape of St. Louis and its musical history will be a valuable framework to aid educators in creating inclusive curriculums around United States history and culture. | National Blues Museum | Landmarks of American History and Culture for K-12 Educators | Dr. Emily  Colmo |
| Ended | Education Programs | 2502 | EH28118721 | Closed Out | Oct-21 | Sep-23 | $175,967 | (blank) | | This program will provide a two-week residential Level II Summer Institute for twenty-five college and university teachers to be held in Concord, Massachusetts from June 26 to July 9, 2022. | Thoreau Society, Inc. | Institutes for Higher Education Faculty | Dr. Sandra H. Petrulionis |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2503 | ES28812722 | Closed Out | Oct-22 | Dec-23 | $175,474 | (blank) | | The New-York Historical Society is delighted to propose an entirely new Level I project that will convene 30 teachers in grades K-12 with select guest scholars and museum professionals to reframe the American Revolution through the lens of women's history. This hybrid institute will fulfill three weeks of work over several months. It will include two weeks in person at the New-York Historical Society from July 10-21, 2023, and virtual evening sessions on June 14, August 30, September 27, October 25, and November 19, 2023. | New York Historical Society | Institutes for K-12 Educators | Ms. Leslie Hayes |
| Ended | Education Programs | 2504 | ES28804322 | Awarded | Oct-22 | Dec-23 | $175,000 | (blank) | | Upstander Project proposes a 2-week Level I NEH Institute in July 2023 for 3rd to 12th grade humanities teachers and museum educators. Upstander Academy: Rethreading the Needle of the Native American History Narrative is designed to give 25 participants an immersive, experiential understanding of 17th and 18th century Native American history and how the teaching of this history can help animate and inform our understanding of the present as we approach the 250th anniversary of the signing of the Declaration of Independence. Funding by the NEH for the 2023 Upstander Academy Institute would support the eighth year of programming, and the first year of three focusing attention on the historical contextualization of 250th anniversary commemorations. NEH funding would support two weeks of programming, core faculty and guest speakers, and stipends for participants from across the country. | Upstander Project Inc. | Institutes for K-12 Educators | Dr. Mishy Lesser |
| Ended | Education Programs | 2505 | ES29370423 | Awarded | Oct-23 | Dec-24 | $175,000 | (blank) | | Somos Boricuas: Understanding Puerto Rican Migration and Community Building through the Arts and Humanities, summer institute uses Puerto Rican migration to the mainland United States as a case study to explore key humanities questions that are at the heart of the American migration experience: Who is a citizen? What rights is a citizen entitled to and what obligations does citizenship carry with it? What roles do cultural traditions and expressive arts play in how migrant communities forge identities in their new homes and maintain cultural connections to their places of birth? | City Lore, Inc. | Institutes for K-12 Educators | Ms. Elena Martínez |
| Ended | Education Programs | 2506 | ES29364223 | Awarded | Oct-23 | Dec-24 | $175,000 | (blank) | | This innovative institute invites English teachers (grades 9-12) to examine how the universal human connection of friendship is understood, portrayed, and experienced from literary, social, cultural, theoretical, and pedagogical perspectives. As a formative and abiding feature of adolescence, friendship is of special curricular interest in the high school English classroom. Through literature, film, and secondary sources, teachers will explore evolving conceptions of friendship, and examine cultural/social contexts and factors including gender, race, class, loyalty, reciprocity, social media, and power dynamics. Teachers will collaborate with colleagues, learn from interdisciplinary guest scholars, and develop curricular materials to help their students become more grounded and nuanced readers of friendship in literature and in their own lives. (Designed for English teachers but will welcome up to three teacher-participants in other humanities subjects.) | Trustees of Boston University | Institutes for K-12 Educators | Dr. Stephan E. Ellenwood |
| Ended | Education Programs | 2507 | ES28807622 | Awarded | Oct-22 | Dec-23 | $175,000 | (blank) | | Hosted by Florida A&M University and the Children's Defense Fund Freedom Schools program, this two-week Institute will encourage teachers to consider "the student as a force for social change" during the Civil Rights Movement. While K-12 curriculum often centers the voices of adults, a growing body of scholarship has called attention to the role of young people in the battles for equality that engulfed the United States following World War II. Through a focus on the school desegregation standoff at Clinton High School and the creation of Freedom Schools during 1964 Mississippi Freedom Summer, teachers will learn new ways to center the voices of young people during this crucial era. Participants will hear from leading scholars, movement veterans, and contemporary student activists; participate in digital history workshops in collaboration with FAMU's Black Archives; and create lessons that use these stories and culturally relevant pedagogies to promote student agency in their classroom | Florida A&M University | Institutes for K-12 Educators | Dr. Darius J. Young |
| Ended | Education Programs | 2508 | EH29372223 | Awarded | Oct-23 | Dec-24 | $175,000 | (blank) | | This summer institute will bring together 25 faculty members from institutions of higher education to explore the possibilities and productive tensions at the intersection of geography and the humanities. Using the city of Boston as a touchstone, the lectures, discussions, site visits, and methodological workshops will explore how geographic concepts and spatial methods can enhance humanistic inquiry and how participants can more fully engage with space and place in their own work. The institute welcomes emerging and established scholars who have not yet used spatial concepts and methods in their work, as well as those seeking to strengthen existing spatial engagements. The institute will facilitate reflection on how spatial ideas can support the work of public humanities to engage diverse publics in the humanistic inquiry and praxis and expand social and racial justice, equity, and accessibility. | Northeastern University | Institutes for Higher Education Faculty | Dr. Liza Weinstein |
| Ended | Education Programs | 2509 | EH28125421 | Awarded | Oct-21 | Dec-22 | $175,000 | (blank) | | The Transnational Dialogues in Afro-Latin American and Afro-Latinx Studies Institute will explore transregional, transnational, and interdisciplinary scholarship and curricula addressing the African diaspora in Latin America and its diasporic populations in the U.S. Organized into three parts - Historical Dialogues, Cultural Dialogues, and Afrolatinidad Futurities - this two-week program is proposed for June 6-17, 2022. It will support 25 higher education faculty who seek a deeper scholarly engagement at the intersections of Africana, American, Latin American, and Latinx studies. Participants' intellectual and pedagogical growth will be facilitated through presentations, discussions of texts and primary sources, mentoring opportunities, workshops, and excursions. All sessions will be available in a residential-hybrid format. | University of Pittsburgh | Institutes for Higher Education Faculty | Dr. Michele Reid-Vazquez |
| Ended | Education Programs | 2510 | ES29368523 | Awarded | Oct-23 | Dec-24 | $175,000 | (blank) | | San Diego State University seeks $175,000 to fund a two-week, twenty-five participant Summer Institute for K-12 Educators focused on "Using Comics to Teach Social Justice." Participants will: 1) engage with experienced SDSU instructors who have developed vibrant comics curriculum addressing the usefulness of the medium for engaging social justice themes; 2) explore the extensive comics collection at SDSU for pedagogical ideas and teachable content; and 3) participate in the thriving local comics convention scene; in order to 4) develop comics-related lesson plans suitable to their own state content/skills standards in multiple disciplines. | San Diego State University Foundation | Institutes for K-12 Educators | Prof. Elizabeth Ann Pollard |
| Ended | Education Programs | 2511 | ES29368123 | Awarded | Oct-23 | Dec-24 | $174,921 | (blank) | | In summer 2024, Folger Shakespeare Library is eager to bring onsite 25 middle and high school teachers for a two-week fully residential institute to take place July 7 - July 19, 2024. We will welcome teachers in person to work in the Folger collection as well as in newly built and renovated spaces. Shakespeare: Othello and The Taming of the Shrew in Conversation will focus on exploration of these plays based on experience with the power of paired texts and the illumination that occurs when teachers and learners take on a dual exploration of two strong texts. We expect the applicant pool to include teachers of English, history, and the humanities. The Folger has offered 21 summer institutes for schoolteachers; these programs have changed through time, growing stronger based on participant feedback and Folger's capacity to offer as full an experience as possible. In 2024, teachers will be able to take advantage of new and broadly expanded exhibits and updated services for researchers. | Folger Shakespeare Library | Institutes for K-12 Educators | Dr. Margaret H. O'Brien |
| Ended | Education Programs | 2512 | EH29361623 | Awarded | Oct-23 | Dec-24 | $174,862 | (blank) | | This two-week Institute focuses on literary and cultural contact between China, Japan, and Korea from the 17th century to the present and considers new ways of researching and teaching transnational flows of texts and information at the university level. Participants use the lens of translation to examine a range of issues in East Asian literary studies including the history of scripts and reading practices, the formation of literary canons, and the development of national identity in the modern era. Participants will discuss a diverse array of scholarship on the theory, practice, and ethics of translation, and they will take part in hands-on activities that apply the insights gained from these readings to a variety of poetry, prose, and film. This interdisciplinary Institute identifies a globally central but oft-overlooked history of East Asian translation, and it fosters dialogue with scholars and teachers of comparative literature and other national literatures. | Arizona State University | Institutes for Higher Education Faculty | Prof. William C. Hedberg |
| Ended | Education Programs | 2513 | ES29377123 | Awarded | Oct-23 | Dec-24 | $174,607 | (blank) | | This institute, designed especially for grade 6-12 teachers, will explore the intersection of the im/migrant and racialized experiences of Asian and Pacific Islander populations. The institute will feature leading scholars on the topic as well as representatives from these communities, thereby letting the Asian and Pacific Islanders who made and are making history share their own history. The institute will also recognize the resilience and honor the accomplishments of these groups. Framed most broadly, shifting the focus of American history to Asia and the Pacific world equips educators to put European and African histories centered around the Atlantic Ocean in conversation with the historical legacies of Asian and Pacific Islander experiences and migrations across the Pacific. This institute provides teachers with rigorous, research-based content knowledge and resources easily adaptable to their classrooms. | Gilder Lehrman Institute of American History | Institutes for K-12 Educators | Dr. Jane H. Hong |
| Ended | Education Programs | 2514 | ES29366923 | Awarded | Oct-23 | Dec-24 | $174,485 | (blank) | | The Osher Map Library and Smith Center for Cartographic Education (OML) at the University of Southern Maine and the Norman B. Leventhal Map & Education Center (LMEC) at the Boston Public Library propose a two-week residential 2024 NEH Institute for 25 educators in grades 3-12 entitled Teaching with Maps: Community and Resilience in Maritime New England from July 14-26, 2024. This program will use both physical and digitized maps in both institutions' respective collections (and beyond) as well as focus around geographical concepts. Educators will explore rural and urban landscapes through field trips, scholar talks and workshops and time for research and analysis in the collections of the Osher Map Library and the Leventhal Map & Education Center at the Boston Public Library. | University of Southern Maine | Institutes for K-12 Educators | Dr. Elizabeth Bischof |
| Ended | Education Programs | 2515 | EH28808622 | Awarded | Oct-22 | Dec-23 | $173,680 | (blank) | | This summer institute for higher education faculty centers on interrogating, defining, teaching, and crafting the story of the Rust Belt region in which we live and teach from the inside out. For too long, the narrative of the Rust Belt has been one of emptiness, decay, decline, and vacancy—and often, our stories are neglected in the national sphere or controlled by cultural outsiders. This seminar would emphasize the power of regionally-based storytelling and the importance of uplifting local voices. Together, the faculty working group would think collectively about what it means to read, teach, and think from a rooted positionality. How do we leverage civically and publicly engaged humanities practices to equip our students to shape the future of the Rust Belt, identify and contribute to social solutions, and to reimagine the role of the humanities within this sphere? How do we read, interpret, and create the texts that define and map our regional experience? | Ursuline College | Institutes for Higher Education Faculty | Dr. Katharine Trostel |
| Ended | Education Programs | 2516 | ES28120021 | Closed Out | Oct-21 | Sep-23 | $173,635 | (blank) | | From Chaco to Mesa Verde: Ancestral Pueblo Migrations and Identity Formation in the American Southwest, a Level II, two-week summer Institute for 25 K-12 teachers, will be conducted by the Crow Canyon Archaeological Center from July 17th – 30th, 2022. This newly proposed Institute highlights the factors leading up to, and following, the migrations of ancestral Pueblo people from their homelands in Chaco Canyon to the Mesa Verde region during the 12th century A.D. Utilizing a multi-vocal approach of both Western scientific and Native traditional knowledge, the goal of this Institute is to investigate human migrations as broad, socially-complex processes in order to further educate teachers, and subsequently students, on a topic that has been, and will always remain, relevant to humans in every society throughout the world in the past, present, and future. | Crow Canyon Archaeological Center, Inc. | Institutes for K-12 Educators | Dr. Susan C Ryan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2517 | ES29363523 | Awarded | Oct-23 | Dec-24 | $173,105 | (blank) | | Agnes Scott College (ASC) proposes "Shakespeare and Digital Storytelling," a two-week residential summer institute for a diverse group of 25 English teachers of grades nine through 12. ASC will host the institute June 16–28, 2024, on its campus outside Atlanta, Georgia. Participants will engage in an in-depth study of Shakespeare's A Midsummer Night's Dream, The Taming of the Shrew, and Hamlet, exploring the plays' folk and fairy tale roots and 21st-century approaches to teaching Shakespeare, including digital storytelling. Toby Emert, professor of English education and theater, will serve as project director. The interdisciplinary faculty team will also include a Shakespearean scholar, a professor of art, and an associate professor of history, with additional support from a digital curator, an experienced theater educator, and four accomplished K-12 teachers. Robust post-institute dissemination activities will extend the institute's impact beyond the in-person participants. | Agnes Scott College | Institutes for K-12 Educators | Dr. Toby Emert |
| Ended | Education Programs | 2518 | ES28128921 | Awarded | Oct-21 | Sep-22 | $171,369 | (blank) | | In the summer of 1841, Nelson Hackett made his way to Canada, where he thought he had found freedom from enslavement, but his owner successfully demanded his extradition. Hackett became the first fugitive that Canada returned to slavery. He would also be the last extradited. His return set off international protests that ensured that Canada remained a safe refuge for those fleeing bondage. Institute participants will study the story of Hackett as a way to broaden the standard narrative of the sectional crisis that led to the Civil War by adding new voices and experiences. Award-winning scholar-educators will guide participants through primary and secondary sources from digital platforms like the University of Arkansas's Nelson Hackett Project to show the impact fugitives played in the nation's sectional crisis. Participants will return home with introductions to free classroom resources, examples of primary research for their classes, and customized, level-specific final projects. | University of Arkansas, Fayetteville | Institutes for K-12 Educators | Dr. Trish Starks |
| Ended | Education Programs | 2519 | ES28128621 | Awarded | Oct-21 | Dec-22 | $171,342 | (blank) | | The Liberty Memorial Association, dba the National WWI Museum and Memorial (Museum and Memorial), with the University of Arizona Center for Middle Eastern Studies and support from the Duke-UNC Consortium for Middle East Studies, proposes a two-week, Level 1 Summer Institute (Institute) for 28 K-12th grade educators. An interdisciplinary humanities program, the Institute will go beyond the traditional Western-centered emphasis on diplomacy and troop movements, focusing instead on the enduring impact of World War I on the Middle East. The topics will include the impact of the war on Ottoman soldiers, the Middle Eastern home fronts, women's issues, disease/public health, and the development of nationalist narratives in the Arab lands, in Turkey, and among Ottoman minority groups. The Institute, held at the Museum and Memorial, in Kansas City, Missouri, from July 10 to 22, 2022. | Liberty Memorial Association | Institutes for K-12 Educators | Ms. Lora Vogt |
| Ended | Education Programs | 2520 | ES28120721 | Closed Out | Oct-21 | Dec-22 | $168,974 | (blank) | | This two week institute for educators of grades 9-12 connects best practices in genocide education with contemporary global conflicts through the power of narrative. Sessions will focus on 18th-21st century conflicts, including Native American erasure, the Holocaust, the plight of the Rohingya, and the Yazidi genocide under ISIS. Each day will introduce new textual, visual, and oral narratives, with mornings dedicated to guest lectures and afternoons focused on discussions and experiential learning. Participants will visit Tree of Life synagogue in Pittsburgh and the City of Asylum writing community, meeting with local leaders to discuss opportunities for dialogue. Participants will also explore a range of pedagogical tools, including the Narrative 4 story exchange curriculum and the Question Mark/er Project. Participants will leave the institute equipped to share informed histories related to genocide, and ready to bring complex issues to life via text, image, and encounter. | Seton Hill University | Institutes for K-12 Educators | Dr. Christine Cusick |
| Ended | Education Programs | 2521 | ES29366723 | Awarded | Oct-23 | Dec-24 | $168,562 | (blank) | | Eastern Michigan University, in partnership with Michigan State and Wayne State universities, requests support for a two-week, residential summer institute. Participants will explore the complexity of American governance and the varied possibilities for civic participation by studying the Supreme Court's decision in <em>Milliken v. Bradley</em>, the history that preceded it, and the educational, social, and political developments that followed it. Through a combination of presentations, conversations with Civil Rights Movement veterans, collaboration with local artists, students, and parents, and exploration of the unique archival collections at Wayne State's Walter P. Reuther Library, 25 middle and high school educators will study Black Detroiters' long struggle for access to and equity in education from the 1860s into the present. Participants will develop curricular materials examining how American governance operates and the varied possibilities of civic participation. | Eastern Michigan University | Institutes for K-12 Educators | Dr. Matthew Kautz |
| Ended | Education Programs | 2522 | ES29371323 | Awarded | Oct-23 | Dec-24 | $167,639 | (blank) | | This proposal is for a new two week-long Summer Teacher Institute named "Wilmington 1898: Geographies of Rage, Resistance, and Resilience." This institute will bring together 25 teachers of grades 6-12 from across the US to Wilmington, North Carolina, site of the only successful coup d''état in the nation''s history. | University of North Carolina at Wilmington | Institutes for K-12 Educators | Dr. Cara Faulkner Ward |
| Ended | Education Programs | 2523 | EH29373823 | Awarded | Oct-23 | Dec-24 | $166,889 | (blank) | | National health professions organizations have advocated for integrating the humanities in health professions education. Concurrently, healthcare credentialing bodies have highlighted the need to identify educational frameworks to understand injustice in health. At the confluence of these essential areas for growth in health professions education, the Health Humanities hold significant promise in helping health professions educators address health equity. However, few opportunities exist for health professions faculty to understand how to apply the Health Humanities in their educational or scholarly praxis towards facilitating critical reflexivity on structural racism and generating awareness of social and historical contexts of health inequities. We propose a virtual institute for 25 higher education faculty (physician/nursing faculty engaged in educating health professions learners) to explore the role of Health Humanities in dismantling structural injustice in healthcare. | Johns Hopkins University | Institutes for Higher Education Faculty | Dr. Kamna Balhara MD |
| Ended | Education Programs | 2524 | ES28120421 | Closed Out | Oct-21 | Dec-22 | $166,688 | (blank) | | Bates College requests Level 1 support to conduct a two-week summer institute for twenty-nine elementary school teachers on "Identity and Multilingualism through Picture Books." will focus on pedagogical approaches to language learning through an equity lens, engaging with narrative form and structure (translation, multilingualism, code-switching) as well as visual construction (illustrations of race, ethnicity and culture as well as modes of interacting with book format). | Bates College | Institutes for K-12 Educators | Dr. Krista Aronson |
| Ended | Education Programs | 2525 | ES29374023 | Awarded | Oct-23 | Dec-24 | $163,854 | (blank) | | The Ancient Olympics and Daily Life in Ancient Olympia: A Hands-on History will immerse teachers in many aspects of the ancient Olympic Games and the local life going on around those Games through scholarly historical research via original literary sources, visuals of material remains revealed through archaeology, and secondary analysis from contemporary scholars. Just as importantly, though, this institute will help participants to understand the Games and ancient Mediterranean life in hands-on fashion, teaching participants how to do the Olympic events in the ancient style, to carry out the work of artisans and craftspeople of the time, and more broadly to experience the materiality of ancient life. The proposed institute will be residential so that participants can engage in the physical component of the institute that is so important to its impact, and take advantage of Monmouth College's excellent facilities for this purpose. | Monmouth College | Institutes for K-12 Educators | Dr. Robert Holschuh Simmons PhD |
| Ended | Education Programs | 2526 | ES28130221 | Awarded | Oct-21 | Dec-22 | $163,742 | (blank) | | Ancient Stories, New Neighbors is a Level I, two-week, in-person summer institute for 25 elementary, middle, and high school teachers hosted by Plimoth Patuxet Museums (PPM) and offered 7/24-8/6/2022 on PPM's campus in Plymouth, MA. It brings together innovative thought leaders from the nation's classrooms, dig sites, archives, and museums in the place Mayflower's arrival accelerated a series of events that permanently changed an already-existing, complex network of Indigenous communities, each with its own rich cultural traditions, politics and aspirations. The Institute will use Mourt's Relation, a 1622 English pamphlet, as a case study in decolonizing historical narratives and recentering Indigenous voices by employing a range of related primary sources including archaeology, landscape, material culture, oral history, and written documents. The Institute will reveal how an Indigenous-colonial regional landscape was built and evolved through collaboration and conflict in the 1600s. | Plimoth Patuxet Museums, Inc. | Institutes for K-12 Educators | Ms. Hilary Goodnow |
| Ended | Education Programs | 2527 | ES28126421 | Awarded | Oct-21 | Dec-23 | $162,382 | (blank) | | The Intrepid Sea, Air & Space Museum's Education Department proposes a Level II, two-week, Summer Institute for twenty-five K-12 classroom teachers to run from July 18 to July 29, 2022. 'Perspectives on World War II in the Pacific Theater' is a newly developed Institute that will immerse teachers in scholarly historical research as well as the history, artifacts and oral histories in the Museum's collection that embody the era and the focus. Building on successful elements from the remote delivery of a 2020 Institute, the proposed Institute is formulated as a virtual hybrid learning model. While most appropriate for middle and high school teachers, applicants from other grades and educational settings which fit NEH criteria for participation will be considered. | Intrepid Sea-Air-Space Museum | Institutes for K-12 Educators | Dr. Lynda Kennedy |
| Ended | Education Programs | 2528 | ES28809822 | Awarded | Oct-22 | Dec-23 | $162,269 | (blank) | | "Crossing Divides" is a Level I, two-week summer institute, from June 5-16, 2023, that will enable twenty-five K-12 educators to incorporate veterans studies into their curricula and train them to do oral history projects as class assignments. An interdisciplinary group of Virginia Tech faculty will host our first institute on veterans and oral history. The first week of the institute will be at the library at Virginia Tech, where participants will engage in a series of workshops with oral historians, educators, scholars, and veterans. During the second week, we will travel to Washington D.C., to tour the Library of Congress Veterans History Project, explore the Military Women's Memorial and Arlington National Cemetery, and visit the Vietnam Veterans Memorial and World War II Memorial. This institute seeks to help bridge the military-civilian divide and inspire dialogue between veterans, teachers, and students. | Virginia Polytechnic Institute and State University | Institutes for K-12 Educators | Dr. Jason Aaron Higgins |
| Ended | Education Programs | 2529 | EH28123221 | Awarded | Oct-21 | Dec-22 | $161,754 | (blank) | | This two-week residential institute for higher education faculty places Civil War and Reconstruction history within the context of the "the archival turn," a scholarly intervention that explores how ideology, politics, bias, and history itself shapes the contents of archives. While scholars from Asian to European history have examined this question in relation to their fields, few Civil War and Reconstruction historians have probed this question, despite the overwhelming abundance of Civil War archives throughout the country. This institute provides an opportunity for 36 historians to investigate how the archival turn can generate new ways of looking at old documents in an effort to breathe new life into the social and cultural history of the Civil War Era, which spans 1830-1877. | Gettysburg College | Institutes for Higher Education Faculty | Dr. James Downs |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2530 | EH28121021 | Awarded | Oct-21 | Dec-22 | $161,347 | (blank) | | The Newberry Library seeks Level I support for a residential, three-week summer institute for twenty-five college and university faculty that will explore Chicago's vital contribution to the modernist movement. From July 18-August 5, 2022, Making Modernism: Literature, Dance, and Visual Culture in Chicago, 1893-1955 proposes to explore the distinct, groundbreaking styles of Chicago modernism as well as the city's connections to other metropoles. Directed by Dr. Liesl Olson (Director of Chicago Studies, Newberry Library) and Dr. Susan Manning (Bergen Evans Professor in the Humanities, Northwestern University), Making Modernism will offer an expansive look at creative expression in Chicago across the arts. Participants will have the opportunity to engage actively and critically with the Newberry's archival collections in order to understand the networks that contributed to the explosion of cultural styles associated with the modernist period. | Newberry Library | Institutes for Higher Education Faculty | Dr. Laura Mary McEnaney |
| Ended | Education Programs | 2531 | ES28123721 | Awarded | Oct-21 | Dec-22 | $161,194 | (blank) | | This project requests funding to organize and offer a new, Level I, hybrid Summer Institute on using adaptations of Shakespeare's tragedies to teach the plays with an emphasis on engagement and diversity. | Weber State University | Institutes for K-12 Educators | Dr. Deborah Uman PhD |
| Ended | Education Programs | 2532 | ES28815322 | Closed Out | Oct-22 | Dec-23 | $160,773 | (blank) | | While U.S. history is a history of immigration and the struggles to welcome and integrate newcomers, the situation facing Muslim immigrants today is challenging. A post-9/11 era has shaped the presence of Islamophobia in many communities, and the widespread religious illiteracies of the American public complicate efforts to help Muslim immigrants become members of their communities, including those of the public schools their children attend. This two-week Institute provides a humanities-based program which introduces teachers to the history and practices of Islam, examines the diverse Muslim communities in the Midwestern U.S. to provide a focused context for study, and explores diverse literatures (memoir, fiction, non-fiction) of contemporary Muslim-American experiences. Participants will develop humanities-based curricula that fit within the boundaries of their school's objectives and desired outcomes. | Miami University, Oxford | Institutes for K-12 Educators | Dr. Kathleen Knight Abowitz |
| Ended | Education Programs | 2533 | EH28812422 | Awarded | Oct-22 | Dec-23 | $157,998 | (blank) | | Devised theatre is a highly collaborative but uniquely fragile art form that has existed for generations in communities across the United States. Despite its proliferation as a professional and educational training practice, it suffers from limited scholarship, criticism, and academic study. The Institute will address that misalignment with a deep critical examination of company-based devised theatre, past and present. This two-week, residential Institute will foster new collaborations among working artists, conservatory faculty, college and university professors of theatre and performance studies and their students, resulting in improved preservation, innovations in teaching methods, and heightened cultural awareness relating to American ensemble-based devised theatre and its impact over time. | Pig Iron Theatre Company | Institutes for Higher Education Faculty | Mr. Gabriel Quinn Bauriedel |
| Ended | Education Programs | 2534 | EH28807922 | Awarded | Oct-22 | Dec-23 | $156,581 | (blank) | | The University of Nebraska-Lincoln seeks funding to support an institute exploring place-based and archival approaches to the life and works of American novelist Willa Cather. At UNL participants will have access to unparalleled archival holdings of Cather materials and expertise of a leading center for digital humanities, and at the National Willa Cather Center in Red Cloud, they will experience landscapes and buildings represented in Cather's fiction that function as a kind of archive. The institute will take a critical approach to all three kinds of archives (special collections, digital resources, and place), considering how they are mediated and what is absent. Cather's fiction celebrated the achievements of recent European immigrants who settled on the Great Plains but ignored the then-recent forced relocations of indigenous people to make way for settlement. Both the European immigrant presence and absence of the Pawnee will receive particular attention. | Board of Regents of the University of Nebraska | Institutes for Higher Education Faculty | Dr. Melissa J. Homestead |
| Ended | Education Programs | 2535 | EH28121921 | Awarded | Oct-21 | Mar-23 | $154,802 | (blank) | | Out of many, one. Charleston, South Carolina recently erected a monument to soldiers from Saint Domingue (Haiti) who traveled to the area in 1799 to make common cause with the American Revolutionary War. Jamaican immigrants contributed to the Harlem Renaissance, the cultural movement that cross-pollinated ideas of African Americans and Afro-Caribbean creatives into a uniquely American flowering. A cause célèbre of Harlem Renaissance was support for Ethiopian resistance to Italian incursions. Decades later, with the end of quotas in 1965, Ethiopians and Nigerians would make up the largest groups of African immigrants. Tapping into Montgomery College, Howard University, and Washington, DC's wealth of resources, and interrogating the terms "African American," and "Diaspora," this institute will feature scholars from a range of disciplines sharing their research with participants who will acquire insights and resource resources to support publication or diversification of their curricula. | Montgomery College | Institutes for Higher Education Faculty | Ms. Cinder Cooper Barnes |
| Ended | Education Programs | 2536 | ES28117621 | Closed Out | Oct-21 | Sep-23 | $153,674 | (blank) | | I am proposing a three-week, in-person, Level II Summer Institute for School Teachers that will examine punishment and its meanings in American society. It will host 25 participants and be particularly relevant to middle school (grades 6-8) and high school educators (grades 9-12). Punishment is an essential object of humanistic inquiry in schools throughout the United States and in history, civics, social studies, and literature courses at the middle and high school level. Teachers regularly use materials about punishment and its purposes. This Institute will address three questions: 1. What is punishment and why do we punish as we do? 2. What can we learn about politics, law, and culture in the United States from an examination of our practices of punishment? 3. What are the limits of punishment? Together with the Visiting Faculty, we will take a fresh look at familiar texts and explore new resources on which participants might draw when they teach about punishment. | Trustees of Amherst College | Institutes for K-12 Educators | Dr. Austin D. Sarat |
| Ended | Education Programs | 2537 | AD29004623 | Awarded | Jun-23 | May-24 | $150,000 | (blank) | | Sacred Dinétah connects insights from traditional tribal wisdom to humanistic fields and equips students with a sense of agency, and inspires them to address the threats and opportunities facing the Navajo homeland. | Navajo Nation Tribal Government | Humanities Initiatives at Tribal Colleges and Universities | Dr. Karla Cavarra Britton |
| Ended | Education Programs | 2538 | AA28990823 | Awarded | Feb-23 | Jan-25 | $150,000 | (blank) | | Lycoming College will enhance its digital humanities capacity through a collaborative faculty- and student-researched digital history of the College. Serving as a pilot, this project will establish the procedural groundwork and technical platforms for future, expanded undergraduate digital humanities research and products. Administered through the College's newly launched Humanities Research Center, the project aims to present intellectually rich research opportunities that will simultaneously address our goals of expanded digital and experiential learning for students; faculty, pedagogical, and curriculum development; strengthened enrollment in humanities programs; and a publicly accessible digital commons for the sustained dissemination of humanities research. | Lycoming College | Humanities Initiatives at Colleges and Universities | Dr. Andrew Bruce Leiter |
| Ended | Education Programs | 2539 | AC28443222 | Awarded | Mar-22 | Jun-24 | $150,000 | (blank) | | This project provides training to 23 faculty members and facilitators at a Hispanic Serving Institution that will improve their ability to teach reading, writing, and speaking to students from diverse backgrounds. Three "academies" will increase faculty capacity to utilize Culturally Relevant Pedagogy in order to facilitate student engagement with humanities texts. The academies—Teaching in Culturally Interactive Zones; Teaching Reading, Writing, and Speaking to Translingual and Transcultural Students, and Reimagine, Empower, and Embrace Diverse Student Voices—will address the project's goals: (1) to enhance the instructors' ability to effectively incorporate culturally relevant humanities texts in first-year writing and speaking courses; (2) to improve instructors' knowledge of multilingual learning processes that improve students' written and oral skills, and (3) to increase student proficiency in oral and written communication in the 1st-year reading, writing, and speaking program. | Dominican University | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Gema Ortega |
| Ended | Education Programs | 2540 | AC28452322 | Awarded | Feb-22 | May-24 | $149,998 | (blank) | | Scholars who study comics and graphic novels have long recognized their power to perpetuate harmful stereotypes; but also, more recently, their capacity to challenge injustice. Through engagement with issues like racial discrimination, gender inequality, sexual identity, and immigration, the ever-changing medium of comics is a change-maker. Humanists are well-positioned to trace that change and, through scholarship and teaching, make meaning of its power. Comics@SDSU seeks $150,000 for a two-year initiative to 1) develop ten new courses that will deepen and expand our humanistic comics curriculum, 2) use these courses to populate a proposed certificate in Comic Studies, and 3) support workshops that bring scholars to campus to energize comic studies at our Hispanic Serving Institution. The humanistic approach to the study of comics that we will cultivate through workshops, courses and a certificate program will empower thousands of students to visualize and manifest a more just future. | San Diego State University Foundation | Humanities Initiatives at Hispanic-Serving Institutions | Prof. Elizabeth Ann Pollard |
| Ended | Education Programs | 2541 | AKB28580822 | Awarded | Jul-22 | Jul-24 | $149,957 | (blank) | | Seton Hall University's (SHU) proposed interdisciplinary Business Humanities Minor and seven newly developed courses aims to overcome what has been identified and discussed by scholars for over a century, that the separation of the humanities from business is artificial and detrimental. | Seton Hall University | Humanities Connections Implementation Grants | Dr. Abe Zakhem |
| Ended | Education Programs | 2542 | AA29000123 | Awarded | Feb-23 | Jan-25 | $149,956 | (blank) | | The Historical Trauma and Transformation (H2T) Minor uses place-based learning to cultivate a deep understanding of American and world history by exploring how collective trauma and the responses to it have shaped society and institutional structures. H2T will engage students in meaningful class discussions, hands-on research with archival materials, and excursions to museums and historic sites. The intention is for H2T courses to weave Tulsa history and resources together with place-based learning and community partnerships. Courses will examine contemporary social structures, values, and beliefs within the context of their historical roots that include a history of racism, colonization, forced migration, and/or genocide. Students will use trauma theory and an understanding of historical and intergenerational trauma transmission to address current-day problems. Students will learn how people and cultures survive, thrive, and transform trauma as they shape societal change. | University of Tulsa | Humanities Initiatives at Colleges and Universities | Dr. Lisa Cromer PhD |
| Ended | Education Programs | 2543 | AKB28583322 | Awarded | Jun-22 | May-24 | $149,930 | (blank) | | Community colleges have come to be regarded as workforce development institutions and only secondarily as what they really are: important components of the higher education landscape. At the Community College of Baltimore County (CCBC), we believe the humanities are vital for teaching us how to be fully human in our era. Through the Contextualizing Humanities Education for All program, our team will infuse humanities ideas into non-humanities disciplines through faculty collaboration on cross-curriculum development, and workshops to introduce students to skills in written and oral communication, analytical thinking, collaboration, creative thinking, and problem-solving. Humanities and non-humanities faculty will collaborate to design a variety of paired courses, programs, and a Distinction in Humanities recognition to provide multiple touch points for exposing students to humanities concepts and helping them apply this mindset to the rest of their education and life. | Community College of Baltimore County | Humanities Connections Implementation Grants | Mr. Andrew Rusnak |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Education Programs | 2544 | AA28441722 | Closed Out | Feb-22 | Jan-24 | $149,918 | (blank) | | This project will develop an Asian American studies minor with accompanying public humanities programming at Chapman University in an initiative to broaden our humanities courses and to round out our new ethnic studies minors, with the aim of creating an ethnic studies/diversity General Education course. The goals are to augment the educational opportunities that we offer to students, demonstrating Wilkinson College of Arts, Humanities, and Social Sciences' commitment to a 21st century humanities education. A multicultural education, emphasizing the diversity that exists in the history of the United States will reflect the surrounding Orange County, and larger Southern California communities, and is aimed towards strengthening community partnership and community-based research opportunities for students. This grant would assist us in building curriculum, programming, and community partnerships towards this goal. | Chapman University | Humanities Initiatives at Colleges and Universities | Dr. Stephanie Takaragawa |
| Ended | Education Programs | 2545 | AE28447822 | Awarded | Feb-22 | Jan-24 | $149,780 | (blank) | | We are proposing two year-long institutes in which CUNY community college faculty and students engage in interdisciplinary debates about terrestrial and maritime borders. Our institutes have three goals: 1) to contribute to course development and curriculum design in Global Learning at CUNY community colleges; 2) to support faculty in developing their own scholarship; and 3) to allow a group of LaGuardia students to learn about borders alongside faculty. Our first-year institute will explore political and terrestrial borders – past, present, and future. Our second-year institute will examine border waters, including their functions and the impacts of rising sea levels. At each institute, faculty and students will read scholarship in the field, meet visiting scholars, and take an experiential learning field trip. Faculty will then develop and share new courses or teaching modules on the topic of borders. Faculty will also share their own scholarship related to borders with colleagues. | CUNY Research Foundation, LaGuardia Community College | Humanities Initiatives at Community Colleges | Dr. Filip A. Stabrowski |
| Ended | Education Programs | 2546 | AA28458122 | Awarded | Feb-22 | Jul-24 | $149,768 | (blank) | | Our purpose is to enhance college and university teaching by developing and sharing digital resources on art, music, history, politics, and culture in New Orleans. Our curriculum will be divided into modules that can be adapted in courses across the humanities and interpretive social sciences. Modules will combine original performance and demonstration videos with archival documents, photographs, and field recordings—all annotated with an eye to form, history, context, and technique. We are an outgrowth of a community institution in the Seventh Ward of New Orleans, Neighborhood Story Project, but our network of collaborators includes academics from sectors across higher education at various ranks and career stages as well as independent scholars, curators, archivists, artists, musicians, and culture bearers. | Regents of the University of California, Berkeley | Humanities Initiatives at Colleges and Universities | Prof. Bryan E. Wagner |
| Ended | Education Programs | 2547 | ES28811722 | Awarded | Oct-22 | Dec-23 | $149,710 | (blank) | | The project on Language and Linguistic Prejudice aims to address the fact that most people renounce discrimination related to race, ethnicity, gender, and identity, but continue holding discriminatory beliefs about language. The Institute will examine linguistic bias and discrimination tied to ethnicity and race as well as gender. It will discuss the dominant linguistic ideology, Standard English and non-standard varieties, discrimination toward "foreigner accents," the English-only movement in the US, and the extermination of Native American languages during colonization. The Institute will further analyze gender stereotypes about language use and examine the multiple ways language reflects and further perpetuates such stereotypes, heteronormativity, and homophobia. The goal of the Institute is to increase K-12 educators' understanding of the nature and function of language and the importance of language choice for equitable and inclusive teaching approaches. | Saginaw Valley State University | Institutes for K-12 Educators | Dr. Veronika Drake |
| Ended | Education Programs | 2548 | AC28452522 | Awarded | Jun-22 | May-24 | $149,532 | (blank) | | Digital Humanities Across the Curriculum will provide the tools and resources to allow St. Francis College to implement digital humanities across multiple disciplines so that nearly all 2,700 students are exposed to digital humanities. This includes the course redesign for at least eight courses, professional development for over 50 faculty and the creation of a Digital Humanities Lab. | St. Francis College | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Jennifer Wingate |
| Ended | Education Programs | 2549 | AA28455622 | Awarded | Feb-22 | Mar-24 | $149,516 | (blank) | | Inflection Points offers texts that guide students on a path from self-awareness to engagement via facilitated discussions in history, art history, literature & moral philosophy. Antioch & Clemente will extend an existing partnership to pilot 4, 3-credit, 2nd-year humanities courses for Clemente graduates, all of whom are low-income adults. According to research, Clemente students are more civically engaged than their counterparts in the general population and 2nd-year students are more likely to earn degrees. Courses are free—including books, childcare & transportation—& guided by experienced college faculty. In response to COVID-19 we will transition 2nd-year courses to online delivery, increasing capacity to reach more students, & allowing faculty to collaborate across disciplines & locations. Drawing from 25 years' experience, & emphasizing close reading, critical thinking, & writing, we give students the skills they need to succeed in college and enhance their civic engagement. | Antioch University | Humanities Initiatives at Colleges and Universities | Ms. Ingrid Ingerson |
| Ended | Education Programs | 2550 | AC28451922 | Awarded | Mar-22 | Feb-25 | $149,500 | (blank) | | With the NEH Initiatives for HSIs grant, we will create a new Certificate in the Humanities to provide rigorous humanistic training for our Engineering students. Our goal is to develop students' capacities as deliberative, critical thinkers about social and cultural systems and to train students who can attest to the relevance of humanistic thinking not simply for their occupational life, but for navigating their values and place in the world. The certificate will achieve three goals: ensure that our many Engineering students use humanistic methods to explore and understand the social, cultural, and historical ramifications of new technologies; make purposeful general education requirements that students now complete haphazardly; and, by introducing Engineering students to humanities disciplines earlier, give them options should they change majors, without prolonging their time to degree. | University of California, Santa Cruz | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Jasmine Alinder |
| Ended | Education Programs | 2551 | AA28447322 | Awarded | Feb-22 | Dec-24 | $149,397 | (blank) | | This proposal addresses the NEH area of interest, "A More Perfect Union," by bringing to bear the intellectual resources of the University of Wyoming, our state's community colleges, and Wyoming K-12 educators in a partnership to build an online repository of humanities resources for the purpose of supporting and growing the humanities in civics education and establishing a new civics learning community across all levels of education in our state. This will be achieved through deliberate partnership with humanities professionals to address: 1) core areas of need for new humanities content in the Wallop K-12 social studies catalog and 2) deploying a new online resource catalog rich in humanities content and tied to Wyoming's curricular content and performance standards for English and Language Arts. The K-12 Curriculum Project will focus on the 3 C's of civics education: 1) Civic Knowledge and Skills, Civic Values and Dispositions, and Civic Behaviors. | University of Wyoming | Humanities Initiatives at Colleges and Universities | Dr. Jean Garrison |
| Ended | Education Programs | 2552 | AC29001723 | Awarded | Feb-23 | Jan-25 | $149,178 | (blank) | | The Media Studies: Power and Representation Certificate is designed to invigorate and enhance the analysis and communication of humanistic themes with visual and audio tools and representation through courses designed to motivate and provide students with proper digital and critical tools not to be only consumers of media but to have a solid critical apparatus to analyze and most importantly produce it. This project does not limit itself to studying traditional dissemination formats like cinema and television/streaming but also incorporates the analysis and production of video games, podcasts, and other forms of media content. The Media Studies: Power and Representation Certificate combines the strengths of the English department (particularly the writing and critical thinking skills) with a Media Studies focus on the use of digital tools that will help this project foster interdisciplinary collaboration between faculty and undergraduate students. [edited by staff] | University of Puerto Rico, Mayaguez | Humanities Initiatives at Hispanic-Serving Institutions | Prof. Hugo J. Rios |
| Ended | Education Programs | 2553 | AB28464022 | Awarded | Feb-22 | Jan-25 | $148,559 | (blank) | | The proposed project will create an Interdisciplinary Studies Graduate Certificate in Digital Humanities at Howard University. | Howard University | Humanities Initiatives at Historically Black Colleges and Universities | Dr. Dana A. Williams |
| Ended | Education Programs | 2554 | AA28454122 | Awarded | Feb-22 | Jan-25 | $148,400 | (blank) | | This project promotes Native American cultural and linguistic revitalization efforts through a theme-based language learning approach that centers Native American beliefs on animacy. This approach centers Native American ways of being to promote not only revitalization of Native languages but also related cultural revitalization, as Native languages describe a world in action and worldview. This approach encourages Native self-identity and furthers awareness of oneself in relation to the world from a Native perspective. We encourage and stimulate Native language learning that excites eager learners to take on the monumental task of learning a language facing extinction and fraught with challenges related to the effects of colonialism. To change the course of language loss, we encourage learners of all abilities, confront shame, and guilt in the process, and incite the needed fanaticism for one to learn their Native language at Fort Lewis College in Durango, CO. | Fort Lewis College | Humanities Initiatives at Colleges and Universities | Dr. Janine Marie Fitzgerald |
| Ended | Education Programs | 2555 | AA28452422 | Awarded | Feb-22 | Jan-25 | $146,785 | (blank) | | Framingham State University (FSU) proposes strengthening its commitments to the digital humanities (DH) and to the investigation of race through multiple interrelated activities. FSU will host a faculty institute on race and DH in 2022–2023; a summer program for area high school teachers in 2023; and a series of workshops for area cultural organizations in 2023–2024. It will also host a series of lectures/workshops by local junior scholars on issues of DH and race from fall 2022 through fall 2024. These activities will support existing DH initiatives—including a recently developed interdisciplinary DH minor—as they foreground the ways that such core DH practices as text analysis, geospatial mapping, and online exhibition building can newly address key questions surrounding race in America, both historically and in our present moment. In doing so, the proposed activities ultimately aim to promote "A More Perfect Union" at FSU and throughout the Boston MetroWest region. | Framingham State University | Humanities Initiatives at Colleges and Universities | Dr. Bartholomew Brinkman |
| Ended | Education Programs | 2556 | AE28448322 | Awarded | Feb-22 | Jan-24 | $145,258 | (blank) | | Manchester Community College seeks to create an academic art history Reader authored primarily by scholars of Color which features analytical essays devoted to the art, culture, and historical perspectives of traditionally marginalized communities. The Reader will highlight the scholarship of authors who identify as BIPOC, and also properly and adequately compensate them for their work. Each essay will be an object-focused and thesis-driven analytical paper that is tailored to an introductory/community college audience. The goal of the Reader is to provide our students with increased representation in the voices and images they are exposed to in the classroom and to introduce them to excellent examples of writing to inform their own learning in an accessible format. The Reader will be hosted on Smarthistory.org, a leader in open-educational art history resources, and will always be a free and open-access resource for our students, faculty, and the general public. | Manchester Community College | Humanities Initiatives at Community Colleges | Ms. Olivia Chiang |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2557 | EH28122921 | Awarded | Oct-21 | Jun-23 | $142,995 | (blank) | | The College of the Holy Cross requests $142,995 from the NEH Institutes for Higher Education Faculty grant program to support a two-week summer institute that will provide an overview of the distinctive rituals and the associated ritual arts of the great world religions found across South and Southeast Asia. To balance the usual college course emphasis on doctrine defining religious traditions, this institute will focus on the distinctive forms of praxis that express and act upon each faith's central beliefs. Understanding both doctrines and practices is essential in the study of Hinduism and Buddhism and expands traditional pedagogy beyond philosophy or the confines of learning to what the small literate elite did or thought. By highlighting and observing these practices, the institute will provide avenues for participants to convey the full importance of these religions in communities, seeing how Hindu and Buddhist traditions sustain both transcendental and pragmatic human needs. | College of the Holy Cross | Institutes for Higher Education Faculty | Dr. Todd T. Lewis |
| Ended | Education Programs | 2558 | EH28124121 | Awarded | Oct-21 | Dec-22 | $141,929 | (blank) | | Florida Atlantic University proposes hosting an interdisciplinary institute on the history of the book in the American Revolution. Printed material played a crucial role in circulating the ideals of the Revolution. The institute combines readings and discussions on theoretical aspects of book history with hands-on experience with rare books and workshops that allow participants to create their own paper, use a historic printing press, and construct a book. This practice will provide a deep understanding of the book as not only a collection of text but also a historical object produced by the labor of a diverse group of Americans who were key actors in the history of this country. While learning about the history of the creation and use of books, we will develop ideas about how the physicality of these objects and their place in history can be explained and represented in classroom teaching even when an institution does not have access to a rare book collection. | Florida Atlantic University | Institutes for Higher Education Faculty | Dr. Adrian Finucane |
| Ended | Education Programs | 2559 | ES28119021 | Closed Out | Oct-21 | Dec-22 | $135,212 | (blank) | | Reading texts in translation that are thousands of years old is challenging. Students are not always able to bridge the gaps of space and time and appreciate the value of Classical works. However, with appropriate context and tools, today's students can experience these texts for what they are: timeless works that are just as relevant today as when they were composed. This institute is designed to provide the necessary context to consider veteran issues and experiences that have remained the same for centuries. We have developed a Level I project for teachers of grades 9-12, for 25 participants for three weeks, two weeks of residential study with two days of virtual orientation before meeting, and a virtual conclusion. This program will run in July 2022 at the Hill School in Pennsylvania. The target audience is Latin teachers, JROTC faculty, and English teachers. This program is grounded around veteran issues, many of which remained essentially the same for thousands of years. | Valencia College | Institutes for K-12 Educators | Prof. Julie Montione |
| Ended | Education Programs | 2560 | ES28813522 | Awarded | Oct-22 | Sep-24 | $134,900 | (blank) | | Historic Hudson Valley (HHV) seeks a Level II grant to support the continuous demand from K-12 educators for resources about slavery in the northern colonies and to deliver the sensitive training they require to bring this challenging curriculum to their classrooms. HHV would host a virtual Institute for 36 K-12 teachers the week of July 16–22, 2023. | Historic Hudson Valley | Institutes for K-12 Educators | Dr. Elizabeth L. Bradley |
| Ended | Education Programs | 2561 | AA29002523 | Awarded | Feb-23 | Dec-24 | $133,748 | (blank) | | Project description: With NEH grant funds, Rowan University proposes to establish a Black Humanities in Education Through History and Culture (BHE) Initiative to support the development and instruction of content knowledge for preservice and in-service teachers. Humanities courses taught by faculty from History, English, and Philosophy will examine the rich history and culture of African Americans to foster a deeper understanding of the U.S. Black experience, with a particular focus on southern New Jersey. The objectives for BHE are threefold: 1) to embed the newly established, humanities-based Certificate of Undergraduate Study in African American Studies for Future Educators in the education curriculum; 2) to develop a hybrid, interdisciplinary humanities graduate course that examines the U.S. Black experience; and 3) to disseminate content knowledge and share the BHE Initiative with in-service teachers, preservice teachers and community participants. | Rowan University | Humanities Initiatives at Colleges and Universities | Dr. Chanelle Nyree Rose |
| Ended | Education Programs | 2562 | AA28453622 | Awarded | Feb-22 | Dec-24 | $133,692 | (blank) | | The creation of an undergraduate Health Humanities minor at the University of Toledo. This minor will train undergraduates interested in questions of health and healthcare to enter the field not only as individual employees within that sector but also as future shapers of its paradigms and methods. | University of Toledo | Humanities Initiatives at Colleges and Universities | Dr. Melissa Valiska Gregory |
| Ended | Education Programs | 2563 | AB28454622 | Awarded | Feb-22 | Jul-23 | $129,366 | (blank) | | The project entails creating a plantation Living Museum on a Historically Black College and University based on the life of Dred Scott. This would result in the revision of a course and engage and educate the campus and larger community. | Oakwood University | Humanities Initiatives at Historically Black Colleges and Universities | Dr. Denise Shaver PhD |
| Ended | Education Programs | 2564 | AA29001223 | Awarded | Apr-23 | Mar-24 | $124,688 | (blank) | | This is a proposal to develop and launch an Interdepartmental Certification for Matriculated Graduate Students in Tangible Cultural Heritage Research, Stewardship, and Restitution at the University of California, Los Angeles Cotsen Institute of Archaeology. The Waystation Certificate Program (WCP) will commence in the fall quarter of 2023. With NEH funds, the CIoA and the Waystation Program propose to establish a certificate for matriculated graduate students and related programming. A single year of funding will support the development and full implementation of the WCP. During this 12-month period our objectives are (1) to develop the certificate program curriculum; (2) to design and implement three workshops that will engage students, faculty, and stakeholders; (3) to launch the certificate program with the first cohort of students; (4) to build community and stakeholder engagement; and (5) to launch a small promotional campaign announcing the creation of the certificate program. | University of California, Los Angeles | Humanities Initiatives at Colleges and Universities | Dr. Willemina Z. Wendrich |
| Ended | Education Programs | 2565 | ES28804722 | Awarded | Oct-22 | Sep-24 | $124,106 | (blank) | | We are proposing a one-week, Level II, intensive institute for 35 K-12 social studies teachers, particularly those focused on U.S. Government and History, to study the "The First Amendment in 21st Century America" during the period July 22-29, 2023. Throughout the institute, we will examine how the Constitutional Framers' vision of First Amendment protections for Speech, Religion, Assembly, Press, and Thought have evolved because of the interpretations of generations of Supreme Court justices, and how they are now being changed in the 21st century by the Roberts Court. | Rendell Center for Civics and Civic Engagement | Institutes for K-12 Educators | Dr. Bruce Allen Murphy |
| Ended | Education Programs | 2566 | EH29371023 | Awarded | Oct-23 | Dec-24 | $120,926 | (blank) | | This three-week institute examines the abiding cultural influence of the Puritans on New England Gothic Literature, with a particular focus on horror. Participants in this institute will explore this topic through the lenses of place, race, and gender. The curriculum will demonstrate for participants how accounting for these socio-cultural factors can enrich the learning experiences of their students, as well as provide ways to link early American history to contemporary discourses about American identity. | Trustees of St. Joseph's College | Institutes for Higher Education Faculty | Dr. Wendy Galgan |
| Ended | Education Programs | 2567 | ES29378023 | Awarded | Oct-23 | Dec-24 | $120,000 | (blank) | | The Missing Stories: Reclaiming History through Community Archives is a one-week, residential Summer Institute for middle and high school teachers that explores methods used by community archives to challenge dominant historical narratives and give voice to marginalized communities. Held at the headquarters of SAADA (the South Asian American Digital Archive) in Philadelphia, the Institute aims to advance the larger mission of the humanities to document and reflect the experiences of diverse communities in America, contributing to a more inclusive and nuanced national discourse. Participants will attend workshops, presentations, and re-interpretive urban walking tours that highlight community stories not often found in history textbooks. Educators will create lesson plans for students that empower them to engage with non-dominant histories, work with materials from community archives, and conduct oral history interviews. | South Asian American Digital Archive, NFP | Institutes for K-12 Educators | Mr. Samip Kumar Mallick |
| Ended | Education Programs | 2568 | EH29373723 | Awarded | Oct-23 | Dec-24 | $119,827 | (blank) | | The philosophy profession lacks diversity, and a core curriculum focused on Western Anglo-European philosophy is a major contributor to this problem. Many philosophy teachers are not familiar with underrepresented areas of philosophy, making it difficult for them to competently teach those areas in their courses. To help address this issue, Northeastern University will host an Institute for Higher Education Faculty on Native American, Indigenous, and Land-Based Social and Political Philosophy. The program aims to provide a cohort of philosophy instructors from colleges and universities across the country with a deep understanding of Indigenous knowledge traditions and the social and political issues facing Indigenous peoples of North America, which will help them successfully integrate this new material into their undergraduate philosophy courses. The program team includes five Indigenous philosopher-educators who will design and run the curriculum. | Northeastern University | Institutes for Higher Education Faculty | Prof. Candice Delmas |
| Ended | Education Programs | 2569 | ES28129221 | Closed Out | Oct-21 | Dec-22 | $118,388 | (blank) | | The institute "Pandemics in History, Literature, and Today" will delve into the global history of the 1918 influenza pandemic, discuss literature related to its cultural and personal impact, work with archival, primary source materials from front-line workers of 1918, and compare these historical, literary, and archival descriptions with histories being gathered of the 2020 pandemic. The program is organized by scholars from medical humanities, an interdisciplinary field devoted to the critical study of science and medicine and will demonstrate how medical content can be integrated into the study of twentieth century global history and literature. Participants will return to their middle, junior or high school classrooms with lesson plans that unite history, literature, rhetoric, and science, and they will become familiar with new approaches for building skills in source analysis, reasoning, and argumentation. | University of Arkansas, Fayetteville | Institutes for K-12 Educators | Dr. Trish Starks |
| Ended | Education Programs | 2570 | AA28446822 | Closed Out | Feb-22 | Aug-23 | $115,875 | (blank) | | This project, Toward a More Perfect Union: Teaching and Learning in Micronesia, explores the relationship and history between the United States and Micronesia and the impact on the Guam community, specifically in teaching and learning within the classroom setting. This project provides a seminar for full-time and adjunct faculty at the University of Guam, with spaces reserved for secondary teachers. Looking through the lens of island centered pedagogy, the modules will enhance participants' understanding of: 1) history; 2) philosophy, spirituality and religion; 3) culture, tradition, and way of life; 4) art, literature, and storytelling; and 5) the connection of these topics to teaching and learning in the Guam classroom. The seminar's readings, films, and discussions will lead to improvement in teaching and learning on Guam, and the development of a resource guide for all faculty members and teachers. | University of Guam | Humanities Initiatives at Colleges and Universities | Mr. Carlos Raymond Taitano |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2571 | EH28126121 | Closed Out | Oct-21 | Dec-23 | $104,453 | (blank) | | Coastline College's project will enhance undergraduate teaching and learning about the intricacies and complexities of the Vietnam War. The Institute program is designed to meet educator needs in community colleges and universities who are introducing students to culturally relevant curriculum and providing veterans and Southeast Asian students more access to meaningful content. The program will focus on sources from experienced writers, veterans, researchers, historians, and artists on new and multifaceted perspectives on the Vietnam War, including deep and context-rich engagement with key themes, research, reflection, and primary texts. It will engage such themes as war, diaspora, narrative and narratology, cultural pluralism, and international relations. This program will build connections with higher education professionals locally, nationally, and internationally. This project supports the NEH "Standing Together: The Humanities and the Experience of War" area of interest. | Coast Community College District | Institutes for Higher Education Faculty | Dr. Marilyn Virginia Brock |
| Ended | Education Programs | 2572 | AC28450122 | Awarded | Feb-22 | Nov-24 | $103,023 | (blank) | | Northern California Native American History Speaker Series that aims to enhance faculty knowledge of the local area history in collaboration with tribal entities. | Mendocino-Lake Community College District, Inc. | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Rebecca Montes |
| Ended | Education Programs | 2573 | ES28127321 | Awarded | Oct-21 | Dec-23 | $102,952 | (blank) | | The Toledo Museum of Art's (TMA) Level I summer institute for K-12 educator, "Reclaiming Narratives: Exploring History, Culture, and Diverse Perspectives Through Native American and African American Art" includes 25 elementary (K-5) middle (6-8) and high school (9-12) educators as well as 5 pre-service teachers. The week-long institute is a curricular and pedagogical deep dive into intercultural aspects of visual art centered around experts, scholars, and the TMA's notable collection; it will be held June 20-24, 2022 from 9:00 am to 4:00 pm Monday through Friday for a total of 35 hours.  The institute will be held on site at the Toledo Museum of Art's campus. | Toledo Museum of Art | Institutes for K-12 Educators | Mr. Mike Deetsch |
| Ended | Education Programs | 2574 | AKB27945721 | Awarded | Jun-21 | Nov-24 | $100,000 | (blank) | | The Community-Oriented Digital Engagement Scholars (CODES) program will provide a general education track for underserved students at Southern Illinois University Edwardsville (SIUE) and Lewis and Clark Community College (L&C). Blending community engagement, digital methods, collaborative research, and transdisciplinary pedagogy, CODES enables students to bring their experiences and creativity to bear upon critical issues facing their communities. Designed for underserved students, including those who are first-generation, African American, Latinx, and/or Pell-eligible, CODES help students at the earliest stages of their college career understand the integral role of the humanities in transdisciplinary problem solving. While there are several models of community-engaged teaching at the general education level, few meaningfully incorporate digital methods and ethics into pedagogical design to address the need for an informed twenty-first century citizenry and workforce. | Southern Illinois University, Edwardsville | Humanities Connections Implementation Grants | Prof. Jessica DeSpain |
| Ended | Education Programs | 2575 | AV28675522 | Closed Out | Aug-22 | Jul-23 | $100,000 | (blank) | | The University of Illinois at Chicago (UIC), in partnership with the emerging Veteran Art Movement ($EVAM), proposes an NEH Dialogues on the Experience of War program that incorporates academic study, curatorial practices, and focus group discussions culminating in veteran-led discussion forums at the second National Veteran Art Triennial and Summit at the Chicago Cultural Center and Hyde Park Art Center in Chicago, Illinois. Through this partnership, UIC and eVAM will develop a comprehensive program that prepares a cohort of predominantly Black, Indigenous, and People of Color (BIPOC) veteran artists/community leaders who served in the Global War on Terror (GWOT) as humanities discussion leaders.These veteran fellows will study an interdisciplinary cross-section of humanities sources that illuminate the connections and contradictions between the eighteenth and nineteenth-century US "Indian Wars" and twenty-first-century "GWOT" across time and space. | University of Illinois at Chicago | Dialogues on the Experience of War | Prof. Therese Quinn |
| Ended | Education Programs | 2576 | AV27961021 | Awarded | May-21 | Dec-23 | $100,000 | (blank) | | Working with an advisory committee consisting of veterans ($Emphasis on student and women veterans), faculty from CMVE member colleges and universities, veteran administration counselors, corporate veteran's association representatives, and community members, Michigan Humanities will develop a program designed to train student reflective conversation facilitators, and hold at least three reflective community conversations both on campus and in the community. | Michigan Humanities Council | Dialogues on the Experience of War | Ms. Celeste L. Diehm |
| Ended | Education Programs | 2577 | AV28673422 | Closed Out | Aug-22 | Nov-23 | $99,983 | (blank) | | Our program will focus on the ways veterans and others have translated experiences of war into novels, memoirs, songs, and films; the challenges of accurately representing these experiences; and the crucial ways that narrative can connect civilian and military communities. The program's three components are: (1) the recruitment and initial training of student veterans as supplemental instructors (SIs) in cooperation with UMKC's At Ease Zone, the Missouri Institute for Defense & Energy (MIDE), and the ICSI, (2) an interdisciplinary course facilitating a holistic examination of military-civilian relationships across time and culture, with emphasis on the wars in Iraq and Afghanistan and Argentina's Dirty War, and (3) a series of follow-up meetings with the SIs aimed at processing and integrated lessons learned and preparing for the following year's program. | University of Missouri System | Dialogues on the Experience of War | Dr. Rebecca Best |
| Ended | Education Programs | 2578 | AV27959421 | Awarded | May-21 | Apr-24 | $99,890 | (blank) | | Bringing War Home enables participants to develop a deeper understanding of the material world of modern war and its incorporation into our families and our efforts to memorialize and commemorate these conflicts. We will do so in several ways. First, through community conversations, aimed at bridging the divide between combatant and civilian memories of war, of Tim O'Brien's classic story of the Vietnam War, The Things They Carried. Second, by co-teaching a web broadcast class on the material culture and history of 20th-century war that trains students especially those who are veterans to collect and document material culture narratives. Third, via public events featuring workshops on material culture preservation and oral history, where veterans and families are encouraged to bring objects from their own collections for documentation and inclusion in our digital archive. Finally, through community discussions based on the object stories collected in the digital archive. | Utah State University | Dialogues on the Experience of War | Dr. Susan R. Grayzel |
| Ended | Education Programs | 2579 | AKB27932421 | Awarded | Jun-21 | May-24 | $99,857 | (blank) | | D'Youville College (DYC) proposes to implement an interdisciplinary major in Health Humanities by creating six core courses with robust experiential-learning components. DYC created the major, which stems from a new general-education curriculum and a piloted series of topics courses, to strengthen the humanities by means of interdisciplinary programs. The major responds to the College's belief that, to serve their communities most effectively, healthcare providers must have a firm understanding of how and why different belief systems, cultural biases, ethnic origins, family structures, and other culturally determined factors influence how people experience illness. It also responds to DYC's mission and its position as an important provider of healthcare professionals in a highly diverse city with a focus on healthcare. As part of implementing the new major, DYU will launch a speaker series and faculty workshops and significantly enhance its collaboration with community organizations. | D'Youville University | Humanities Connections Implementation Grants | Dr. Gina Camodeca |
| Ended | Education Programs | 2580 | AV27958521 | Closed Out | May-21 | Oct-22 | $99,525 | (blank) | | The University at Buffalo, in collaboration with the Hallwalls Contemporary Arts Center, the Buffalo and Erie County Public Libraries, and the Veterans One-stop Center of Western New York, proposes a project, titled "Developing a Sense of Meaningful Belonging Among Veterans." The project will take place from 05/2021 until 10/2022 in Buffalo, NY. The project consists of an in-person six-day preparatory program to train six discussion leaders, and of two in-person series of six monthly discussion programs for veterans. The project also includes an exhibition of veterans' photographs and a public panel discussion at the downtown Public Library in April 2022. The project aims to facilitate rich discussions and deep reflections on how veterans establish meaningful social connections and support veterans in this quest. The project team comprises humanities scholars, a social scientist, a discussion facilitation expert, and an Army combat veteran and social worker. | SUNY Research Foundation, University at Buffalo | Dialogues on the Experience of War | Dr. Vasiliki Neofotistos |
| Ended | Education Programs | 2581 | AKB27944521 | Awarded | Jun-21 | Dec-22 | $99,426 | (blank) | | Quakertown Stories is an interdisciplinary curricular project with three major goals: 1) To foster civic engagement by creating a series of courses that implement place-based research assignments focused on Quakertown, a displaced freedmen community in Denton, TX; 2) To facilitate dialogue between the university and Denton community about Quakertown and how it has shaped present day Denton through panel discussions and a student-led public Town Hall; 3) To build on previous programs to establish an ongoing working group to support faculty in designing courses that integrate place-based research and other experiential learning opportunities into their classes. | Texas Woman's University | Humanities Connections Implementation Grants | Dr. Gretchen Busl |
| Ended | Education Programs | 2582 | AV27958921 | Closed Out | May-21 | Apr-24 | $99,102 | (blank) | | New York University, the DE-CRUIT Veterans Transition Program, and NYU's Prison Education Program propose a series of discussion groups for veterans who have been previously incarcerated. The groups will examine writings by Shakespeare and other plays, poetry, short prose, and historical texts and will apply that examination to an analysis of events and experiences connected to World War I and the War in Afghanistan. The discussions will illuminate the following themes: (a) the insights that can be gained from exploring war and the veteran experience in supporting the post-prison transition, and (b) the role of camaraderie and community in overcoming trauma and readjusting to civilian life. All of the veterans who will train to be discussion leaders will have previously completed the DE-CRUIT program and have served as DE-CRUIT facilitators. Authors of many of the key humanities sources will co-lead discussions of their writings alongside the veteran discussion leaders. | New York University | Dialogues on the Experience of War | Dr. Alisha Ali |
| Ended | Education Programs | 2583 | AKB27946021 | Awarded | Jun-21 | May-24 | $99,056 | (blank) | | The Project, "Building Lasting Bridges: German and Engineering at Auburn University," seeks funding to create five innovative courses that strengthen the collaboration between humanities and STEM fields at Auburn University. Comprised of faculty from both German and Engineering, the collaborative team will build on the recently approved dual degree program in German and Engineering to develop four courses that support dual degree students in attaining high levels of linguistic, intercultural, and technical expertise. For the fifth course, the team will transform an already existing pre-engineering course to make intercultural competence central to student learning outcomes. By shifting its project development focus to an international context, the pilot version of this course will train hundreds of pre-engineering students in intercultural competence. As a result of this collaboration, students will learn to build bridges, both literally and figuratively. | Auburn University | Humanities Connections Implementation Grants | Dr. Traci S. O'Brien |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2584 | AV29104923 | Awarded | May-23 | Apr-24 | $98,180 | (blank) | | This program will facilitate a stronger relationship between veteran and ROTC students through the creation of a training and discussion program using the lens of the US military and genocide. We will focus on four themes in this relationship, and each theme will revolve around a linked case study: Perpetration and genocide against the Native Americans with a focus on the Seminole Wars, Liberation with a focus on the Holocaust, Witness with a focus on ISIS genocide against the Yazidis, and Prevention with a focus on Afghanistan. We will use a variety of humanities sources: music, letters, poetry, art, photography, and oral history. Student Veterans will be trained to lead a semester-long class of primarily ROTC students; in the following semester, three public discussions will be led by the trained veterans. | Embry-Riddle Aeronautical University | Dialogues on the Experience of War | Dr. Elisabeth Hope Murray |
| Ended | Education Programs | 2585 | AV27957221 | Closed Out | May-21 | Apr-24 | $98,149 | (blank) | | To the Battlefield and Back Again: Conversations on War, Trauma, and Life After Service, seeks to facilitate an extended, community-based exploration of three themes: "Discourses on Going to War," "The Modern Battlefield: Warfighters and Trauma," and "Coming Home/Home Front." Within each theme, we will consider the Trojan War, World War II, and Afghanistan/Iraq, enabling participants to situate and compare diverse military experiences across time and cultures. Leaders and participants in each thematically-based discussion group will come from the Colorado Springs civilian and veteran communities, and from the many active-duty service members and military-associated civilians who are housed in and around the military installations in the Colorado Springs/Pikes Peak region. | Regents of the University of Colorado, Colorado Springs | Dialogues on the Experience of War | Prof. Max Shulman |
| Ended | Education Programs | 2586 | ES28121721 | Closed Out | Oct-21 | Dec-22 | $97,557 | (blank) | | Abstract for: Disability Identity in History, Literature, and Media Cultural texts, including the texts of the K-12 curriculum, are embedded with frames of references often portraying disability identity as crystallized rather than fluid and dynamic. Wayne State University College of Education proposes a week-long virtual summer institute for twenty-five K-12 teachers. Kindergarten through fifth grade teachers will be given preference. Guest Faculty will teach about identity, disability identity, and intersectional identities and will engage in deep discussions with participants. Institute Scholars will benefit from discussions with faculty and other Institute Scholars, pursue independent or collaborative projects, use analysis skills with primary sources, and translate their learning into their teaching. With leadership from a team of renowned Guest Faculty, Institute Scholars will explore disability identity as it is represented in the K-12 curriculum. | Wayne State University | Institutes for K-12 Educators | Prof. Susan L. Gabel |
| Ended | Education Programs | 2587 | AV27960921 | Awarded | May-21 | Apr-23 | $96,264 | (blank) | | Sailors Speak is a humanities-based discussion program for navy veterans, their adult family members, and the general public. Using USS Constitution as a lens, the program examines the War of 1812 and the Global War on Terror through multimedia primary sources. This five-day preparatory program will train ten veteran and non-veteran facilitators to lead three distinct discussion series for naval veterans and their families. Participants will interpret their own experiences as veterans and military family members in a historical context exploring similarities, changes and universal themes. Themes include motivation for joining the navy; impact of separation on families; naval service and the experience of war; returning home and reintegration; and commemoration and memory. Through this project, discussion leaders, humanities scholars, mental health professionals and those with first-hand experience will promote community building, connection, and healing through open dialogue. | USS Constitution Museum, Inc. | Dialogues on the Experience of War | Ms. Sarah Watkins |
| Ended | Education Programs | 2588 | AV27960721 | Closed Out | Jun-21 | Nov-23 | $95,887 | (blank) | | Civil War, Civil Rights, and Civic Duty: The African American Experience of War, a project of Longwood University, will focus on the neglected narrative of the African American experience of war. The project will focus on the involvements of black combat veterans in three historically distinct conflicts: the American Civil War, Vietnam, and the Global War on Terror (GWOT). Themes for the project include civil rights and patriotism, the role of race in war, homecoming, and the experiences of black women in war. Those topics will be explored through multiple humanities sources including historical documents, literary selections, public history, and film. In 2022, ten discussion leaders will participate in an intensive residential preparatory program that is grounded in the humanities and receive training in discussion facilitation. A series of discussions with African American combat veterans (male and female) will be conducted at the historic Moton Museum. | Longwood University | Dialogues on the Experience of War | Dr. Eric B. Hodges |
| Ended | Education Programs | 2589 | AV27960821 | Awarded | May-21 | Sep-24 | $93,360 | (blank) | | Our goal for these Dialogues is to explore the call to military service and offer opportunities for reconciling and repurposing that call into service in civilian life. These three Dialogues will engage 15-20 students (mostly veterans plus invited civilians) with primary sources drawn from moral philosophy, US history, literature, and images. Through letters, speeches, essays, poems, fiction, music, painting, photography, film, and architecture, we will explore Homeric epics, the American Revolutionary and Civil Wars, and WWI, to ask questions that challenge our assumptions about service, duty, and equality. In keeping with NEH's goals for A More Perfect Union, studying these wars through the lens of service, allows us to better understand how US history informs and guides our service to our democracy, both as soldiers and citizens. The Dialogues will be team-taught over a series of 14 weeks and culminate in a service-learning project. (Dialogues faculty Jack Cheng and Jim Dubinsky are | Clemente Course in the Humanities, Inc. | Dialogues on the Experience of War | Dr. Aaron Rosen |
| Ended | Education Programs | 2590 | AV28674922 | Awarded | May-22 | Apr-24 | $91,485 | (blank) | | St. John Fisher College will offer a discussion series on the Meaning and Dimensions of Service: Duty, Loyalty, and Culture in War. This program builds on two previous Dialogues grants, which have engaged students, student veterans, and veterans, extending their reach to include Afghan interpreters/Special Immigrant Visa holders and delving into discussions about the definition of service, the lines of duty, the claims of loyalty, and their relationship to culture. Using humanities resources on World War I and the 'small wars' in Iraq and Afghanistan, including literary, historical, television/film, and archival sources, trained discussion leaders will facilitate community dialogues with veterans. The thematic content of the dialogues will be informed by community partners and content experts who will provide a unique cultural awareness. The project will build an inclusive veteran community, one that recognizes interpreters, and provide historical context on these compelling issues. | St. John Fisher College | Dialogues on the Experience of War | Dr. Carolyn Vacca |
| Ended | Education Programs | 2591 | AV28674222 | Awarded | May-22 | Dec-23 | $81,655 | (blank) | | The Bowie State University (BSU) Department of History and Government, the BSU Department of Military Science, and the Honors College proposes to conduct a three-part program under the auspices of the NEH Dialogues on the Experience of War grant. The program, which will train Senior Army Reserve Officer Training Corp (ROTC) cadets and advanced student veterans to conduct discussion groups with local veterans, will explore how two wars, the Civil War and the Vietnam War, are imagined and remembered through three central themes: service, sacrifice, and reintegration. At the core of memories of war is an array of collective meditations on war and the victims of war. Before it became history, war became memory, since the experience of a great tragedy was felt at an individual, personal level. The narratives of war are thus made after an irrevocable "privatization" of the tragedy. The soldiers and civilians directly affected by the tragedy are faced with the direct, concrete, detai | Bowie State University | Dialogues on the Experience of War | Dr. Karen B. Cook-Bell |
| Ended | Education Programs | 2592 | AC28457422 | Closed Out | Feb-22 | Jan-24 | $77,738 | (blank) | | This project proposes an interdisciplinary initiative led by the Latino & Latin American Studies Research Center (LLASRC) at the University of California, Riverside (UCR) to create a Latino and Latin American Studies major and redesign the Latino and Latin American Studies minor while infusing bilingualism throughout both programs. Latinx Studies programs throughout the country have educated broad groups of students in the histories and cultures of this growing demographic group while affirming the identities of Latinx students who typically completed high school without seeing their own experiences in the curriculum. Yet surprisingly, ours will be the first to design a full curriculum that capitalizes upon students' familiarity with Spanish to teach them deeper skills for engagement with historical, political, and cultural texts and push them to continually analyze the relationship between language and power, all while affirming their real-life bilingual abilities. | University of California, Riverside | Humanities Initiatives at Hispanic-Serving Institutions | Dr. Claudia Holguin Mendoza |
| Ended | Education Programs | 2593 | AV27959821 | Awarded | Sep-21 | Aug-23 | $67,935 | (blank) | | Emory University proposes to organize a program of discussion groups that will meet five times. In Talking about Service, participants will explore aspects of the concept of duty from wars in ancient Rome to World War II and Vietnam through a close reading of Virgil's Aeneid, transcriptions from interviews of veterans collected over the past ten years in Georgia, and other historical documents. They will also discuss readings from the anthology Standing Down: From Warrior to Civilian and Bloods: Black Veterans of the Vietnam War: An Oral History by Wallace Terry. A discussion leader preparation program will draw on the expertise of Emory faculty. A distinctive feature of this application is the institutional context, which includes a vibrant Humanities Center and significant relationships with regional Veterans Administration services, the Centers for Disease Control, and an extensive network of health and wellness programming designed specifically for veterans. | Emory University | Dialogues on the Experience of War | Dr. Henry Carl Bayerle |
| Ended | Education Programs | 2594 | AA28456122 | Awarded | Jun-22 | Nov-23 | $62,677 | (blank) | | Teaching and Learning William Faulkner in the Digital Age seeks to harness the resources of the NEH-funded Digital Yoknapatawpha project for classroom teachers at the high school, community college, and four-year college levels by creating targeted lesson plans that help teachers apply the data tools of Digital Yoknapatawpha to specific Faulkner texts. The amount and configuration of data available in Digital Yoknapatawpha can be daunting for users unfamiliar with the digital humanities, and this project seeks to demystify digital humanities and help non-specialists use the site in teaching the most commonly assigned Faulkner short stories and novels though a series of virtual workshops. | Southeast Missouri State University | Humanities Initiatives at Colleges and Universities | Dr. Christopher Rieger |
| Ended | Education Programs | 2595 | ASB29217523 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | Grambling State University's History Department will create an immersive virtual-reality experience for two moments in Grambling's history: the 1943 establishment of the largest prisoner-of-war camp in the US and the 1967 student protests. They will record and interpret the history of the African American experience in Northern Louisiana and, in particular, Grambling, both the HBCU and its affiliated Black town. Voices of Grambling: Immersive Virtual-Reality Experiences will address two key objectives for humanities student development: student enrichment and workforce preparation. | Grambling State University | Spotlight on Humanities in Higher Education: Development Grants | Dr. Edward Lawrence Holt |
| Ended | Education Programs | 2596 | ASB29228323 | Awarded | Oct-23 | Feb-25 | $60,000 | (blank) | | La Salle University has designed the ALTA Program to help Spanish-dominant ELLs acquire the proficiency in English that they need to enter an associate degree program. We seek to offer a cohort of 20 ALTA students a free bridge program each year during the fall semester. During this 15-week period, our highly-trained instructors will develop all four of students' modalities in English, reading, writing, listening, and speaking, in an inclusive learning environment so the students can enroll into our specialized associate degree program for more-advanced ELLs called BUSCA (Bilingual Undergraduate Studies for Collegiate Advancement). | La Salle University | Spotlight on Humanities in Higher Education: Development Grants | Ms. Joanne Woods |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2597 | AA28449822 | Awarded | Jul-22 | Jun-24 | $54,981 | (blank) | | This proposal seeks funding to create a one-year Initiative in Storytelling and Critical Game Studies at the UNC, Chapel Hill that will lead to a minor in Critical Game Studies (CGS) administered by the English & Comparative Literature Department. CGS brings rhetorical and literary theories together with feminist studies, queer studies and ethnic studies to investigate how game narratives shape and are shaped by power structures and cultural representations. The initiative includes five major objectives: (1) the creation of six courses that will constitute the core of the CGS minor, (2) faculty training in game studies scholarship and teaching strategies that incorporate games in the classroom, (3) the development of "plug and play" teaching modules with corresponding workshops, (4) the creation of a vodcast on teaching with games in the classroom, and (5) the submission of the proposal for a new minor. | University of North Carolina at Chapel Hill | Humanities Initiatives at Colleges and Universities | Dr. Courtney Rivard |
| Ended | Education Programs | 2598 | AKA28577322 | Awarded | Jun-22 | Dec-23 | $35,000 | (blank) | | The University of Northern Iowa (UNI) proposes a $35,000 NEH Humanities Connections Planning Grant for the project, Humanities for Civic Education: Preparing Teachers and Students for Engaged Citizenship, which will expand the reach of humanities education at UNI by creating a Civic Literacy and Engagement certificate within our general education program. Faculty in the humanities will join faculty from education and the social sciences to learn about best practices in civic education and design curriculum that helps students develop civic knowledge, skills, dispositions, and habits. Their work will culminate in a general education certificate that will center the humanities in civic education and enhance the preparation of K-12 teachers to teach civics and social studies. | University of Northern Iowa | Humanities Connections Planning Grants | Dr. Susan E. Hill |
| Ended | Education Programs | 2599 | AKA29099523 | Awarded | Jun-23 | May-24 | $35,000 | (blank) | | North Central College in Naperville, IL, seeks the support of the NEH's Humanities Connections planning grant program to fund our project, "Building Communities of Care Through an Interdisciplinary Health Humanities Minor." This project is designed to bridge work relevant to the medical and health humanities across our institution by funding an innovative planning initiative aimed at crafting a new undergraduate Health Humanities Minor. | North Central College | Humanities Connections Planning Grants | Dr. Shaheen Moosa |
| Ended | Education Programs | 2600 | AKA27941721 | Awarded | Sep-21 | Mar-23 | $35,000 | (blank) | | This project will plan a curriculum in which the instruction of science writing, both popular and scholarly, is integrated organically into a field mycology and myco-cultivation courses.  With collaboration from the Departments of English, Biology, and Agriculture and Applied Sciences, the planning committee will fashion at least two courses, one in biology and one in agriculture and applied sciences, that employ experiential learning, including the collection of specimens in the field and the cataloguing of these specimens in a student-led herbarium, in order to better prepare students to be effective and versatile writers in their fields.  The final project of these courses would involve contributions to an Alcorn-affiliated and student-led website that offers amateur-oriented descriptions of the fungi of western Mississippi and easy-to-follow instructions on how to cultivate safe edible mushrooms that grow wild in western Mississippi. | Alcorn State University | Humanities Connections Planning Grants | Dr. Logan Carrol Wiedenfeld |
| Ended | Education Programs | 2601 | AKA29107423 | Awarded | Jul-23 | Jun-24 | $35,000 | (blank) | | Our project seeks to establish a Minor in Art Conservation by creating a set of interdisciplinary courses integrating the study of Chemistry and Art History. We plan to recruit conservation practitioners as lecturers and instructors to support our faculty in introducing full hands-on, experiential engagement in our new courses.  We will also involve professionals working at museums and other venues both as consultants for curriculum development and as potential providers of internships for our students. The program will intertwine the study of material science with artistic understanding issues, which involve cultural, historic, and ethical questions. The Minor will serve a student population that includes a relevant percentage of underrepresented groups, hoping to encourage diversity in conservation studies. At the same time, it will foster active collaboration between the School of Science and the School of Liberal Arts, bringing together faculty from multiple disciplines. | Saint Mary's College of California | Humanities Connections Planning Grants | Prof. Costanza Gislon Dopfel |
| Ended | Education Programs | 2602 | AKA29099623 | Awarded | Jun-23 | May-24 | $35,000 | (blank) | | Given the potential of sport to serve as a platform to facilitate civic engagement and address pressing humanistic issues in the national consciousness, an interdisciplinary team of scholars and educators from History, English, Anthropology, Sociology, Communication, Business, and Health & Exercise Sciences at Rowan University in Glassboro, New Jersey, seek support for developing an interdisciplinary minor focused on "Sport and Society," a much-needed and consistently underfunded area of academic inquiry. Given the focus of the proposed course of study, this will be one of the first programs in the country that will approach the study of sport from a humanities perspective.  As many of the courses to be included in the minor will be housed in the humanities, the proposed program will increase enrollment in the humanities while creating an innovative, integrative learning experience for students both inside the classroom and in the wider South Jersey community. | Rowan University | Humanities Connections Planning Grants | Dr. Debbie Sharnak |
| Ended | Education Programs | 2603 | AKA28586322 | Awarded | Aug-22 | Jan-24 | $35,000 | (blank) | | Benedictine University is proposing the creation of an undergraduate level minor in Spanish for Mental Healthcare. This interdisciplinary collaboration, including the Departments of Language and Literature, Psychology, and the Department of Nursing and Health, aims to equip undergraduate students with cultural and linguistic proficiency in Spanish for those pursuing mental health careers in a variety of settings. This program would enhance the student learning experience, allowing psychology majors to be more competitive in the marketplace as interpreters in healthcare and mental healthcare facilities, or as inter-cultural mediators in a variety of healthcare settings. This program provides an opportunity to build career preparation into the humanities while addressing a national workforce need, thus addressing the issue of relevance in the humanities. | Benedictine University | Humanities Connections Planning Grants | Dr. Rafael Iglesias PhD |
| Ended | Education Programs | 2604 | AKA27939421 | Awarded | Apr-21 | Mar-24 | $35,000 | (blank) | | Clarkson University proposes an NEH Humanities Connections Planning Grant to develop a new interdisciplinary Bioethics minor. Social trends have led to increased emphasis on STEM and profession-oriented education and a devaluation of the humanities. Despite this, the country is poised for a renewed appreciation of the humanities' relevance. The COVID-19 pandemic has raised urgent issues of human value in scientific research and health care: ensuring integrity in research; distributing scarce resources now (ventilators) and in the future (vaccines); maintaining trust in public institutions to affect public health; striking a balance between economic and health need. There is an acute need to integrate ethics training into STEM and Pre-health professions majors. A Bioethics minor would respond to this need and prepare students to reason about the intricate connections between human values and science, which have been brought to the fore by the COVID-19 health crisis. | Clarkson University | Humanities Connections Planning Grants | Dr. Paul J. Cummins |
| Ended | Education Programs | 2605 | AKA27939321 | Awarded | Jul-21 | Jun-23 | $35,000 | (blank) | | Nazareth College proposes a $35,000 NEH Humanities Connections Planning Grant to promote Strengthening the Core Curriculum: Integrative Learning through the Humanities that will allow us to plan for and pilot the creation of team-taught integrated, multidisciplinary upper-level courses that combine the humanities with the sciences, arts, and other professional fields.  The challenge grant will allow us to address two concerns related to higher education, the lack of purposeful integration of learning by students, and students' declining enrollment in humanities courses.  Strengthening the core by creating multi and interdisciplinary courses incorporating the humanities will address these concerns. | Nazareth College of Rochester | Humanities Connections Planning Grants | Dr. Kelly Hutchinson-Anderson |
| Ended | Education Programs | 2606 | AKA28582722 | Awarded | Jul-22 | Jun-23 | $35,000 | (blank) | | Caldwell University, a private, Catholic Dominican liberal arts institution in Caldwell, New Jersey, requests support for the "Embracing the Challenge of a More Perfect Union: Plan to Develop a New Social Justice Minor" project focused on exploring theories and issues surrounding social justice, an area of high interest to Caldwell students and its founders, the Sisters of Saint Dominic. This project will lead to a new social justice minor degree connecting the humanities with the social sciences and professional fields and a new social justice core course anchored in the humanities that every Caldwell student must complete. This study will serve as a pathway from the humanities to their chosen major and profession by emphasizing the development of soft skills and fostering a greater understanding of diversity and different types of injustices. Professional development workshops will be offered for Caldwell faculty to develop greater expertise in team teaching with the humanities. | Caldwell University, Inc. | Humanities Connections Planning Grants | Dr. Jennifer Noonan |
| Ended | Education Programs | 2607 | AKA29098823 | Awarded | Jun-23 | May-24 | $35,000 | (blank) | | The State University of New York (SUNY) Oswego proposes a planning project to develop a new minor, Environmental Humanities and Visual Media ($EHVM). During the one-year planning period, SUNY Oswego will convene a nine-person planning team composed of two project co-directors from the humanities, one from the sciences, and an interdisciplinary group of humanities and non-humanities faculty. The team will meet at least ten times to (1) determine the content for a new introductory EVHM core course, (2) identify existing courses that will be revised to serve as additional required and elective courses for the minor, (3) develop a framework and core principles for the minor's experiential capstone experience, (4) prepare the minor proposal for university approval, (5) design plan to recruit students, and (6) create a plan for the minor's sustainability and growth. The project will also feature four faculty professional development workshops led by guest scholars. | SUNY Research Foundation, College at Oswego | Humanities Connections Planning Grants | Ms. Tiffany Deater |
| Ended | Education Programs | 2608 | AKA29099323 | Awarded | Jun-23 | Dec-24 | $35,000 | (blank) | | Maryville College seeks a Humanities Connection planning grant to support a new Citizenship and Sense of Place (CSP) minor. Planning will build upon the college's tradition of embedding place into education, creating a CSP minor that will explore concepts of citizenship and belonging, and their connection to sense of place. The planning team will consist of a faculty cohort of 5-7 individuals and student representatives who will meet monthly to explore concepts of citizenship from a range of disciplinary perspectives. Guest speakers will lead workshops and serve as consultants for the development of courses. The process will result in: development of a new introductory course; incorporation of humanities concepts of citizenship into at least ten existing classes; creation of a new speaker series and experiential learning opportunities; internal dissemination of project outcomes at the end of the planning year; and approval of the new CSP minor by the Maryville Academic Life Council. | Maryville College | Humanities Connections Planning Grants | Dr. Phillip Sherman |
| Ended | Education Programs | 2609 | AKA28576622 | Awarded | Sep-22 | Aug-23 | $35,000 | (blank) | | Faculty from Seattle Central College (SCC)'s Humanities and Healthcare & Human Services (HHS) departments propose to collaborate on a $35,000, 12-month Planning project to develop classroom-tested humanities curricula that integrate the expressed experiences of veterans, while developing context-specific and culturally appropriate pedagogies for veteran students in the classroom. | Seattle Colleges | Humanities Connections Planning Grants | Mr. Jeb Wyman |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2610 | AKA28570722 | Closed Out | Aug-22 | Jul-23 | $34,999 | (blank) | | This NEH Humanities Connections planning grant will establish ongoing, engaged humanities resources for interdisciplinary Core course development and lay groundwork for an engaged humanities hub. This integration of humanities learning at the University of Portland will happen through two pathways: first, through the creation of pedagogical resources and a summer institute that will help faculty incorporate engaged humanities approaches into interdisciplinary courses for the new Core curriculum; and second, by building groundwork for the creation of an engaged humanities hub that will house this interdisciplinary Core work that will cultivate broader programming that inspires and supports collaboration across humanities and non-humanities fields and with community partners. The work of the planning year will both assess and meet immediate curricular needs and establish a foundation for the continual integration of the humanities into diverse subject areas at UP. | University of Portland | Humanities Connections Planning Grants | Dr. Molly Hiro |
| Ended | Education Programs | 2611 | AKA27936821 | Awarded | Jun-21 | May-22 | $34,999 | (blank) | | Revising the Certificate in Medical Humanities is a project led by a multidisciplinary cohort from the College of Liberal Arts and the College of Nursing and Health Innovation at the University of Texas at Arlington (UTA). Our goal through this project is to strengthen the medical humanities certificate and to expand it to include a more broadly-termed health, humanities, and society initiative. Using the existing certificate as a springboard, we seek to further bridge the artificial divide between the humanities, social sciences, arts, and health professions with the following aims: 1) Formalize and expand an interdisciplinary advisory cohort centering on health, humanities, and society at UTA; 2) Critically assess the curriculum in medical humanities at UTA to identify new integrative learning opportunities for students; and 3) Establish dynamic communication and partnerships with the Dallas-Fort Worth community to provide experiential learning activities for undergraduate students. | University of Texas, Arlington | Humanities Connections Planning Grants | Dr. Sonia Kania |
| Ended | Education Programs | 2612 | AKA29096323 | Awarded | Jun-23 | Dec-24 | $34,993 | (blank) | | Developing a Disability Studies Minor: Connecting Existing Structures through Inclusive Curriculum is a project that aims to develop a replicable humanities-focused DS model program for implementing an inclusive curriculum in the College of Art and Science (CAS) at the University of Missouri. This project will build on and enhance the CAS' diverse strengths to create a minor focusing on courses within the humanities and literary criticism, philosophy, rhetoric, history, anthropology, media and cultural studies, black studies, women's and gender studies, political science, psychology, sociology, theatre, textile and apparel management, political science, and communication. This project will plan to create a disability studies minor for undergraduate students, focusing on courses within the humanities and the social sciences that connect the humanities with STEM and applied science majors across campus. | Curators of the University of Missouri | Humanities Connections Planning Grants | Dr. Kerri McBee-Black |
| Ended | Education Programs | 2613 | AKA27932921 | Awarded | Jun-21 | Aug-22 | $34,988 | (blank) | | In a time of what some are calling a "double pandemic" of both a novel virus and ongoing disparities exacerbated by race, our understanding of health and wellness, illness and disease and their social intersections is entering a new era—one for which humanistic concerns are essential. New College of Florida has just launched an interdisciplinary Health, Culture, and Societies (HCS) "joint-disciplinary concentration" that bridges not only academic disciplines in scientific and humanistic fields, but also academic study and practical experience in the form of community engagement and professional internships. This new program responds to both an emerging field and to the need for a structured approach to an area of high student interest and community need. | New College of Florida | Humanities Connections Planning Grants | Prof. Miriam L. Wallace |
| Ended | Education Programs | 2614 | AKA29104723 | Awarded | Jul-23 | Jun-24 | $34,980 | (blank) | | This project will develop an interdisciplinary Experiential Humanities program at Indiana University East focused on providing students with experiences and skills that will benefit both their education and careers. Using humanities methodologies as a foundation, we develop a novel approach that uses experiential learning to engage students with indigenous ways of knowing in a variety of disciplines. By integrating history, anthropology, fine arts, biology, and chemistry, we create a framework through which students will gain a deeper understanding of local peoples and histories by experiencing technologies, places, and cultures first-hand. In this sense, our approach also highlights the ways in which humanities can increase the efficacy of experiential learning through engagement with indigenous ways of knowing. | Indiana University, Bloomington | Humanities Connections Planning Grants | Dr. Justin Carroll |
| Ended | Education Programs | 2615 | AKA28580722 | Awarded | Jun-22 | Jun-23 | $34,980 | (blank) | | This grant project aims to create an interdisciplinary Health Humanities option within the Liberal Arts major with a focus on social and cultural contexts of health, illness, and health care. Combining humanities, health, and social science courses, this option will offer students an opportunity to learn about various health and health care related issues from diverse disciplinary perspectives. | CUNY Research Foundation, LaGuardia Community College | Humanities Connections Planning Grants | Dr. Christine Marks |
| Ended | Education Programs | 2616 | AKA29096623 | Awarded | Jul-23 | Jun-24 | $34,971 | (blank) | | Agnes Scott College (ASC), a private liberal arts college for women in Decatur, Georgia, requests support for the "Exploring the Ethics of the Digital Transformation" project that will focus on exploring ethical questions involved in the use of data while developing a new minor degree focused on the digital humanities. The three goals of the project will be to (1) demonstrate the practical relevance of the humanities to evolving professional needs, (2) attract more students to the humanities, and (3) strengthen the intellectual and working relationships between the humanities and data science fields. Toward those goals, the project team will engage in the work necessary to develop, launch, and promote a new Humanities and Data minor degree program that will bring together courses relevant to data analysis and communications and those focused on understanding the ethical implications of using data. | Agnes Scott College | Humanities Connections Planning Grants | Dr. Harald Christian Thorsrud |
| Ended | Education Programs | 2617 | AKA29104423 | Awarded | Jun-23 | May-24 | $34,968 | (blank) | | We wish to plan a new, innovative minor in Medical Humanities and Health at our institution, which is located within minutes Cleveland's world-class medical and healthcare complex in Northeast Ohio. The interdisciplinary nature of Medical and Health Humanities will allow Baldwin Wallace to create new and robust connections between students and faculty in the School of Humanities with the Schools of Social Sciences, Natural Sciences and Health Sciences on our campus. | Baldwin Wallace University | Humanities Connections Planning Grants | Dr. Denise Kohn |
| Ended | Education Programs | 2618 | AKA28580122 | Awarded | Jun-22 | Oct-23 | $34,963 | (blank) | | In 2020, the American Association of Medical Colleges published The Fundamental Role of Arts & Humanities in Medical Education providing guidelines for medical institutions to include the arts and humanities as a way of gaining essential and transferable skills in critical thinking, observation, social context, and emotional intelligence & empathy.    Medical Schools are looking for applicants who have UG Health Humanities experience, and as a result, baccalaureate Health Humanities programs in the US & Canada have exploded over the last 20 years. See Case Western School of Medicine's study; Health Humanities Baccalaureate Programs in the US & Canada (2021).    We believe the Pre-Health Professional Program at La Salle would benefit from a minor or core concentration in Health Humanities. We plan to draw on existing faculty strengths to create an interdisciplinary, dynamic, and experiential curricular path for our students to better prepare them to meet the needs of future employers | La Salle University | Humanities Connections Planning Grants | Dr. Siobhan Conaty |
| Ended | Education Programs | 2619 | AKA29094623 | Awarded | Jun-23 | May-24 | $34,941 | (blank) | | Reinhardt University (Reinhardt), a private university located in Waleska, Georgia, requests support from the National Endowment of the Humanities for Project HERE: Humanities and Environmental studies at REinhardt. The project activities will lead to an environmental studies minor degree grounded in place-based education that builds on Reinhardt's location, history, and faculty expertise. All partnering faculty are collaborating to create this minor due to their interest in place-based studies. Whereas many such programs at other institutions are anchored in environmental science, the humanities will provide the foundation for this new minor at Reinhardt. The new minor will reinvigorate the humanities at Reinhardt by integrating the study of literature and history with an awareness of the ways in which the environment has shaped the evolution of culture in the southern Appalachian Mountains, Reinhardt's home. | Reinhardt University | Humanities Connections Planning Grants | Ms. Donna C. Little |
| Ended | Education Programs | 2620 | AKA27945821 | Closed Out | May-21 | Apr-22 | $34,936 | (blank) | | Juniata College in Huntingdon, PA requests funding for a NEH planning grant for "Humanities Explorations of Rural Poverty and Place: Fostering Narrative Imagination and Civic Curiosity." With this project, Juniata will complete the planning process for the creation of the Rural Poverty Studies (RPS) program rooted in humanities traditions. The goal is to utilize study in the humanities to help students better understand structural poverty and its impacts on the lives of people in rural settings. The program centers on how the humanities inspire curiosity about the causes and effects of rural poverty to help students imagine ways to make the world a better place. Historically, urban poverty dominates the field, but recently attention is given to how poverty manifests itself in the specificity of rural places. Comparative studies will explore rural poverty in the regions of central Pennsylvania served by the historic East Broad Top Railroad, and the Black Belt region of rural Alabama. | Juniata College | Humanities Connections Planning Grants | Dr. Amanda M. Page PhD |
| Ended | Education Programs | 2621 | AKA28573322 | Awarded | Jun-22 | May-23 | $34,932 | (blank) | | Mars Hill University is seeking an NEH Connections planning grant to reimagine its extant campus museum as an inclusive active learning hub in which students will engage in humanistic inquiry across disciplines.  This learning hub will be a space where students, faculty, and other learning professionals will come together to curate museum exhibitions; design innovative curricula; engage in conversations, lectures, workshops, and learning communities; visit museum exhibitions; and explore this region in a profoundly interdisciplinary way through experiential coursework and co-curricular activities. The structure and work of the Appalachian HEART (Humanities Education Across disciplines in the Region Together) Hub will center on students and making their voices heard through exhibitions and programs, thus contributing to a sense of belonging and, therefore, retention. This work will embody the "habits of mind" used in the humanities and will engender critical thinking and empathy. | Mars Hill University | Humanities Connections Planning Grants | Dr. Karen Lynn Paar |
| Ended | Education Programs | 2622 | AKA28581722 | Awarded | Jun-22 | May-23 | $34,926 | (blank) | | We propose to develop a humanities-informed Environmental Studies ($EVST) Bachelor of Arts Major at the University of Tennessee at Chattanooga. This undergraduate program of study will connect the humanities to existing programs in environmental science and policy, provide new learning opportunities for students and scholarly activities for faculty, build on the newly developed EVST minor to create additional courses that integrate humanistic perspectives with environmental issues, and support our institutional mission by connecting the curriculum to the community. The interpretive approach of the humanities continues to be underrepresented in framing and solving urgent environmental issues. The EVST program at UTC will provide a pathway for students to examine both the historical context(s) and scientific and cultural bases of the environmental problems their generation faces, and build the communication and critical thinking skills needed to effectively enact positive change. | University of Tennessee | Humanities Connections Planning Grants | Prof. Catherine Meeks Quinlan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2623 | AKA28577122 | Awarded | Jun-22 | May-23 | $34,924 | (blank) | | St. Bonaventure University proposes "Collaborative Pathways for Inquiry-Based Education: Piloting a Humanities Education Partnership," which will pilot a new pedagogical approach that promotes (1) collaboration between humanities disciplines and the School of Education, (2) student engagement with community partners, and (3) inquiry-based experiential learning supported by technology in both humanities and education courses. The project will strengthen history faculty members' understanding of the needs of education students, train both history and education faculty members to incorporate inquiry-based experiential learning into their courses, and better prepare education students to teach the humanities in the K-12 classroom. The faculty team will include four history and three adolescence education faculty members. Phillip Payne, professor and chair of history, and Gabriel Swarts, assistant professor and director and chair of adolescence education, will serve as project co-directors. | St. Bonaventure University | Humanities Connections Planning Grants | Dr. Phillip Gene Payne |
| Ended | Education Programs | 2624 | AKA27935821 | Closed Out | Jun-21 | May-22 | $34,905 | (blank) | | Siena Heights University (SHU) proposes an NEH Connections planning grant entitled "Diversity and Inclusion: Creating a New Online Certificate Program at Siena Heights University" ("D&I"). D&I will be an interdisciplinary program between the Philosophy Department, English Department, History Department, Ethnic and Gender Studies Institute, and Business and Management Division (BAM). The program will be designed for students with interests in attainting a Diversity and Inclusion certificate in addition to their pursued degree at the undergraduate level. The goal of the planning grant is to provide the foundation for SHU to design a new, coherent D&I certificate program at SHU that is qualitatively distinct from the D&I certificates offered at other institutions and which can be offered in either online or blended/hybrid formats. | Siena Heights University | Humanities Connections Planning Grants | Dr. Leland Harper |
| Ended | Education Programs | 2625 | AKA29100223 | Awarded | Jul-23 | Jun-24 | $34,903 | (blank) | | The Spanish faculty, along with our faculty peers in the School of Behavioral and Social Sciences, in particular the BA in Social Work, the Master of Arts in Counseling and Psychology, and the Department of Biology in the School of Natural Sciences, have begun together the interdisciplinary collaboration that is vital to re-envisioning language courses. Our collaboration will lead to the development of practical content grounded in experiential and inquiry-based learning that will cultivate the linguistic skills and cultural knowledge students will need as they encounter Spanish-speakers in their careers as social workers, counselors, doctors, nurses or therapists.  We will provide our Hispanic and other underrepresented students with an in-demand credential for the Central Texas region. | St. Edward's University | Humanities Connections Planning Grants | Dr. Georgia Seminet |
| Ended | Education Programs | 2626 | AKA28580622 | Awarded | Jun-22 | May-23 | $34,856 | (blank) | | When and where the STEM fields have failed, it has often been as much a communication as a scientific issue. These fields struggle to translate knowledge both for public consumption and for the purpose of intellectual collaboration. The humanities have long been overlooked as a resource for improving the communication of scientific knowledge. The creation of a One Health Communications minor, the main outcome of this proposal, will elevate the role of the humanities, particularly English and rhetorical studies, within Delaware Valley University's very popular One Health initiative which offers programming designed to better connect the various pre-vet, pre-health and other STEM programs. In addition to a new minor, the project outcomes will include a professional development workshop focused on integrating lessons from the field of rhetoric into the sciences; and campus-wide presentations that will address topics related to rhetoric and science as part of the One Health speaker series. | Delaware Valley University | Humanities Connections Planning Grants | Dr. Brian Lutz PhD |
| Ended | Education Programs | 2627 | AKA27942921 | Closed Out | Jun-21 | May-22 | $34,818 | (blank) | | Virginia Tech proposes a new humanities-focused food studies minor that brings the insights and methods of the liberal arts to the critical study of foodways and food systems. The minor requirements will include a new Introduction to Food Studies course; electives from the humanities, social sciences, and natural sciences; one-credit hands-on courses, and a capstone course with an experiential learning component. We will begin the planning grant period by holding a workshop guided by directors of other food studies programs. Over the course of the year, the planning committee will continue monthly virtual discussions with these consultants and others as we craft collaborative course proposals and the minor proposal. By the end of the year we will have submitted paperwork for the new courses and minor, created a plan for recruiting students, and developed a shared community around these aims. | Virginia Polytechnic Institute and State University | Humanities Connections Planning Grants | Dr. Anna Zeide |
| Ended | Education Programs | 2628 | AKA29106223 | Awarded | Jul-23 | Jun-24 | $34,810 | (blank) | | This proposed planning project will be an interdisciplinary and community-engaged initiative, designed to enhance how disciplines in the humanities can foster knowledge of, and instill commitment to, critical research and education on food sovereignty and food justice. | University of South Florida | Humanities Connections Planning Grants | Dr. William Schanbacher |
| Ended | Education Programs | 2629 | AKA27945321 | Closed Out | Jun-21 | Dec-22 | $34,756 | (blank) | | Member of the College of Arts & Sciences and the College of Engineering at WNEU are requesting support for the development of a program for interdisciplinary ethics education for students in the biosciences. There are three components to our proposed initiative: (1) the development of a Certificate Program in Ethics of Scientific Research and Technological Innovation, (2) the development of service learning opportunities for students in the biosciences (i.e. the contribution of ethical analyses of case studies to the curriculum), and (3) the development of cross-college faculty collaborations in teaching and research. | Western New England University | Humanities Connections Planning Grants | Dr. Devina Jaiswal |
| Ended | Education Programs | 2630 | AKA27936921 | Closed Out | Jun-21 | May-22 | $34,669 | (blank) | | El Paso Community College ($EPCC) requests funds to plan HUM-STEM: Redefining Experiential Curriculum for First-Year Students. The curriculum will serve to connect and engage students in the humanities and STEM. This project will build upon existing institutional efforts to incorporate project-based learning into courses, particularly in the STEM areas, but will uniquely infuse humanities-based curriculum and practices, connecting two important academic realms that can nurture and build upon each other. The project will also feature authentic interdisciplinary collaboration and experiential learning opportunities that expose students to the richness, rigor, and vitality of the humanities in three disciplines: English, Biology, and Mathematics. These opportunities will bridge the gap between theoretical knowledge and practical experiences for students and will provide an incubator for faculty to learn and research the impact on students and their learning. | El Paso County Community College District | Humanities Connections Planning Grants | Ms. Margie Nelson Rodriguez |
| Ended | Education Programs | 2631 | AKA28581322 | Awarded | Jun-22 | May-24 | $34,647 | (blank) | | This proposal seeks planning grant funding to develop a three-course program and certificate at Washington State University called "Dwelling in American Literature: An Experiential Program for Architects and Engineers." The program will significantly enhance the humanistic aspect of engineering and architecture education through interdisciplinary courses that bring U.S. literature into technical curriculum. The literary course content and experiential learning will connect the human experience of inhabiting, working, visiting, and otherwise engaging in and around the physical constructed world with the structures and built landscape upon which architecture and engineering students typically focus. To develop the program, the PIs will work with an advisory council, conduct focus groups, develop curriculum for three courses, create a website, and submit the final product for university curriculum approval. | Washington State University | Humanities Connections Planning Grants | Dr. Ayad Rahmani |
| Ended | Education Programs | 2632 | AKA28570022 | Awarded | Jun-22 | May-23 | $34,499 | (blank) | | The project will connect interested faculty from across the sciences, humanities, and social sciences to work on a plan to increase interdisciplinary collaboration in the teaching of climate change. Our plan is to identify and recruit Humanities faculty from across the University to become Humanities Climate Change Fellows. Working collaboratively with existing members of our Climate Change Working Group, these fellows will be charged with developing innovative and interdisciplinary curriculum for our Climate Change Studies Minor, including discussing the potential for the expansion of the Minor, and assessing strategies for how best to create interdisciplinary, collaborative, service learning projects that integrate the sciences, social sciences and humanities. In a University setting in which there is much talk about interdisciplinary work, our project will provide a model for creating collaborative curriculum and innovative intellectual approaches to understanding human problems. | Western Michigan University | Humanities Connections Planning Grants | Dr. Ann Miles |
| Ended | Education Programs | 2633 | AKA28578722 | Closed Out | Sep-22 | Aug-23 | $34,301 | (blank) | | We are seeking a planning grant to support the development of a undergraduate interdisciplinary major in Global Public Humanities within the School of Global Studies and Languages. The grant will be used to develop both introductory courses in public humanities and capstone experiential courses. | University of Oregon | Humanities Connections Planning Grants | Dr. Rachel DiNitto |
| Ended | Education Programs | 2634 | AKA28575522 | Closed Out | Jun-22 | May-23 | $34,188 | (blank) | | Given the many environmental challenges faced by New Orleans and the wider Gulf South – coastal erosion, rising sea levels, ongoing subsidence, and industrial pollution, among others – the study of humans' relationship to the environment is particularly pressing for Tulane students.  In response to the environmental urgencies of our time and our unique location, we propose creating an Environmental Humanities minor at Tulane, a trademark of which will be new interdisciplinary courses team-taught by faculty in a wide range of fields.  The courses in this new minor will consistently utilize New Orleans and the Gulf Coast region as case studies for meaningful experiential, place-based, and community engagement opportunities. | Tulane University | Humanities Connections Planning Grants | Dr. Laura McKinney |
| Ended | Education Programs | 2635 | AKA28578422 | Awarded | Jul-22 | Jun-24 | $34,120 | (blank) | | At the University of California, Riverside (UCR), in collaboration with community partners in Inland Southern California and units across our campus, a multidisciplinary group of faculty is planning two new undergraduate majors in a new Department of Environment, Sustainability and Health Equity ($ESHQ). Our goal for the NEH Planning Grant will be to develop humanities educational strategies as a basis for compelling and accessible narratives of environmental sustainability and health equity. | University of California, Riverside | Humanities Connections Planning Grants | Prof. Dana Simmons |
| Ended | Education Programs | 2636 | AKA27948521 | Closed Out | Aug-21 | Jan-23 | $34,064 | (blank) | | Nevada State College (NSC) seeks support from the NEH to develop an Intercultural Competency Concentration that will enable all undergraduate students at NSC, regardless of their degree program, to purposefully build their intercultural knowledge and self-efficacy in their fields of study and workplaces. The support of the NEH Humanities Connections Planning Grant will enable NSC's humanities faculty to collaborate with faculty from our degree programs with a pre-professional focus ($E.g., business, education, and nursing) to develop a cohesive learning community that spans our three Schools, but is also tailored to work with the specific needs of each degree program. The one-year planning phase (2021-2022) will produce a comprehensive proposal for the Intercultural Competency Concentration, to be reviewed by the NSC Faculty Senate and Nevada System of Higher Education Board of Regents during the 2022-2023 school year. | Nevada State University | Humanities Connections Planning Grants | Dr. Molly Appel |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Education Programs | 2637 | AKA27947321 | Closed Out | May-21 | Apr-22 | $33,858 | (blank) | | California State University San Marcos seeks a Planning grant to design a Humanities General Education pathway for undergraduate Engineering majors. The pathway will consist largely of coursework in Philosophy and will be supplemented by a program of co-curricular events, gatherings, and student engagements. Philosophy courses will be redesigned explicitly to address topics and issues of relevance to engineering as a professional field and social enterprise. The curriculum will focus on the ethical and social dimensions of engineering as a human enterprise.  A team of colleagues from Philosophy and Engineering will integrate topics of relevance to engineering within Philosophy GE courses; explore the feasibility of first-year student learning communities; and outline a program of co-curricular events and activities, featuring lectures, films, and panel discussions that will include in-service professional engineers as guest speakers. | California State University San Marcos Corporation | Humanities Connections Planning Grants | Dr. Michael McDuffie PhD |
| Ended | Education Programs | 2638 | AKA27946121 | Closed Out | Jun-21 | May-22 | $33,573 | (blank) | | University of Tennessee, Knoxville faculty Project Co-Directors Amy Elias (Humanities Center Director and English), Hilary Havens ($English), and Amir Sadovnik (Computer Science) will develop new undergraduate courses in "humanistic computing" that bridge the humanities and the computing sciences and bring together computing science skills; humanities pedagogy and habits of inquiry; and experiential-learning opportunities with community partners in East Tennessee, campus partners, and Oak Ridge National Laboratory partners. This grant will fund two workshops and a year of monthly planning activities for a cohort of UTK faculty and community organizations working to define these classes for the UTK General Education curriculum as well as for a future minor in Humanities Computing. Open to all students, classes will be interdisciplinary and include critical cultural analysis of digital media and computers; skills training in computer programs; and engaged learning course projects. | University of Tennessee, Knoxville | Humanities Connections Planning Grants | Dr. Amy J. Elias |
| Ended | Education Programs | 2639 | AKA28578522 | Closed Out | Jul-22 | Jun-23 | $32,286 | (blank) | | We propose to better prepare bilingual students for careers in immigration law – including those aspiring to law school, as well as those who aim to work in civil organizations that serve Spanish speaking immigrant communities – by developing a series of upper division courses in Spanish that incorporate significant content on immigration law. The five courses we have in mind would focus on key events in US immigration history that are relevant to the contemporary populations of Spanish speaking immigrants in the US southwest, as well as the effects and implications on Latinx immigrant communities of laws and policies relating to immigration, deportation and asylum. Course content would draw from historical documents, legislation, policy mandates, and legal case studies, as well as testimonial narratives and other stories shared by migrants who have navigated the US legal system. | University of California, Davis | Humanities Connections Planning Grants | Dr. Robert M. Irwin |
| Ended | Education Programs | 2640 | AKA27935321 | Closed Out | Jun-21 | May-22 | $31,175 | (blank) | | Augustana College proposes a new minor in integrative medicine and the humanities, which will primarily serve the large number of Augustana undergraduates who pursue pre-professional degrees in health care fields. The new minor will (1) deeply integrate humanities content to nurture the ethical, emotional, spiritual, and social skills necessary to prepare individuals to serve as effective, caring health practitioners after graduation, and (2) establish and formalize a new internship program focused on ethics and community outreach with UnityPoint Health, a large regional health care provider. The project's interdisciplinary planning team will engage in discussions and participate in professional development about integrative medicine and medical/health humanities; identify the courses that need to be revised or created for the minor; obtain approval for the new minor; and strengthen the relationship with UnityPoint Health. | Augustana College | Humanities Connections Planning Grants | Dr. Heidi Storl |
| Ended | Education Programs | 2641 | AKA27943221 | Closed Out | Jul-21 | Jun-22 | $30,413 | (blank) | | The University at Albany, SUNY, seeks planning support to expand the role of history in its undergraduate curriculum. By integrating historical methodology and scholarship into the university's professional programs in homeland security, informatics, and public health, the proposed project will grow the history major and foster historically informed, technology-enhanced learning across the university. Support allows us to develop a new general education course that brings historical context to the study of contemporary issues; implement "Common Problems Pedagogy" course pairings that bring students in history and non-humanities courses together with community groups to address issues of pressing concern; add history courses to electives counted toward majors in professional programs and encourage dual majors; expand interdisciplinary undergraduate research symposia; and share resources, training, and technology across disciplines to enhance active, participatory learning. | SUNY Research Foundation, Albany | Humanities Connections Planning Grants | Dr. Ryan Michael Irwin |
| Ended | Education Programs | 2642 | AH30121024 | Awarded | Feb-24 | Jun-24 | $30,000 | (blank) | | The Next Gen($Eration) Humanities Conference (NGH Conference) is designed to be a first-of-its-kind conference bridging the gap between education and career for young professionals under-35. The idea is to bring together this next generation of humanities scholars with experienced professionals in the humanities fields across Arkansas and nationwide. Birthed from the existing Arkansas Humanities Council's Next Generation Advisory Committee, the NGH Conference is determined to take the next steps in helping young professionals in Arkansas. | Arkansas Humanities Council | Cooperative Agreements and Special Projects (Education) | Ms. Jamie Middleton |
| Ended | Education Programs | 2643 | AH29726523 | Awarded | Oct-23 | Jul-24 | $29,963 | (blank) | | Arizona State University requests a Chair's Grant of $29,963 to fund a project on developing student literacy for artificial intelligence (AI) in the writing classroom. The award funds would support the development of a course on generative AI and a public symposium focused on increasing generative AI literacy for audiences within and outside of higher education. | Arizona State University | Cooperative Agreements and Special Projects (Education) | Dr. Ron Broglio |
| Ended | Education Programs | 2644 | AKA27949421 | Closed Out | Jun-21 | Jun-23 | $28,433 | (blank) | | This proposal for an NEH Humanities Connections planning grant aims to build meaningful collaborations by beginning with the self-selected and very motivated faculty and students involved in the UC Davis University Honors Program (UHP) and those affiliated with the UC Davis Humanities Institute (DHI). An excellent opportunity therefore exists to pilot and expand deeper connections between STEM and humanities disciplinary approaches and pedagogy around the greatest challenges of our time, beginning with a first-year common curriculum developed through the University Honors Program. | University of California, Davis | Humanities Connections Planning Grants | Dr. Archana Venkatesan |
| Ended | Education Programs | 2645 | AKA27950321 | Closed Out | Jun-21 | May-22 | $28,037 | (blank) | | Johnson C. Smith University (JCSU) will plan, research, and develop the Digital Innovation (DI) Program. The goal of this new program is to integrate the technical knowledge of Computer Science and Digital Communications with habits of mind fostered by the Humanities, and especially those found in Philosophy and Ethics. The desired outcomes for our planning process are straightforward: Within 12 months, we will plan, design, and prepare to propose a new major degree program in DI with an accompanying minor in Digital Ethics. The program will be for those students who desire an interdisciplinary, humanities-based program that tightly integrates digital skills within a humanities framework. The minor program will be for those students in the Communication Arts and STEM areas who wish to focus more on technical skills while still engaging with the humanities in a manner that will both better frame their understanding of the technology and better prepare them to advance in their careers. | Johnson C. Smith University | Humanities Connections Planning Grants | Dr. Matthew DeForrest |
| Ended | Education Programs | 2646 | AKA27935621 | Closed Out | Jun-21 | May-22 | $26,173 | (blank) | | Johnson & Wales University seeks NEH support to develop an interdisciplinary minor in Medical and Health Humanities (MHH) that will enhance undergraduate health education while infusing humanities content and practices into the curriculum, demonstrating to undergraduates the real-world applications of the humanities. Medical and health humanities is a growing field, and there is mounting evidence that education in the humanities not only helps students to develop valuable skills in critical thinking and analysis, problem solving, and communication, but also increases their familiarity with culturally diverse approaches to disease and healthcare, encouraging the development of empathy. Through the MHH minor, JWU will better prepare students for health-related careers and ultimately, to deliver patient-centered, humanistic healthcare. The grant outcomes will help create future programming that integrates instruction in the humanities with professionally-focused subject matter. | Johnson and Wales University | Humanities Connections Planning Grants | Dr. Ann Kordas PhD |
| Ended | Education Programs | 2647 | ASA29228823 | Awarded | Jun-23 | May-24 | $25,000 | (blank) | | Members of the  Department of English and Modern Languages will attend the Institute for Liberal Arts Digital Scholarship summer institute in service to developing coursework that will enhance the department's offerings to its students in the major and to the wider student population. | Clark Atlanta University | Spotlight on Humanities in Higher Education: Exploration Grants | Dr. Margaret Holloway |
| Ended | Education Programs | 2648 | ASB29223223 | Awarded | Jun-23 | Jun-24 | $25,000 | (blank) | | The project will give seven faculty members a stipend to convert ten Humanities classes to Open Educational Resources. | Stanly Community College | Spotlight on Humanities in Higher Education: Development Grants | Ms. Lorri Barrier |
| Ended | Education Programs | 2649 | ASA29224423 | Awarded | Jun-23 | May-24 | $24,999 | (blank) | | Composition faculty will develop materials and strategies to create cognitive and cultural connections for undergraduate students enrolled in Composition I, especially first-generation college students or students from otherwise underserved populations, including those from tribal schools, reservations, and/or low socioeconomic backgrounds. Faculty will participate in two summer workshops, the first focused on assessing current curriculum and student need, and the second focused on developing materials and strategies to meet student needs. Materials and strategies may include course modules, reading materials, distance learning practices, experiential learning opportunities, discourse community analysis, etc. The design of these materials and implementation of these strategies will strengthen the overall teaching of humanities by preparing students for successful reading, writing, and academic engagement. | South Dakota State University | Spotlight on Humanities in Higher Education: Exploration Grants | Ms. Amber Jensen |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Education Programs | 2650 | ASA29221823 | Awarded | Jul-23 | Jun-24 | $24,962 | (blank) | | Coastal Carolina University is seeking to Spotlight in the Humanities Exploratory funding to expand community-based storytelling into its humanities curriculum. The university's student-driven publishing lab, The Athenaeum Press, has already accomplished over 13 community collaborative innovative projects over the past ten years, and the Press will be spearheading the grant activities. These activities include a workshop with eight humanities faculty to find new curricular and extracurricular opportunities for storytelling, the creation of a community story bank for ideas for storytelling work, and interviews with external centers and initiatives to develop a set of best practices for our regional public university. Community-based storytelling is especially important to connect the university's least-retained student populations with the underrepresented stories that surround the university's campus, including Gullah Geechee and economically disadvantaged communities. | Coastal Carolina University | Spotlight on Humanities in Higher Education: Exploration Grants | Ms. Alli Crandell |
| Ended | Education Programs | 2651 | ASA29234223 | Awarded | Oct-23 | Sep-24 | $24,909 | (blank) | | The grant would support the work of two faculty PIs and one Library staff member during the summer of 2023 and the subsequent academic year to plan towards a project on food justice histories and the creation of new archives at the CSUEB Library. Activities over this period include: organizing faculty through a new topical Faculty Learning Committee, planning for the planned food justice archiving project's course integration, hosting learning dialogues with food justice community leaders, planning for archive logistics with our Library partners, and identifying and recruiting prospective student participants. | California State University East Bay Foundation | Spotlight on Humanities in Higher Education: Exploration Grants | Dr. Antonio Roman-Alcala PhD |
| Ended | Education Programs | 2652 | ASA29227023 | Awarded | Jul-23 | Jun-24 | $24,854 | (blank) | | The public University of Puerto Rico in Bayamón supports the development of human potential and resources through the study of the English language in the Humanities department. In 2020 the necessity for distance education resulted in the creation of on-line courses. Due to their recent creation, these on-line courses have not yet been departmentally revised. As a part of the curricular development of on-line courses, this project will pilot a systematic exploration of revision for one of the on-line courses, "Effective Business Writing, Research & Reports". A team of Humanities professors currently offering on-line courses in English and in conjunction with the Distance Education department will draw on the best practices criteria of Quality Matters and the evaluation rubric to begin a unified approach to course revision. The aim of this project is to ensure the quality of distance education and as a result increase student motivation, achievement and retention in the Humanities. | University of Puerto Rico | Spotlight on Humanities in Higher Education: Exploration Grants | Dr. Jacelyn Smallwood Ramos |
| Ended | Education Programs | 2653 | ASA29227923 | Awarded | Jun-23 | May-24 | $24,500 | (blank) | | Queensborough Community College of the City University of New York (QCC) seeks funding to expand the Welcome Read program, an interdepartmental community-building initiative that brings together first-semester students in pre-college programs and college writing courses in shared conversations, creative pursuits, and campus engagement related to two common texts, a chosen poem and the graphic memoir, <em>March: Book Three</em>. | CUNY Research Foundation, Queensborough Community College | Spotlight on Humanities in Higher Education: Exploration Grants | Dr. Ilse Schrynemakers |
| **Ended** | **Education Programs Total** | | | | | | **$27,849,954** | | | | | | |
| Ended | Research Programs | 2654 | RQ27968321 | Awarded | Oct-21 | Dec-24 | $450,000 | (blank) | | The Documentary History of the Ratification of the Constitution and the Bill of Rights (DHRC) is one of the premier scholarly editing projects in the United States. Its mandate is to collect and publish the documentary record of the debate over the ratification of the U.S. Constitution and the Bill of Rights between 1787 and 1791. Copies of relevant documents have been collected from several thousand libraries, archives, historical societies, town clerk and county offices, and private collections. All books, pamphlets, broadsides, newspapers, and magazines published during this period have been searched. Over 17,000 manuscripts and 48,000 newspaper items have been accessioned. All manuscript collections for the time period are searched. In addition to scholars, DHRC volumes are used by judges, lawyers, and politicians in shaping public law and policy. The volumes have been cited by the U.S. Supreme Court, the U.S. district and appeals courts, and in many law reviews. | University of Wisconsin System | Scholarly Editions and Translations | Dr. John Kaminski |
| Ended | Research Programs | 2655 | RQ27990121 | Awarded | Oct-21 | Sep-24 | $450,000 | (blank) | | The Letters of Ernest Hemingway is a comprehensive scholarly edition of the 6,000 surviving letters of Ernest Hemingway (1899-1961), 85% previously unpublished, planned for 17 volumes. A 1954 Nobel Laureate, Hemingway made a profound impact on modern prose and still commands enormous popular and scholarly interest worldwide. The letters afford new insights into the life and work of this most influential American writer and narrate a running eyewitness history of the 20th century. With prior NEH support, Vols. 1-5 (1907-May 1934) were published by Cambridge University Press between 2011 and 2020; an electronic edition was launched in August 2020. The entire project is expected to be completed in 2044. Our proposal responds to the "A More Perfect Union" initiative. We are requesting 3-year funding to publish Vol. 6, submit Vol. 7, and begin work on Vol. 8, spanning June 1934-1942. https://www.cambridge.org/hemingway-letters; https://www.hemingwaysociety.org/hemingway-letters-project. | Pennsylvania State University | Scholarly Editions and Translations | Prof. Sandra W. Spanier |
| Ended | Research Programs | 2656 | RQ27981022 | Awarded | Oct-21 | Sep-24 | $450,000 | (blank) | | The Mark Twain Project asks support for a full-scale critical edition of <em>Following the Equator</em>, and for work needed to publish, both in print and on its digital edition, Mark Twain Project Online (MTPO), three major volumes in the Works of Mark Twain series: <em>Pudd'nhead Wilson</em>, <em>The Innocents Abroad</em>, and <em>San Francisco Correspondence 1865-1866</em>. The first two of these are also to be adapted for publication in the Mark Twain Library series, which brings the critically-established texts and explanatory notes to general readers and classrooms. Mark Twain's <em>Letters</em>, Volume 7 is to be prepared for publication on MTPO, along with five other editions already published in print by the UC Press; and the texts of 1,405 Mark Twain letters are to be transcribed, edited, supplied with critical apparatus, and published online. Support is sought for the ongoing management and curation of the project's textual and image datasets, improvements to the digital infrastructure, and development of MTPO's features and interface. | Regents of the University of California, Berkeley | Scholarly Editions and Translations | Mr. Robert H. Hirst |
| Ended | Research Programs | 2657 | RQ27971721 | Awarded | Oct-21 | Sep-24 | $300,000 | (blank) | | The Papers of Andrew Jackson is a scholarly project to collect, edit, and publish, in print and online, the extant literary record of the seventh U.S. president. This research is vital for scholars of early U.S. political, social, diplomatic, and military history, and to political scientists, communications scholars, and researchers across the humanities. Our volumes engage with the rise of the U.S. nation-state, its relations with Indigenous nations and European empires, and contested definitions of citizenship, and thus respond to the "More Perfect Union" initiative. We are producing a scholarly edition of Jackson's papers in a seventeen volume bound series that is also available in two electronic formats. To date, we have published eleven volumes, with a twelfth (Volume XII: 1834) nearing completion; after that, we will have five more volumes to go. We expect to complete the full series by roughly 2035. The project URL is: https://thepapersofandrewjackson.utk.edu/. | University of Tennessee, Knoxville | Scholarly Editions and Translations | Dr. Michael E. Woods |
| Ended | Research Programs | 2658 | RQ27970421 | Awarded | Oct-21 | Sep-24 | $300,000 | (blank) | | The Collected Letters of Thomas and Jane Welsh Carlyle: The print publication of volumes 49 and 50 (the final volumes in the collection) of the correspondence of English author Thomas Carlyle (1795–1881) and his wife, Jane Welsh Carlyle (1801–1866), and publication of volumes 48–50 together with undated and miscellanea in an existing online archive. | Duke University | Scholarly Editions and Translations | Prof. David R. Sorensen |
| Ended | Research Programs | 2659 | RQ27989021 | Awarded | Oct-21 | Sep-23 | $300,000 | (blank) | | The Papers of James Madison is a documentary project devoted to annotating and editing the complete papers of "The Father of the Constitution" and the fourth president of the United States. The project needs to complete its publication of his papers for the years 1806-09 and 1826-36. Forty volumes are already available in letterpress and digital formats. The edition will be completed in forty-nine volumes sometime between 2028 and 2030. | Rector and Visitors of the University of Virginia | Scholarly Editions and Translations | Dr. John C. A. Stagg |
| Ended | Research Programs | 2660 | RQ27973221 | Awarded | Oct-21 | Jan-25 | $300,000 | (blank) | | Music of the United States of America (MUSA) is a series of scholarly editions of music that aims to represent the depth and diversity of our nation's heritage by publishing musical works of exemplary artistic quality and historical significance, for the benefit of scholars, performers, students, and the general public. Since 1993, MUSA has published 31 editions (5 are multi-volume sets) and 21 sets of associated performance parts, making its editions available world-wide for study and performance. MUSA intends to reach its goal of 40 editions in print by 2026. The AMS requests funding from the NEH for MUSA to move forward the publication of 5 new critical editions of music over 3 years. NEH funds will help pay the salary and benefits of the Executive Editor (who is responsible for executing the MUSA project) and wages for Editorial Assistant student workers at the University of Michigan School of Music, Theatre, and Dance. | American Musicological Society, Inc. | Scholarly Editions and Translations | Dr. Andrew Kuster |
| Ended | Research Programs | 2661 | RQ28696222 | Awarded | Oct-22 | Sep-24 | $300,000 | (blank) | | The Papers of George Washington is a scholarly documentary editing project that edits, publishes, publicizes, and makes accessible a comprehensive edition of George Washington's public and private papers. This edition, available in both digital and print formats, has been divided into six series, five of which have been completed: the Diaries; the Colonial Series; the Confederation Series; the Presidential Series; and the Retirement Series. Project staff now focuses on completing by 2028 the Revolutionary War Series. The University of Virginia Press has published seventy-nine of a projected ninety-three print volumes. The Washington Papers also are accessible on the web. Since 2007, all of our volumes have appeared in UVA Press's Rotunda digital edition following publication of the print edition. In addition, Founders Online incorporates all previously published volumes, along with "Early Access" transcriptions of our remaining unpublished material: http://gwpapers.virginia.edu. | Rector and Visitors of the University of Virginia | Scholarly Editions and Translations | Ms. Jennifer Stertzer |
| Ended | Research Programs | 2662 | RQ27978821 | Awarded | Oct-21 | Sep-24 | $300,000 | (blank) | | GEORGE HERBERT: COMPLETE WORKS (GHCW) is a comprehensive scholarly edition under contract with Oxford University Press: three print volumes, with extensive textual and critical apparatus, and including original verse and prose translations of Herbert's Latin and Greek works. Complementing the print edition is a parallel-text digital resource that captures all witnesses as archive-quality images presented alongside diplomatic transcriptions. The edited texts, apparatus, and translations are reserved for the print edition, while the digital complement captures the full textual record as a dynamic and robust searchable archive, preserving the whole of Herbert's oeuvre for future generations of scholars, students, and general readers. The $300,000 in NEH funds sought here represent roughly 41% of the project's total costs. The editors' institutions are committed to providing the remaining 59%. | Northern Michigan University | Scholarly Editions and Translations | Dr. Robert Whalen |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2663 | RZ27986422 | Awarded | Oct-21 | Sep-24 | $249,999 | (blank) | | Architecture of the African Diaspora in/of the United States is a collaborative effort by six scholars to write the first book-length study of architecture by people of African descent in, and from, the United States. The project includes histories of buildings, cities, communities, landscapes, and interiors created by architects, planners, builders, artists, residents, public officials, and activists. This includes professional design work, vernacular architecture, urban design and preservation projects, cultural landscapes, and ephemeral buildings. The work draws connections between disparate topics and situates architectural production within its political, social, and cultural contexts. This collaboration challenges conventional historiographic distinctions between architects and builders, interpreting a range of actors who cross and complicate that dichotomy, and likewise shift the lens of architectural history to diasporic narratives that transcend familiar Eurocentric frameworks. | University of Florida | Collaborative Research | Prof. David Rifkind |
| Ended | Research Programs | 2664 | RZ27984821 | Awarded | Jan-22 | Dec-24 | $249,998 | (blank) | | "Democratizing Politics" is a multi-year, multi-state, multi-institutional effort led by the University of Houston to analyze the thousands of participants at and legacy of the 1977 National Women's Conference (NWC). Our open-access digital humanities website launches in March, 2021, and our fully-featured website will be complete by 2027, NWC's 50th anniversary. Congress created the NWC with bipartisan support, appropriating $5 million and mandating a diversity requirement for conference delegates. The NWC stands out in U.S. history as the most diverse and only federally funded convention of American women. In 1977, 2,000 delegates, elected by 150,000 participants at 56 lead-up state and territory meetings, convened in Houston to outline 26 policy action areas to present to President Jimmy Carter. One of the greatest experiments in civic engagement, the NWC modeled democracy in action. The participants offered an expansive agenda to make the nation more inclusive and the U.S. government more responsive. | University of Houston System | Collaborative Research | Prof. Nancy Beck Young |
| Ended | Research Programs | 2665 | RZ27982821 | Awarded | Jan-22 | Dec-24 | $249,859 | (blank) | | We are applying for an NEH manuscript preparation grant in order to complete the research and writing of a co-authored book manuscript and two research articles on the Collapse of the Habsburg Empire in the First World War. Our work will consist of new archival research that focuses on the internal dynamics of the Habsburg State after war is declared and emergency law goes into effect. The project will build on recent trends in Habsburg studies which have brought to light the empire's political vibrancy and adaptability, in place of longstanding traditional narratives of its inevitable decline and fall. As such we hope to offer a critical new explanation for how the Habsburg Empire collapsed during the First World War and, more importantly, show how the story of the Habsburg Empire as a state collapse helps us to understand the political extremism and the fall of the rule of law during the twentieth century in Europe and the world. | University of Notre Dame | Collaborative Research | Dr. John David Deak |
| Ended | Research Programs | 2666 | RQ27981821 | Awarded | Apr-22 | Sep-24 | $225,000 | (blank) | | The Martin Luther King, Jr., Papers Project's principal mission is to publish the fourteen-volume annotated scholarly edition of King's most historically significant correspondence, sermons, speeches, published writings, and other works. Since its founding in 1985, the Project has published seven volumes of The Papers of Martin Luther King, Jr., which have become fundamental reference works for historians, scholars, and students. The edition, which is scheduled for completion in 2043, provides an unprecedented glimpse into the modern civil rights movement through King's life and works. Our website, https://kinginstitute.stanford.edu/, founded in 1995, includes facsimiles, audio/visual recordings, and PDF and HTML versions of the edition's first six volumes. This application for funding responds to the NEH's "A More Perfect Union" initiative to examine how America's founding ideals of life, liberty, and the pursuit of happiness have been expanded for a pluralistic society. | Leland Stanford Junior University | Scholarly Editions and Translations | Dr. Lerone Allen Martin PhD |
| Ended | Research Programs | 2667 | RQ27981621 | Awarded | Oct-21 | Sep-23 | $199,959 | (blank) | | <em>Gongyang</em> and <em>Guliang</em>, two of the world's earliest written commentaries to the Spring and Autumn Annals, have exerted tremendous influence on Chinese political and intellectual life for two millennia. Instrumental in elevating Confucius to the status of one of the greatest sages of Chinese culture, they envision him as author of the Annals, who bequeathed to future generations this court chronicle containing a hidden and esoteric blueprint for world salvation. These commentaries extract from Annals patterns and rules by which to reconstruct the teachings of the True Sage. With their rigorous analytic methodology, they fashion an intricate hermeneutic as well as the world's first systematic historiography. Through the first scholarly English translation, side-by-side with the original, accompanied by rich introductory and explanatory material, we will make these works readily available for study by early China scholars, comparatists, political scientists, philosophers, and historians. | Connecticut College | Scholarly Editions and Translations | Prof. Sarah Ann Queen |
| Ended | Research Programs | 2668 | RZ27982621 | Awarded | Oct-21 | Sep-24 | $199,914 | (blank) | | The American Center of Research (ACOR) will bring together more than twenty-five contributors to complete a final report on the Temple of the Winged Lions (TWL), an important Nabataean ritual complex within Petra, Jordan, dated to the 1st to 4th century CE. This manuscript preparation project will present the findings of the American Expedition to Petra (1973-2005), and the work of ACOR through the Temple of the Winged Lions Cultural Resource Management Initiative (from 2009). An editorial and advisory team will support specialists in archaeology, geology, and cultural heritage to conduct research using archives, artifacts, and site visits within Jordan. Collaborative research conducted online and in person will relate to the archaeological themes of ritual, economy and society, empire, and local communities, opening up new comparative research directions. In addition to completion of a final manuscript, scholarly and public facing outputs will raise awareness of the final publication. | American Center of Research | Collaborative Research | Dr. Pearce Paul Creasman |
| Ended | Research Programs | 2669 | RZ28693622 | Awarded | Jan-23 | Dec-24 | $199,611 | (blank) | | In this study, we seek to illuminate how religion functions both as a space for building community for people who have lost their social safety net, as well as its role in addressing gaps — material, social, psychological, and spiritual — that state and international organizations too often neglect. | University of Tennessee, Knoxville | Collaborative Research | Prof. Nicole Eggers |
| Ended | Research Programs | 2670 | RQ27991721 | Closed Out | Oct-21 | Nov-23 | $195,683 | (blank) | | The proposed project is an annotated translation of the Khataynameh ("Book of China"), a description of the Ming state written in Persian in 1516 for the Ottoman court by Ali Akbar Khatayi, a merchant. This book is the longest and most substantial description of China written in any non-East Asian language before the establishment of regular maritime contact between Europe and China in the mid-16th century. While no English translation has been published, the book has been translated into Turkish, Chinese, French and Persian. Most of these translations are inaccessible or poorly serve the needs of scholars. This project will make use of manuscripts with annotations so that readers will be able to see where translators changed meaning, omitted or added text. A substantial introductory chapter will provide historical and literary context. The book's syntax and style of writing are simple, so well-chosen annotations will make it useful to a range of scholars. https://www.bookofchina.page | Benedictine University | Scholarly Editions and Translations | Prof. Kaveh Hemmat |
| Ended | Research Programs | 2671 | RZ28679522 | Awarded | Oct-22 | Sep-24 | $194,284 | (blank) | | We are applying to the NEH Collaborative Research Grant (Manuscript Preparation) to complete our co-authored book, Urdu's Origins Revisited: Vali Dakhani's Reception in Multilingual South Asia. 100 million Urdu speakers are present in South Asia and a global diaspora today. Many are unable to read it but understand its spoken form. Urdu's origins, misrepresented by colonial scholars as coming solely from elite Muslim networks, were also miscast in late nationalist histories. Urdu's publics remain fragmented today. Our research places early Urdu texts in a broader historical and multilingual context. We offer concrete evidence for the circulation of Urdu across diverse communities. The resulting manuscript intervenes in the humanities debate about the relationship between cosmopolitan and vernacular cultures. We argue that cosmopolitanisms are influenced, accessed, and mediated by local networks and constantly change. Our work also seeks to broaden the Urdu canon. | University of Washington | Collaborative Research | Dr. Purnima Dhavan |
| Ended | Research Programs | 2672 | RA27817221 | Awarded | Jan-22 | Aug-24 | $153,292 | (blank) | | The Center for Jewish History (the Center) is home to the world's largest and most comprehensive archive of Jewish history and culture outside Israel. Its five in-house partner organizations hold over five miles of archival documents, 500,000 volumes, and thousands of artworks and artifacts spanning 5,000 years. The NEH Scholar in Residence Fellowship supports high-level original research resulting in scholarship based on these collections. Past NEH Scholars have made significant discoveries and published numerous times in fields from Yiddish literature to early American religious thought. Renewed support from NEH would fund three further NEH Scholars (one fellowship each academic year for three years) within the project period of 1/1/2022-6/30/2025, ensuring that the Center can continue to offer a home to high-achieving humanities scholars through its most distinguished fellowship. | Center for Jewish History | Fellowship Programs at Independent Research Institutions | Dr. Miriam Mora |
| Ended | Research Programs | 2673 | RQ28697322 | Awarded | Oct-22 | Sep-23 | $150,000 | (blank) | | The Papers of Abraham Lincoln is a documentary editing project dedicated to identifying, imaging, transcribing, annotating, and publishing online free of charge all documents written by or to Abraham Lincoln during his lifetime (1809-1865).  The Papers of Abraham Lincoln aspires to foster new and innovative scholarship on Abraham Lincoln, antebellum America, and the Civil War by replacing The Collected Works of Abraham Lincoln, which encompassed 6,769 documents in eight volumes and two supplemental volumes (1953-55, 1974, 1990), as the standard compilation of Lincoln documents.  With the inclusion of incoming correspondence and newly discovered documents written by Lincoln, The Papers of Abraham Lincoln will offer scholars, students, and enthusiasts an additional 99,566 documents from which to evaluate Lincoln's life and era.  The project is responding to NEH's "A More Perfect Union": America at 250. | Abraham Lincoln Presidential Library and Museum | Scholarly Editions and Translations | Dr. Daniel Worthington |
| Ended | Research Programs | 2674 | RQ28698322 | Awarded | Oct-22 | Sep-23 | $150,000 | (blank) | | This grant will fund work on the book edition of the Thomas A. Edison Papers and the transition of that edition to a series of thematic guides. During the grant period we will also work on building out our digital image edition, uploading collections from the edition to the Internet Archive, and developing an integrated digital edition that will encompass the book volumes, thematic guides, and digital image edition. | Rutgers, The State University | Scholarly Editions and Translations | Dr. Paul B. Israel |
| Ended | Research Programs | 2675 | RQ28703822 | Awarded | Oct-22 | Sep-24 | $148,560 | (blank) | | The Kiselgof-Makonovetsky Critical Editions will make available music manuscripts that will broaden the range of accessible early twentieth-century European Jewish music resources, recenter the repertoires of key klezmer musician informants, and will contextualize the work of Europe's revered twentieth-century Jewish ethnomusicological researchers. The Series will develop a new proposed standard for transliteration of Yiddish dialect to be presented alongside YIVO Yiddish, addressing a long-standing need for systematic, searchable text that preserves the idiom of Ashkenazic dialects. | Klezmer Institute, Inc. | Scholarly Editions and Translations | Dr. Walter Zev Feldman |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2676 | RFW27934021 | Awarded | Jun-21 | Nov-23 | $146,328 | (blank) | | This project seeks funding for a two-year investigation into the Umm an-Nar period (ca. 2800-2000 BCE) cultural landscape of the UNESCO World Heritage Site of Bat and its surroundings in the Sharsah Valley of northwestern Oman. During this period, Bat was home to a series of resilient communities located in a hyper-arid environment. By conducting archaeological excavations and surveys, the project will study the cultural processes and socio-ecological strategies practiced by the Umm an-Nar. The resulting reconstruction of an ancient cultural landscape will resituate the critically understudied Omani interior in ongoing debates on connectivity and human-environment interaction in prehistoric societies and build a case study for a persistent, thriving cultural landscape in an arid environment. | New York University | Archaeological and Ethnographic Field Research | Dr. Eli Dollarhide |
| Ended | Research Programs | 2677 | RZ28698122 | Awarded | Oct-22 | Mar-24 | $143,509 | (blank) | | The Meanings of Dementia: Interpreting Cultural Narratives of Aging Societies is an 18-month project to produce new critical writing on meanings of dementia in diverse social groups in the United States and other aging societies. Dementia refers to a group of common, age-associated, progressively debilitating, ultimately terminal conditions affecting thought, memory, speech, and behavior. Humanities scholarship has long studied personal narratives; this humanities-social science collaboration will consider how greater attention to cultural narratives – concepts expressed through metaphors, tropes, images, and other representations that circulate through a society to make meaning out of experience – can translate into public humanities work fostering greater inclusion for fellow citizens living with dementia or providing dementia care. We will produce a print and open-access digital volume of 18 essays for peer review and print publication as a supplement to a scholarly journal. | Hastings Center | Collaborative Research | Dr. Nancy Scerbo Berlinger |
| Ended | Research Programs | 2678 | RFW27950721 | Closed Out | Sep-21 | Dec-23 | $139,861 | (blank) | | Scholars argue that Mesoamerican cosmological concepts originated from an Archaic core of beliefs persisting across time and cultural, linguistic, and geographical boundaries. This study will identify the date, extent, and location of the oldest documented graphic expression of these concepts. Patterns in Pecos River style (PRS) murals created by foragers 4000 years ago contain evidence of the Archaic core. Archaeological fieldwork will build an inventory of PRS core elements and identify the rules governing their production and arrangement. Ethnographic fieldwork among the Huichol in Mexico, whose belief system closely reflects ancient Mesoamerican cosmological concepts, will address the persistence of the Archaic core. PRS graphic data will be shared with the Huichol to determine whether these elements are recognizable and embedded in Huichol cosmology. This work informs studies of myth, forager social organization, art history, and the origins of Mesoamerican myth and art. | Texas State University - San Marcos | Archaeological and Ethnographic Field Research | Dr. Carolyn Elizabeth Boyd |
| Ended | Research Programs | 2679 | RFW27934621 | Awarded | Jun-21 | May-24 | $137,906 | (blank) | | Our goal is to contribute to national conversations about African Americans ongoing marginalization through research efforts on the racial exclusion that continues to haunt their final resting places. Specifically, resources, care, and attention have been differentially mobilized by communities across time with respect to cemetery preservation. Here, we propose a three-year project to recognize and reincorporate the contributions of those marginalized due to patterns of segregation, racism, and neglect as a way to more broadly reconsider American heritage and identity. Our key aims are to 1) evaluate a pattern of African American cemetery degradation, 2) examine the multicausal process by which cemeteries become abandoned, and 3) identify how best to give voice to the presence of silenced past peoples. Ultimately, through archeological investigation and ethnographic interview, we plan to offer insight into contemporary local and national conversations on race, identity, and heritage. | East Carolina University | Archaeological and Ethnographic Field Research | Prof. Ryan N. Schacht |
| Ended | Research Programs | 2680 | RFW28670322 | Awarded | Aug-22 | Jan-25 | $129,912 | (blank) | | In this research we examine how the current abandonment and past over-burying of Eastern Cemetery in Louisville, KY, compounds existing modes of inequality and invisibility for the living through layers of necroviolence enacted upon the dead. We propose to systematically document Eastern's landscape and the extent of necroviolence incurred on the site and in the community through the use of surface (total station and LiDAR) and subsurface (GPR) survey and ethnography. It is the goal of this project to generate new methodological and humanistic knowledge that will contribute not only to future research and preservation at Eastern Cemetery but to other neglected historic cemetery sites across the U.S. | University of Louisville | Archaeological and Ethnographic Field Research | Dr. Thomas Jennings |
| Ended | Research Programs | 2681 | RA27813421 | Awarded | Jan-22 | Jun-24 | $123,300 | (blank) | | The American Philosophical Society's (APS) Library &amp; Museum requests a NEH FPIRI grant of $262,350 to support one twelve-month (or two six-month) residential postdoctoral fellowship in each of three years beginning in 2022-2023. Experience has shown that a vibrant fellowship program enhances the intellectual quality of programming for all resident fellows, strengthens ties among research and cultural heritage institutions in the Philadelphia area, and supports the discovery of new knowledge based on Library &amp; Museum collections. A FPIRI-supported fellowship will allow the APS Library &amp; Museum to better satisfy the overwhelming demand it has experienced for research support from humanities scholars who seek access to its collections and participation in its thriving fellowship community. | American Philosophical Society | Fellowship Programs at Independent Research Institutions | Dr. Adrianna Link |
| Ended | Research Programs | 2682 | RQ28703922 | Awarded | Oct-22 | Jan-24 | $120,000 | (blank) | | The Papers of James Monroe is a longstanding scholarly editing project dedicated to making the correspondence and other public and private papers of the fifth president of the United States more accessible to researchers, teachers, students, and general readers. The project is sponsored by the University of Mary Washington and funded primarily by the National Endowment for the Humanities. Staff collect, transcribe, and annotate selected documents for publication in print in a series of ten volumes issued by ABC-CLIO and online in a digital edition produced by Rotunda, the digital imprint of the University of Virginia Press. A Comprehensive Catalogue of the Correspondence and Papers of James Monroe was released in two volumes in 2000. The first volume of The Papers of James Monroe appeared in 2003. Subsequent volumes have followed at regular intervals. The most recent, Volume Seven, came out in 2020. The proposed grant will be applied to the preparation of Volumes Eight and Nine. | University of Mary Washington | Scholarly Editions and Translations | Mr. Robert Karachuk |
| Ended | Research Programs | 2683 | RFW28669522 | Awarded | Jul-22 | Aug-24 | $105,888 | (blank) | | My research examines how insurance shapes the natural and built environments of Bermuda. I propose an ethnographic study of the ways narratives, figures, and images of climate change become effective tools of place-making for the insurance industry.  Phase I analyzes work operations at the firm RenaissanceRe. As the industry's innovator in risk modeling, I use the firm as a case study to examine the effects of climate change predictions on corporate decision-making related to market expansion. Phase II analyzes local communities' social perceptions of insurance products and their attempts to negotiate daily life around hurricanes and climate risks.  In addition, this project seeks to contribute to Bermudian public science forums, museum collections, and art publications. In doing so, this project drives new research in the humanities by bridging ecocriticism with the sociocultural history of risk while contributing a global South perspective on corporate computing practices. | Regents of the University of California, Berkeley | Archaeological and Ethnographic Field Research | Dr. Sarah Elizabeth Vaughn |
| Ended | Research Programs | 2684 | RQ27977821 | Awarded | Sep-21 | Aug-22 | $100,000 | (blank) | | The Viola Muse Digital Edition will present the 73 discrete manuscript and typescript documents (totaling 262 pages) that comprise the Viola Muse Collection at the Jacksonville Historical Society. Muse was a local hairdresser and an interviewer/writer with the Negro Writers Division of the Florida Federal Writers Project (1936-40). Our edition will provide images and transcriptions of her fieldwork on Black society and Black history in Jacksonville as well as a scholarly introduction and headnotes/annotations for the documents. | University of North Florida | Scholarly Editions and Translations | Prof. Laura Heffernan |
| Ended | Research Programs | 2685 | RZ27986121 | Awarded | Oct-21 | Sep-24 | $98,683 | (blank) | | "Philosophy and Money" is a two-year Conference Grant proposal in support of a first-of-its-kind interdisciplinary collaboration to survey the role of money in the history of ideas. Although the history of philosophy is rich in discussions of money, the topic has been largely neglected in contemporary academic philosophy. There are practical and moral implications, but this project foregrounds foundational questions concerning the relation between economic practice and the development of philosophical theories. In the first year a team of scholars across the humanities and social sciences convene in workshops hosted by The Toolbox Dialogue Initiative to share feedback on original research and to address methodological challenges to interdisciplinary collaboration. In a second year, participants reflect on the results of the conference to revise individually composed chapters and to co-author section introductions to Volumes One and Two of The Palgrave Handbook of Philosophy and Money. | University of South Dakota | Collaborative Research | Prof. Joseph John Tinguely |
| Ended | Research Programs | 2686 | RZ27980521 | Awarded | Oct-21 | Sep-23 | $89,479 | (blank) | | This project proposes to produce an edited collection of scholarly essays on archival materials relevant to Naylor's published novels, a second manuscript of criticism focused on previously unpublished works found in the archives, and a series of public-facing essays that attend to the collected papers and unpublished material of Gloria Naylor, one of the most widely-read authors at the vanguard of contemporary letters. With Naylor's substantial archives as our focus, we aim to create a robust model for activating black women's literary archives through interinstitutional, interdisciplinary, and intergenerational collaboration aligned with black feminist practices. Through ground-breaking academic and public-facing scholarship this project communicates the value of archival research for opening up new avenues for understanding black women writers' intellectual and literary history of the late-20th and early-21st centuries. | Lehigh University | Collaborative Research | Dr. Mary Foltz |
| Ended | Research Programs | 2687 | RQ27991421 | Closed Out | Oct-21 | Sep-23 | $75,000 | (blank) | | AIHEC proposes to create a detailed plan for developing an anthology of Siouan literature in translation in the series of <em>Native Literatures of the Americas</em> published by the University of Nebraska Press. This would be the first work to present a comprehensive literary landscape in Lakota/Dakota languages from the earliest known to modern times. The project involves engagement of the language communities in identification of texts for translation and the presentation of their cultural context. | American Indian Higher Education Consortium | Scholarly Editions and Translations | Dr. John Phillips |
| Ended | Research Programs | 2688 | RZ27987921 | Awarded | Sep-22 | Sep-24 | $65,892 | (blank) | | This application for Collaborative Research: Conference is a collaboration between Cornell University, the University of Pennsylvania, and School of Environment and Architecture, Mumbai, India. This project includes conference and allied publications and outputs that will focus on humanistic approaches to climate change in South Asia. This conference will not only contribute to the emerging field of environmental humanities but also serve to curate the diversity of experiences of a changing planet in South Asia.  The project will enable faculty, graduate students, and independent scholars based in the US and abroad to come together in punctuated outputs leading up and subsequent to the major conference convened at Cornell University in September 2022.  These outcomes include monthly reading groups, a podcast series, a teaching tools online forum, and an open access edited volume. | Cornell University | Collaborative Research | Dr. Iftikhar Dadi |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2689 | RA27815921 | Awarded | Jan-22 | Jun-23 | $63,900 | (blank) | | The ARIT NEH fellowship program aims to support scholars who conduct long-term interdisciplinary research in the humanities in Turkey. Their fields of study include art, archaeology, literature, linguistics, musicology, religion, and all aspects of cultural, social, and political history. ARIT long term fellows interact with Turkish, U.S, and other scholars at the ARIT research centers in Istanbul and Ankara, where their intellectual exchange promotes a broad-based understanding of the ancient and modern Middle East. This scholarly interaction has enabled former ARIT-NEH fellows to produce groundbreaking publications that have been shared with the public through their teaching and community outreach programs. ARIT center directors in Istanbul and Ankara facilitate access to research resources and colleagues in the country. For its NEH FPIRI program, ARIT requests 12 months total fellowship funding per year. Research tenures may cover 4 to 12 months, supporting 1 to 3 fellows annually. | American Research Institute in Turkey, Inc. | Fellowship Programs at Independent Research Institutions | Dr. C. Brian Rose |
| Ended | Research Programs | 2690 | RQ28687622 | Awarded | Oct-22 | Sep-23 | $63,501 | (blank) | | The project proposed for the NEH Translation Planning grant is the translation of a of a portion of the Chilean Mapuche Parlamentos peace treaties to plan for further translations and a full scale digital edition. | University of Pittsburgh | Scholarly Editions and Translations | Dr. Pilar M. Herr |
| Ended | Research Programs | 2691 | FZ28001121 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | I propose to write a single volume history of India that spans 4,600 years of known human history on the subcontinent. The book will proceed roughly chronologically, covering some of the major social, political, religious, intellectual, and cultural developments in ancient, early modern, colonial, and independent South Asia. Several threads will tie the book together, including religious and political innovations, ecological change, an astonishing diversity of peoples and experiences, and connections between South Asia and other parts of the world. My goal is to change how people view India. I want them to see, not an inert place that stands out of time, but rather a dynamic, vibrant part of the history of human advancement, achievement, and change. | Dr. Audrey Truschke | Public Scholars | Dr. Audrey Truschke |
| Ended | Research Programs | 2692 | HB28959623 | Awarded | Mar-23 | May-24 | $60,000 | (blank) | | This project outlines the prehistories of Eurasian philosophy, its ideological uses within Russia, and, just as importantly, how this set of ideas was reworked and repurposed in the US in ways that contoured not only in relations with Moscow but also had vast consequences for domestic movements concerned with economic justice and racial equality. First outlining the historical racialized "othering" of Russia vis-a-vis Europe, I then examine how early twentieth century reactionary forces in the US mobilized against movements for racial equality, gender parity, or economic justice by deploying the specter of communism to conflate non-whiteness with activist politics. I then examine the myriad ways that American and US-based writers of various races, ethnicities, genders, sexual orientations, and creeds recognized, critiqued, and reworked this conflation in the service of liberation for all. | Dr. Jesse Schwartz | Awards for Faculty | Dr. Jesse Schwartz |
| Ended | Research Programs | 2693 | FZ28730822 | Awarded | Sep-22 | Aug-23 | $60,000 | (blank) | | This is the first biography of the American writer Muriel Rukeyser (1913-1980), whose genre-bending work (poetry, plays, films, novels and biographies), involvement in wide-ranging artistic and political circles from New York to Hollywood, and accounts of the Spanish Civil War, the rise of fascism, racial injustice, environmental disaster, and single motherhood, defied and remade women's positions in 20th-C America. Described by Anne Sexton and Adrienne Rich as "mother of us all," Rukeyser changed how we see the role of the woman writer, the activist writer, the queer writer, the Jewish writer, and the mother writer, and yet she has not been recognized for these revolutionary reinventions, but silenced by Cold War gender, political and publishing norms. This biography makes visible Rukeyser's central place in American literature, as a catalyst and creator, demonstrating the value of her work for understanding the political crises—and possibilities—of our own times. | Dr. Rowena Kennedy-Epstein | Public Scholars | Dr. Rowena Kennedy-Epstein |
| Ended | Research Programs | 2694 | FZ28736222 | Awarded | Oct-22 | Sep-23 | $60,000 | (blank) | | The first complete biography of Grace Paley, a critical figure in mid-century American and Jewish-American literature, in the feminist movement, and in the intersections between these streams. "There's a case to be made," wrote New Yorker critic, Alexandra Schwartz, "that Grace Paley was first and foremost an antinuclear, antiwar, antiracist feminist activist who managed, in her spare time, to become one of the truly original voices of American fiction in the twentieth century." Drawing on exclusive access to Paley's own archive, on unpublished material from scores of archives, on hundreds of original interviews, on the latest scholarship, and on a thorough investigative effort, this biography is the first comprehensive survey of the material record, and the most complete account of one of the country's most important feminist literary artists. The book is under contract with Farrar, Straus and Giroux. | Mr. Avi Steinberg | Public Scholars | Mr. Avi Steinberg |
| Ended | Research Programs | 2695 | FZ28676722 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | The primary question I raise is: How, from the first century to the present, have countless people envisioned Jesus in such varied and contradictory ways? I address this question as follows:  First, what is the evidence from the earliest sources? Second, what is different about how we evaluate it now? Third, who was Jesus of Nazareth in his own time? Finally, what do the countless versions of Jesus tell us about the people and cultures who produced them in literature, art, music, and films, up to the present? While all scholars start from New Testament texts, here I investigate a far wider range of sources, including many nearly always left out of such discussions: Gospels later denounced as "heresy;" and anti-Christian writings by critics of the early movement. Like <em>The Gnostic Gospels</em> and others I have written, this book is addressed not only to scholars and students, but also to a much wider audience, offering a historical view of how Christianity began, and how it resonates today. | Prof. Elaine Pagels | Public Scholars | Prof. Elaine Pagels |
| Ended | Research Programs | 2696 | FZ28739322 | Awarded | Oct-22 | Sep-23 | $60,000 | (blank) | | In the late 1960s, a group of white, southern philanthropists conducted a social experiment that they hoped would change the character of the South. They recruited and paid for 140 talented black and brown students to desegregate all-white, southern boarding schools, then havens for white families fleeing court-ordered integration. The question at the heart of the effort was novel: Could the program make white children less bigoted by exposing them to black students? For nearly 10 years, the North Carolina-based philanthropy, called the Stouffer Foundation, desegregated 20 schools and attempted to study what happened. My project is a narrative history of this experiment, tracing the arc of the participating students' lives and examining the era's promise of desegregating America's schools and professions. I hope my work will have reverberations in the ways we historicize the civil rights era, and contribute to wider discussions around social integration and race in American democracy. | Mr. Mosi Secret | Public Scholars | Mr. Mosi Secret |
| Ended | Research Programs | 2697 | FZ28733922 | Awarded | Sep-22 | Aug-23 | $60,000 | (blank) | | The first adult biography of Madeleine L'Engle (1918 – 2007), author of the Newbery Award-winning classic <em>A Wrinkle in Time</em> (and 60 other books), to be published by FSG, draws on hundreds of hours of interviews and exclusive access to private journals, unpublished manuscripts, and personal and editorial correspondence. One of America's most influential and beloved writers, L'Engle stood on the shoulders of Laura Ingalls Wilder and Lucy Maud Montgomery, published alongside contemporaries including Beverly Cleary, Judy Blume, and Katherine Paterson, and transformed the landscape of possibility for women writers and female protagonists by making way for Ursula Le Guin, Margaret Atwood, J.K. Rowling, and others. This narrative literary biography tells the story of her life, work, and influence in the context of 20th century women authors of dystopian fiction and literature for young people. | Ms. Abigail Santamaria | Public Scholars | Ms. Abigail Santamaria |
| Ended | Research Programs | 2698 | FZ29215723 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | John Lewis: A Life in Politics (under contract with Simon & Schuster) will be the first full-fledged biography of the civil rights leader and U.S. congressman. From a young age, John Lewis was an indispensable part of historic campaigns for racial equality, from the 1960s sit-ins to the 1963 March on Washington to the 1965 Selma voting rights march. Ousted as chairman of the Student Nonviolent Coordinating Committee in 1966, he turned to politics, joining Robert Kennedy's presidential bid, leading the Voter Education Project, serving in the Carter administration, and in 1986 winning a seat in Congress. The book spans his activism and political career, his rise in the House Democratic leadership, and emergence as a moral beacon in dark times. In narrating Lewis's life, the book explores the relationship of grassroots activism to institutional politics; the fate of Lewis's nonviolent and integrationist ideals; and history's own role in shaping the vision of those pursuing social change. | Prof. David Greenberg | Public Scholars | Prof. David Greenberg |
| Ended | Research Programs | 2699 | HB28930023 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | This project explores challenges to the omissions and negative characterizations of Mexican Americans in public school textbooks of New Mexico and Texas between 1880 and 1940. Mexican Americans fought discrimination by voting, asserting their right to jury service, and challenging segregated schools. They sought to revise public school textbooks to be more inclusive, challenge racist notions about Mexican Americans' educational abilities, and preserve archives related to Mexican American history. Activists and scholars believed textbooks did not reflect Mexican Americans' cultural legacies, and justified their second-class citizenship because the general public was unaware of their participation in formative events in the region's and nation's history. As they engaged in civic action for access to education, Mexican Americans strengthened U.S. democracy, reminded the nation to respect their citizenship rights, and created new historical narratives that included their contributions. | Dr. Omar Santiago Valerio-Jimenez | Awards for Faculty | Dr. Omar Santiago Valerio-Jimenez |
| Ended | Research Programs | 2700 | FZ29236323 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | I am applying for an NEH Public Scholars program fellowship to complete my current book project, The First Color: The Story of Ochre, a deep time biography of the world's most enigmatic mineral. For 300,000 years, our species has used ochre to reflect our own evolutionary and cultural histories. Ochre – a combination of clay and iron oxide that forms over billions of years – is particularly synonymous with humankind's early art and cave paintings. Anthropologists have long used ochre as a proxy for marking when Homo sapiens "became human" in our symbolic thinking; ochre is vibrant cultural spiritual knowledge for many Indigenous, Native, and Aboriginal peoples. Today, ochre still surprises us as we unpack its contemporary uses and meanings. The First Color is a work of humanities scholarship aimed at trade book audiences. By emphasizing ochre's deep history, The First Color: The Story of Ochre, offers a new way of thinking about ochre and writing object biography. | Dr. Lydia Virginia Pyne | Public Scholars | Dr. Lydia Virginia Pyne |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2701 | HB29513224 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | Willard Motley (1909-1965) was one of the most visionary Black leftist writers and public intellectuals of the twentieth century whose literary and activist labor highlights questions that progressive writers, thinkers, and organizers still grapple with today. Based on archival research, my project brings  Motley out of obscurity with the first-ever critical biography. My book will unearth the unjustly erased legacy of this influential twentieth-century Black author and visionary and it will point to various forms of policing of Black textuality and thought, linking this post-war writer's work to issues that remain pressing today. My biography will reveal Motley's unique amalgam of literary and political activities and his resistance to easy categorization, which have led to his erasure. During the NEH award year, I will conduct archival research in the Willard Motley Papers at Northern Illinois University's  Special Collections and at related repositories in Illinois. | Dr. Agnieszka Tuszynska | Awards for Faculty | Dr. Agnieszka Tuszynska |
| Ended | Research Programs | 2702 | FZ29237523 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | This book tells the story of the first Black regiments in the history of the U.S. regular army, from their creation in 1866 to American intervention in the First World War. It recovers the critical role of Black regulars (or "buffalo soldiers") in spreading the U.S. empire to the West, Caribbean, and Pacific. Yet as agents of state authority, those men often became targets of white supremacy, and when targeted by racist attacks, they could become exemplars of resistance—most consequentially in 1917 in Houston, Texas. A rebellion of Black soldiers against police brutality there led to the largest murder trial in US history and nineteen executions, hastening relegation of the four Black regiments to menial, peripheral tasks. The rise and fall of the Black regular testifies to a durable contradiction of American life, one of ongoing and urgent concern for the humanities: that a country so dependent upon people of color for national aggrandizement only unevenly offers them justice and safety. | Dr. Andrew Jonathan Huebner | Public Scholars | Dr. Andrew Jonathan Huebner |
| Ended | Research Programs | 2703 | FZ28711822 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | "Green Russia: A Forest History" draws on literature, art, music, and original reportage to explore the cultural significance of the Russian forest from medieval times to the present, from pre-Christian forest spirits to the canonical figures of Tolstoy, Dostoevsky, and Turgenev to modern tree-worshipping eco cults, showing the philosophical, creative, political, and economic power of Russia's vast wilderness. | Dr. Sophie Pinkham | Public Scholars | Dr. Sophie Pinkham |
| Ended | Research Programs | 2704 | FZ29239123 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | When, in 1654, New Amsterdam's Governor Peter Stuyvesant, furious that Jews had landed in the colony, tried to eject this "deceitful race" of "usurers," and "blasphemers" of "Christ," he, to his chagrin, failed. But his words and subsequent attempts to make their lives so difficult that they would leave on their own launched antisemitism as an American tradition. Across American history antisemitism has taken myriad forms. Colonial cemeteries were desecrated. Civil War General Ulysses S. Grant expelled Jews from his military district. Universities set Jewish quotas. Henry Ford disseminated the conspiracy theories of "The Protocols of the Elders of Zion." In the late 1950s, Jewish sites were bombed. In 2018 a gunman murdered eleven worshippers at a Pittsburgh synagogue. "Antisemitism, an American Tradition: A New History," under contract with W. W. Norton, recounts this enduring tradition and shows how living with this hate has forged Jewish identity.  | Prof. Pamela S. Nadell | Public Scholars | Prof. Pamela S. Nadell |
| Ended | Research Programs | 2705 | FZ28003121 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | "Umbrella Sky: Children's Literature and Modern Jewish Worldmaking" takes the aesthetically rich and historically indispensable corpus of nearly a thousand extant Yiddish children's books as a novel vantage point from which to observe key movements—political and geospatial—of Eastern European Jewry during the tumultuous early decades of the twentieth century. I extend theoretical reframings of childhood into the Yiddish-speaking sphere, foregrounding the role of children's literature in the intertwined cultural renaissance and quest for social justice that animated secularist, interwar Jewish life.  This project integrates a range of concerns, including a changing understanding of gender norms, child psychology, class consciousness and struggle, and the pursuit of racial justice. Focusing on broadly resonant motifs, themes, and nodes, this accessible book probes how writers and cultural leaders negotiated the tensions between traditional and emerging forms of Jewish identity. | Prof. Miriam Udel | Public Scholars | Prof. Miriam Udel |
| Ended | Research Programs | 2706 | FZ29246323 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | This project is a study of the life and work of architect J. Max Bond, Jr. The most prominent African American architect in the late 20th century, Bond maintained a lifelong commitment to architecture as a tool in the civil rights struggle. In a career that spanned Harlem and Accra, Harvard and Tuskegee, Bond shaped an approach that strove to include broad participation, escape Eurocentric biases, and celebrate the people—especially Black people—who lived in urban places. In doing so, Bond sought to hold modernism to its utopian promise through the lens of racial justice. Though Bond achieved atypical success in a dominantly white profession, he was often marginalized and much of his work remains overlooked. In centering Bond, this study offers a new perspective on the history of modern architecture. More urgently, it offers a model for what an architectural practice can look like that seeks to shape a more just world—while revealing the lasting barriers to the creation of that world. | Dr. Brian Goldstein | Public Scholars | Dr. Brian Goldstein |
| Ended | Research Programs | 2707 | FZ28730322 | Awarded | Sep-22 | Aug-23 | $60,000 | (blank) | | In the first half of the 19th century, Wakara (often anglicized as "Walker" (c. 1815-1855)), the famed Ute horse thief, Indian slave trader, collaborator in the settlement of the west and defender of Indian sovereignty, was among the most influential and feared men in the American Southwest. Yet the history books barely mention him. Wakara's America, the first full-length biography of the controversial Ute leader, illuminates why history has forgotten Wakara and explains why it's time that history give Wakara his due. Instead of repeating Manifest Destiny's most pernicious myth—that Native peoples and lifeways were eradicated from the American landscape—telling Wakara's story, and those of his lineal and spiritual descendants, reveals the history of resilience as well as present-day vitality of Wakara's people. Doing so also blurs the long-established lines between "colonizer" and "colonized"; "Native" and "American." | Dr. Max Perry Mueller | Public Scholars | Dr. Max Perry Mueller |
| Ended | Research Programs | 2708 | FZ29251923 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | Since the 1960s, an unobtrusive industry has carefully domesticated noise, converting it from an unwanted industrial byproduct to a desirable domestic partner and a first-rate workmate. In my book and a supplementary podcast series, I will explore the "comfort sound" industry: the white noise machines, mechanical "sound conditioners," smartphone apps, "environmental sound" channels, and noise-cancelling headsets that promote sleep, relaxation, and concentration. The project examines the history of a most unusual industry, the social dynamics fueling the need for noise, and the lessons these comfort sounds can teach us about listening in a media-riven age. [Edited by staff]  | Dr. Mack Hagood | Public Scholars | Dr. Mack Hagood |
| Ended | Research Programs | 2709 | HB28905823 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | This scholarly monograph argues that the impact of the Mexican Revolution on the development of modernist literature in the United States was primary and definitive. This wide-ranging, transborder study frames U.S. literary modernism within an American, hemispheric context rather than the Eurocentric paradigm that has long dominated the field. A hemispheric approach to modernist studies highlights a distinctive set of formal and thematic elements. These texts emphasize radical (leftist) political ideologies, celebrate indigeneity and the "folk," employ a mode of "romantic realism," rely on simple, lyrical poetic expressions, and are oriented toward a wide and diverse general public instead of a coterie of learned sophisticates. This book examines U.S. writers and artists including Katherine Anne Porter, Anita Brenner, Edward Weston, Lynn Riggs (Cherokee), and Langston Hughes alongside Mexican ones including Mariano Azuela, José Clemente Orozco, and Nellie Campobello.  | Dr. Geneva M. Gano | Awards for Faculty | Dr. Geneva M. Gano |
| Ended | Research Programs | 2710 | FZ29258623 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | "The Fugitive World: Life and Death in the Shadow of the State" is a work of narrative literary nonfiction about communities living outside of the administrative state, based on five years of reporting and research in the borderlands and shatter zones of a dozen countries. The book takes as its raw material the voices and histories of nomads, refugees, insurgents, squatters, prisoners, and other irregular citizens and non-citizens who live in flight from, or are pursued by, sovereign nation-states, in geographies ranging from the Celebes Sea in Southeast Asia to the Arctic Circle at the northern edge of Europe. As a collective portrait of rebels and runaways from across the Eurasian megacontinent, the book analyzes how states create fugitive groups in order to assimilate, expel, or eradicate intransigent populations, and asks how those groups practice self-determination in an era of high-tech surveillance and rising authoritarianism. | Mr. Benjamin David Mauk | Public Scholars | Mr. Benjamin David Mauk |
| Ended | Research Programs | 2711 | HB28947323 | Awarded | Jan-23 | Dec-23 | $60,000 | (blank) | | A Journey of Striving: Literary and Creative Expressions of Diné (Navajo) Becoming examines, in the context of central cultural philosophies, the significant, yet undertheorized, contributions of Navajo literature. Sa'ah Naagháí Bik'eh Hózhóón (SNBH), "one's journey of striving to live a long, harmonious life," forms what Lloyd Lee has referred to as a Diné matrix for life. As poet Rex Lee Jim explains in his essay, "A Moment in My Life": "Our responsible actions bring beauty into this world . . . The beauty comes from within us: Hózhóón, then, is our inner self singing and dancing in the physical world." The book's chapters are oriented around key Navajo principles of homeland, kinship, beauty/harmony (hózhó) and the shared cultural memories and reckonings with the trauma of Hwééldí/the Long Walk (1864-1868) to represent the trajectory from disruption to a rebalancing and harmonization of ways of being engaged in the journey of striving to be Diné in the contemporary world. | Dr. Jeffrey D. Berglund | Awards for Faculty | Dr. Jeffrey D. Berglund |
| Ended | Research Programs | 2712 | FZ29260123 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | While seeking the cause of her great-grandfather George Jordan's mysterious death at Harvard, the author finds an audacious group of nearly 200 Black scholars who attended Harvard around the turn of the century. As teachers, they created a vibrant Black educational system that existed alongside white institutions. But, while many earned degrees at Harvard, some had a curious designation in the catalogs: Special Students. That term was key to unlocking a kind of subtle, insidious red tape Harvard used to make it nearly impossible for Black scholars to attend--to say nothing of receive a degree.  | Prof. Elizabeth Sarah Skurnick | Public Scholars | Prof. Elizabeth Sarah Skurnick |
| Ended | Research Programs | 2713 | HB28965323 | Awarded | Aug-23 | Aug-24 | $60,000 | (blank) | | This project will analyze ways in which Chicana artists, poets and community organizers from the US – Mexico border region of the Rio Grande Valley have responded to the rise in anti-Latina/o policies through Chicana feminist practices in their work. Using qualitative research methodologies, I propose to conduct extensive individual interviews with local poets, artists and community organizers. I further propose to carry out a careful review of archival print, digital and other mediums detailing the public works of these Chicanas. Finally, I will undertake an exploration of the collective works of both local poets and artists that center and/or speak to the lived experiences along the U.S.-Mexico border. Guiding these interviews and reviews will be an aim to better understand not only how these Chicanas' work is informed by Chicana feminist thought but also how their work contributes to developing new theories about Chicana feminisms. | Dr. Stephanie M. Alvarez | Awards for Faculty | Dr. Stephanie M. Alvarez |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2714 | FZ29261923 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | What is it about Bob Dylan's imperfect sounds that gives them such potency, for so many? This book proposes an answer. It does so not by listening past his sonic imperfections or explaining them away. Rather, it takes imperfection seriously, thinking carefully about its affordances. The book argues that Dylan's idiosyncratic sounds are not incidental to his art, a troublesome husk we can discard once we have extracted his celebrated words. Rather, Dylan's music achieves its effects not despite its evident imperfections, but precisely because of them. Dylan's radical openness to imperfection is an enabling condition of his extraordinarily prolific musical career, and it is at the heart of his music's political and aesthetic efficacy. Written in clear and engaging prose and drawing on a range of interpretive techniques accessible to a wide readership, <em>Sounding Bob Dylan</em> demonstrates that imperfection is not a bug but a feature of Dylan's music making. | Dr. Steven Marshall Rings | Public Scholars | Dr. Steven Marshall Rings |
| Ended | Research Programs | 2715 | FZ28731722 | Awarded | Jan-23 | Dec-23 | $60,000 | (blank) | | "Brunelleschi's Children: How a Renaissance Orphanage Saved 400,000 Lives and Reinvented Childhood" will be the first book for a broad audience to chart and analyze comprehensively the history of the Hospital of the Innocents (or <em>Innocenti</em>) in Florence, Italy, from 1419 to the present day. A founding home designed by Filippo Brunelleschi, it revolutionized our understanding of childhood development, with contributions such as giving art instruction to unwanted foundlings for the first time, securing dowries and gainful employment for historically ill-treated female children, and paving the way for the birth of pediatrics as a medical science. "Brunelleschi's Children" will bring together the Innocenti's multivariate strands into one unified narrative, showing how its devotion to what the historian Jacob Burckhardt called Renaissance "many-sidedness" enabled it to impact so many areas of human life and solve a great challenge in early modern Europe: the crisis of abandoned children. | Prof. Joseph Luzzi | Public Scholars | Prof. Joseph Luzzi |
| Ended | Research Programs | 2716 | FZ29268523 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | Property Wrongs is a book that tells the story of a nearly 40-year battle between the real estate industry and the civil rights movement over race and real estate. It illustrates how race and segregation were central to the formation of the modern real estate profession and how housing segregation was key to the emergence of the civil rights movement.  | Dr. LaDale Curtis Winling | Public Scholars | Dr. LaDale Curtis Winling |
| Ended | Research Programs | 2717 | FZ28708522 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | Biscuits and Buffalo is about American Indians, including ranchers, farmers, biscuit makers, and entrepreneurs, who sustained their families and built viable economic enterprises on the Crow reservation in Montana from the late nineteenth century to the present. The book challenges persistent myths that Indians did not, or could not, adapt or succeed in the reservation era. It features Indian people who defy these myths, people who sought a viable way forward under difficult circumstances, and who did so with a strong sense of their Native heritage. They include Pretty Shield, who worked alongside white and Black women in the women's club movement, and buffalo hunter Medicine Crow, who became one of many successful wheat farmers. Their stories revise the too simple histories that equate Indian change with defeat and Indian-white relations with antagonism. The book dismantles stark dichotomies between traditional and contemporary ways of life. It moves toward a more nuanced and inclusive view. | Prof. Cynthia Ott | Public Scholars | Prof. Cynthia Ott |
| Ended | Research Programs | 2718 | FZ29271623 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | This will be the first general-interest biography of James Wilson, a poor farmer's son from Scotland who immigrated to America and became the most respected lawyer and political thinker in the country. He was one of the main architects of the Constitution and served on the first Supreme Court, generating legal theories that still inform American law. He was a visionary, believing that all political power resides in the hands of common people, an unpopular idea among his fellow founders. But he was also a complicated, flawed man who was nearly murdered by the people he championed, and whose mismanagement of his personal finances resulted in him being the only Supreme Court justice ever to go to prison. His flight from his lenders and the authorities led to a death in ignominy and his name being erased from history. "The Lost Founder" will resurrect Wilson's story and explain how this most democratic of all founding fathers can help steer us toward the country we want to live in today. | Mr. Jesse Wegman | Public Scholars | Mr. Jesse Wegman |
| Ended | Research Programs | 2719 | FZ27995221 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | <em>True Nature</em> will be the first comprehensive biography of the American writer, naturalist, and Zen roshi, Peter Matthiessen. A member of what William Styron once called "the silent generation"—a cohort that also included Truman Capote and Norman Mailer—Matthiessen has not received the same critical attention as many of his peers despite the scope of his achievements. In an extraordinarily diverse career, he wrangled with many of the most critical issues of the last century, from environmental degradation to civil rights. Though a novelist at heart, he wrote one of the earliest works of the modern environmental movement and major examples of advocacy journalism concerning Cesar Chavez and Native Americans. He was also co-founder of The Paris Review while undercover for the CIA. <em>True Nature</em> documents his lifelong journey (his "pilgrimage") to illustrate the evolution of a sensibility—a kind of ecological consciousness that combined science and spirituality, empiricism and intuition. | Mr. Lance Richardson | Public Scholars | Mr. Lance Richardson |
| Ended | Research Programs | 2720 | FZ29272923 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | "We Don't Know You Anymore," a book under contract with William Morrow in the United States and Penguin Books in the UK, is an ambitious exploration of transformation and identity change in 20th and 21st century America. What does it mean to become a "new person," and who gets to decide whether an identity change is legitimate? What are the limits and ethics of self-identification when identity is increasingly understood to be malleable and self-constructed? And what is the relationship between personal and societal transformation? I build on the scholarship of theorists from diverse fields—including philosophy, history, and gender and sexuality studies—to show that our experience of altering our most personal characteristics is influenced by deeply politicized and often incoherent beliefs about who is changeable, and who has earned or forfeited the right to redemption or reinvention. | Mr. Benoit Denizet-Lewis | Public Scholars | Mr. Benoit Denizet-Lewis |
| Ended | Research Programs | 2721 | FZ28001321 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | Influential films, like influential people, deserve their own biographies, and few films have been as influential as <em>Sunset Boulevard</em> (1950). Charting the movie's origins, making, and legacy, this will be the first book to examine in depth the cultural, historical, and aesthetic significance of a remarkable motion picture about human vanity and fear of aging. Director Billy Wilder, an Austrian-Jewish <em>émigré</em> to Hollywood, brought his cynical, Old World sensibility to the project, but its greatness can't be laid exclusively at his feet, for his artistic collaborators were also at the peak of their creative powers. Relying on letters, diaries, published and unpublished papers, interviews with surviving family members, and extensive viewing of the films these Hollywood professionals made both before and after <em>Sunset Boulevard</em>, this book will show how a dark and bitter self-examination of the American film industry became one of that industry's crowning achievements. | Dr. David M. Lubin | Public Scholars | Dr. David M. Lubin |
| Ended | Research Programs | 2722 | FZ29281023 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | In the 1940s E.R. Squibb and Sons transformed Western medicine when it began marketing Intocostrin, the first muscle relaxant. Squibb developed Intocostrin from curare, a plant-based arrow poison from the Amazon. What led to the quick commercialization of an Indigenous arrow poison? My book will answer this question, at once reconstructing a strange history of exploration and medical experimentation, but simultaneously narrating the collision of peoples, cultures, and economic interests surrounding curare. This confluence of historical forces makes curare not just a story of an exotic Amazonian poison turned FDA-approved drug, but also a singular example of twentieth-century globalization, the transnational creation of medical knowledge, and the troubling history of colonialism in the western Amazon. | Prof. Matthew David O'Hara | Public Scholars | Prof. Matthew David O'Hara |
| Ended | Research Programs | 2723 | FZ28005621 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | Jean-Jacques Dessalines was the abolitionist founding father of the most radical nation-state in the Age of Revolution. This biography neither venerates Dessalines nor condemns him. Instead, it offers a true account of his life and rule while emphasizing his global impact. Dessalines's country prioritized freedom, equal citizenship, and Blackness—this directly exposed the fallacies of Enlightenment universalism and positioned race explicitly at the center of the world hierarchy that emerged in the nineteenth century and that remains relevant today. The man who proclaimed the Haitian Declaration of Independence does not currently fit comfortably in the popular US conception of a founding father. This book challenges that assumption by reevaluating the criteria by which a person qualifies as a "founding father" and I situate him amongst his contemporaries in the hemisphere to reveal his pragmatic strategy and his profound vision. | Dr. Julia Kohler Gaffield | Public Scholars | Dr. Julia Kohler Gaffield |
| Ended | Research Programs | 2724 | FZ28715522 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | This Is Rhythm will be the first biography of the musician-educator Ella Jenkins (b. 1924), a pioneer of "multicultural" children's music. Beginning with her 1957 Folkways debut "Call-and-Response Rhythmic Group Singing," Jenkins, a self-taught artist, reimagined American children's music by grounding it in the sonic traditions of the African American diaspora. Before Jenkins, music for young audiences was geared either toward diversion or cultural uplift, with European art music as a pinnacle. In contrast, by taking Black music—from the playground chants of Black girls to the gospel music of Black churches—as a paradigm, Jenkins envisioned music-making as a practice of community and cooperation. "This Is Rhythm" traces Jenkins' life from her South Side childhood to her receipt of a lifetime Grammy Award (2004), positioning her not only as a recording artist and performer, but as a grassroots African American female educator who advanced civil rights through rhythm and song. | Dr. Gayle F. Wald | Public Scholars | Dr. Gayle F. Wald |
| Ended | Research Programs | 2725 | FZ28719722 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | The Unfinished Revolution: The Political Life of A. Philip Randolph is a biography of one of the 20th century's most important civil rights and labor activists whose years of political engagement spanned the 1910s to the early 1970s. It explores currents of Black radicalism, trade unionism racism, anticommunism, and anti-colonialism during the Cold War.  Critically exploring Randolph's multiple campaigns against governmental and union discrimination, it situates Randolph's political beliefs and activism in relation to broader African American political currents and explores his use of public opinion, political pressure, the judiciary, and grassroots mobilization in pursuit of racial and economic equality. | Dr. Eric J. Arnesen | Public Scholars | Dr. Eric J. Arnesen |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2726 | FZ29283423 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | My book project argues that Shakespeare's plays grew out of a now invisible collaboration with his colleague and star actor Richard Burbage. A theater insider with family connections, money, and professional savvy, Burbage loomed larger than the playwright in their time. After his 1619 death, England erupted in mourning, creating a scandal when the outpouring of grief drowned out the queen's death the same month; Shakespeare's death, three years earlier, drew almost no notice. Why did Burbage's star outshine Shakespeare's, and have their positions since reversed? If his contemporaries were right in crediting the actor with some of the most famous literary creations in history, how did he shape them? We can't fully understand Shakespeare or his plays without recognizing his creative chemistry with his star actor. Tracing their relationship through elegies, anecdotes, lawsuits, family records, and the plays themselves offers a new story about the making of Shakespeare's plays. | Prof. Tanya Pollard | Public Scholars | Prof. Tanya Pollard |
| Ended | Research Programs | 2727 | FZ28721322 | Awarded | Sep-22 | Aug-23 | $60,000 | (blank) | | Writing for a broad public audience, I seek to answer three interrelated questions. First, how did police across the United States treat and mistreat the civil rights movement, investigating and retaliating against activists through a variety of means? Second, how did civil rights activists use pickets, rallies, and marches to demand equal treatment from police? Third, how did police discredit such protests as dangerous acts of extremism, forestalling the emergence of a national movement for equitable policing until the 2010s and exacerbating the larger crisis of racial inequality in our criminal justice system for decades? | Dr. Joshua Clark Davis | Public Scholars | Dr. Joshua Clark Davis |
| Ended | Research Programs | 2728 | FZ29285523 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | Prince Rivers may be the most consequential American about whom Americans know almost nothing. An enslaved carriage driver from Beaufort, South Carolina, Rivers escaped to become color sergeant, Company A, First South Carolina Volunteers -- the highest-ranking Black member of the first Black regiment mustered into Union service. After the war, as the "Black Prince," "The Power of Aiken County," and the leader of the 'sanctuary city' of Hamburg, South Carolina, Rivers created one of the boldest and most successful experiments in interracial democracy in the history of the United States. Largely forgotten today, Rivers will join Harriet Tubman, Sojourner Truth, Nat Turner, and Frederick Douglass in the pantheon of the early Black freedom struggle. | Dr. Stephen William Berry | Public Scholars | Dr. Stephen William Berry |
| Ended | Research Programs | 2729 | FZ28012821 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | My book project, <em>Uptight!</em>: Race, Revolution, and the Most Dangerous Film of 1968, combines biography with the history of mid-twentieth century America to tell a compelling and still palpably resonant story about the struggle to make<em> Uptight! </em>(dir. Jules Dassin, 1968), the first feature film to address the Black Power movement and whose troubled production serves as a microcosm for the racial and political tensions of the time.  The story of <em>Uptight! </em>unfolds against the backdrop of 1968, a watershed year for the civil rights movement, the Hollywood film industry, and American democracy.  Drawing on original archival research, the book has a dramatic narrative arc, fascinating but historically neglected key characters, and presents a clear through line from 1968 to contemporary struggles over race and representation in the film and media industries. | Dr. Rebecca L. Prime | Public Scholars | Dr. Rebecca L. Prime |
| Ended | Research Programs | 2730 | FZ29286823 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | Tilted Waters is the first book-length study of the history of the Suez Canal to be written in English in more than half a century. Breaking with a long tradition of treating Suez as a simple maritime passageway or manufactured shortcut, the book examines the Canal's many and changing roles in the production of global inequalities over the past two centuries. It thus revisits the history of the Suez Canal as a history of global capitalism. Using source materials in Arabic, English, French, and Urdu, the project draws on extensive archival research in England, Egypt, France, Pakistan, and the United States. During the period of research leave supported by the NEH Public Scholars grant, I plan to complete the remaining research abroad and continue drafting chapters of the book. | Dr. Aaron George Jakes | Public Scholars | Dr. Aaron George Jakes |
| Ended | Research Programs | 2731 | HB28905623 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | My project aims to make available for the first time a critical edition and translation of Books I-III of the Compendium on Philosophy and Logic (al-Mulakhkhas fī l-hikma wa-l-mantiq) by Fakhr al-Dīn al-Rāzī (d. 1210). Rāzī was a preeminent figure in Arabic and Islamic intellectual history and, more broadly, the history of philosophy; the Compendium was perhaps his most influential work on philosophy. The lack of critical editions and translations hinders our efforts to replace a dated, prejudice-based narrative of Arabic and Islamic intellectual history. A new narrative, which is currently being researched and written by myself and colleagues, will accurately place Rāzī's accomplishments, and those of other Arabic scholars, within the broader history of science and philosophy. The edition and translation will be a major resource for faculty and graduate students in such fields as Arabic and Islamic Studies, Philosophy, History and Classics. | Prof. Michael A. Rapoport | Awards for Faculty | Prof. Michael A. Rapoport |
| Ended | Research Programs | 2732 | HB28142622 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | My monograph project challenges traditional accounts of female solidarity as a driver of narrative and social success for women. By contrast, my project shows that in prominent novels of the late nineteenth century, antagonism and indifference are surprisingly effective tools for women looking to break out of traditionally defined roles. On the one hand, this antagonism disrupts the status quo in unanticipated ways—a patriarchal society that has come to expect solidarity between women finds it difficult to deal with female competition—and it helps open new domestic and professional pathways for women. On the other hand, in the effort to achieve gender equality, the professional New Woman's rhetoric recycles distinctly sexist, racist, and classist mid-Victorian conventions, thereby bringing middle-class Englishwomen dialectically into the labor pool of the British empire, even as they resist patriarchal institutions. | Dr. Riya Das | Awards for Faculty | Dr. Riya Das |
| Ended | Research Programs | 2733 | HB28929923 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | Despite comprising 18.7% of the U.S. population, Latinos only constitute 5.2% of film roles, 6.2% of broadcast scripted shows, and 5.3% of cable-scripted shows. This project explores how Latino media activists have contested stereotypical depictions of their community on screen and the airwaves, and how they've pressed for increased employment of Latinos in the media industries from the 1980s to 2000s. The book analyzes protests of stereotypes in film, uses of affirmative action policies to demand better employment practices at local broadcasting stations, consumer boycotts against commercial radio, advocacy surrounding cable channels, and the transformation of public broadcasting and independent producing for Latinos. It argues that media activism is a site of competing understandings of Latino status, power, and civic belonging. The book traces how activists weaponized and deployed Latinidad as a discursive device for leverage in their fight for inclusion in the media industries. | Dr. Arcelia Gutierrez Velazco | Awards for Faculty | Dr. Arcelia Gutierrez Velazco |
| Ended | Research Programs | 2734 | HB28144222 | Closed Out | Feb-22 | Jan-23 | $60,000 | (blank) | | John Buridan (c.1300-c.1360) was an extraordinarily influential thinker. His massive <em>Quaestiones super decem libros Ethicorum Aristotelis ad Nicomachum</em> (QNE) or "Questions on the Ten Books of Aristotle's Nicomachean Ethics" was among his most influential works. Despite its outstanding historical importance and clear merits, Buridan's <em>Quaestiones </em>is little studied today. The fundamental aim of my project is to make this fascinating and influential text far more accessible by producing a translation of the work with a variety of scholarly aids. | Dr. Joseph Stenberg | Awards for Faculty | Dr. Joseph Stenberg |
| Ended | Research Programs | 2735 | HB28939823 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | Good Women Die is a black feminist critical biography that re-examines the short life of biracial American Philippa Schuyler, a child-prodigy-turned-Goodwill-Ambassador from Harlem. The socially conservative Schuyler traveled the world as a musician, writer and humanitarian. A vast photographic archive documents her social significance during the mid-twentieth century, while numerous choices she made about self-representation reveal how her racial identity shifted across borders. This transnational feminist cultural studies project complicates previous readings of Schuyler's archive and her public persona by centering her voice, her negotiations with whiteness, her interests in dreams and divinations, and her travels across the continent Africa. This biography as an open access digital publication will incorporate many of Schuyler's audio and visual archives. NEH funding will facilitate the completion of this full manuscript and support its availability to general audiences. | Dr. Rachel Afi Quinn | Awards for Faculty | Dr. Rachel Afi Quinn |
| Ended | Research Programs | 2736 | HB28150022 | Closed Out | Jul-23 | Jun-24 | $60,000 | (blank) | | I will write the first complete English translation of one of the most important political and economic texts from early imperial China, the Yantielun (Discourses on Salt and Iron).  An English translation of this text from nearly a century ago is quite dated and more than half incomplete.  This project will generate an entirely new English translation of the whole text, with significant annotation based on the latest scholarship. A lengthy introduction will also discuss various aspects of the text, such as dating, and the economic and political arguments advanced. | Prof. Anthony Jerome Barbieri | Awards for Faculty | Prof. Anthony Jerome Barbieri |
| Ended | Research Programs | 2737 | HB28959023 | Awarded | Jun-23 | May-24 | $60,000 | (blank) | | My project, titled The Right Kind of Africans, brings Africa from the historiographic periphery to its center to challenge our understanding of U.S. Cold War strategy. By looking at a full range of U.S. policies in Africa, I demonstrate that the prevailing claim that the overarching aim of the U.S. Cold War strategy was to contain the spread of communism is incomplete and even misleading. Rather, that America's fundamental objective was to establish global support for liberal norms. By liberal norms, I mean participation in free market capitalism under terms established by the U.S. as well as adherence to the trappings of Western-style democracy. Furthermore, my project evaluates international education as a vital component of the multifaceted U.S. strategy to win the Cold War in Africa. The fundamental purpose of the programs was to locate and nurture American influence over future African leaders. My project revises my dissertation, using new research, to complete a book manuscript. | Dr. Manna Duah | Awards for Faculty | Dr. Manna Duah |
| Ended | Research Programs | 2738 | HB28157522 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | This study will become the first book on African-American GIs building the Burma Road, including pipelines to transport Lend-Lease Act supplies to China, America's ally in WWII. Accomplished during wartime in difficult terrain and at the mercy of subtropical elements, the Road was not only an engineering miracle but unique in U.S. military history with Black GIs as the major force, engaging in the most racially and ethnically diverse region in WWII, and resulting in a casualty rate higher than the army's WWII combat average. The subject spans the histories of WWII, African Americans, and Afro-American-Asian encounters, but has been largely neglected by scholarship in these fields while also remaining absent from public memory. The book's historical narrative is established within an analytical framework that examines America's race issues in the context of the global politics of (anti)racism and (de)colonization and reassesses African Americans' contribution to the victory of WWII. | Dr. Yinghong Cheng | Awards for Faculty | Dr. Yinghong Cheng |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2739 | HB28965223 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | This is a book manuscript revision of a dissertation. Titled "The Vessel of Independence…Must Save Itself: Haitian Nation-State Formation, 1757 - 1815," it examines Black sovereignty in a hostile Atlantic World reliant on racial slavery. The evolution of economic and political liberalism in Haiti functions as a counterpart to its postcolonial predecessor, the United States. Whereas, the embrace of free trade and individual liberty benefited the U.S., similar efforts disadvantaged the second American post-colony. Haiti's navigation of Atlantic slavery reveals itself by tracing law and quasi-legal trade treaties made by Haitian statesmen. The book centers Haitian decisions that facilitated the growth of capitalism in the Caribbean and transformed political thought to custom fit a post-emancipation society. To the humanities, "Vessel of Independence" offers a Janus-faced history of American liberalism ruptured against the polemics of race. | Prof. Nathalie Frédéric Pierre | Awards for Faculty | Prof. Nathalie Frédéric Pierre |
| Ended | Research Programs | 2740 | HB28164122 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | "The Last Treaty: The Middle Eastern Front and the End of the First World War" rewrites the final years of the war as a story of failed diplomacy and humanitarian crisis. The 1923 Treaty of Lausanne, I argue, marked the true end of WWI. This book integrates the path to peace in the Middle East after the 1918 armistices and 1919 Versailles Treaty into WWI's grand narrative to show how the protracted nature of the war challenged old certainties about a European-led imperial order. It also traces Allied assumptions about the role of diplomacy and humanitarianism in war and peacemaking while exposing the deep imperial institutions and attitudes rooted in ideas of minority protection and humanitarian intervention that guided the war's prosecution, settlement and aftermath. | Dr. Michelle Elizabeth Tusan | Awards for Faculty | Dr. Michelle Elizabeth Tusan |
| Ended | Research Programs | 2741 | HB29468724 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | I am applying for a year of full-time NEH support to revise and expand my dissertation into a book titled <em>Status, Modernity and Resistance: African Colonial Residences on the Gold Coast</em>. It will focus on important residences from the first half of the colonial period (roughly 1860s-1920) covered in my dissertation, and I will polish and expand this study to include mansions built in the 1920s to 1957, when the former Gold Coast achieved independence and was renamed Ghana. My book will make a significant contribution toward understanding how indigenous residential architecture reflects the complex social and political dynamic for African patrons during the colonial period. | Dr. Courtnay Micots | Awards for Faculty | Dr. Courtnay Micots |
| Ended | Research Programs | 2742 | HB28190422 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | From 1720 to 1722, the French region of Provence and surrounding areas experienced one of the last major epidemics of plague to strike Western Europe. The Plague of Provence was a major disaster that left in its wake as many as 126,000 deaths, as well as new understandings about the nature of disaster and disease and how to best manage their threat. While emergency measures in France and surrounding states successfully prevented the infection from spreading beyond Provence, the social, commercial, and diplomatic effects of the epidemic extended across Europe and to the colonies in the Americas and Asia. My book is thus a transnational study that explores the responses to this biological threat in some of the foremost port cities of the 18th-century world. In this way, my study reveals how a crisis in one part of the globe can yet transcend geographic and temporal boundaries to influence society, politics, and public health policy in regions far removed from the epicenter of disaster. | Dr. Cindy Ermus | Awards for Faculty | Dr. Cindy Ermus |
| Ended | Research Programs | 2743 | FZ28026321 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | <em>No More Miss America! How Protesting the 1968 Pageant Changed a Nation</em> is a character-driven work of narrative history examining beauty, feminism, race, women's rights, and politics in the twentieth-century U.S. through the events of the 1968 Miss America Pageant. Famously protested by women's liberation activists, Miss America was also challenged that year by the first-ever Miss Black America Pageant, held on the same day and just a few blocks away in Atlantic City. <em>No More Miss America! </em>spotlights people and events often relegated to the margins of political history and popular accounts of the period and demonstrates the transformative effect of putting diverse women's voices at the center of inquiry. It is under contract with Avid Reader Press, an imprint of Simon &amp; Schuster. | Prof. Micki McElya | Public Scholars | Prof. Micki McElya |
| Ended | Research Programs | 2744 | FZ28021921 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | I am writing the first biography of Oliver Sacks (1933-2015), "the poet laureate of contemporary medicine," whose bestselling works showed that the humanities—especially literature and philosophy—play a crucial role in medicine. His view that there is healing value in understanding and giving voice to a patient's illness narrative revitalized the "case study" tradition and transformed medical practice. He revealed how philosophical explorations into the nature of consciousness inform neuroscience. And by highlighting his patients' creativity, unique talents, and incredible valor in the face of their many challenges, Sacks sparked a cultural revolution, the "neurodiversity movement." Sacks spent most of his career communicating literary methods, philosophical ideas, and medical research to a broad audience. Drawing on exclusive access to his vast personal archive, my biography of Sacks (under contract with Knopf) will be a work of public scholarship about the making of a public scholar. | Dr. Laura J. Snyder | Public Scholars | Dr. Laura J. Snyder |
| Ended | Research Programs | 2745 | FZ28028221 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | Today, institutions throughout the United States face renewed calls for racial justice. "The U.S. Army and 'the Problem of Race'" looks to a previous era of racial conflict, arguing that we need to understand not only the demands of those who fought for change, but also the ways that major institutions incorporated, rejected, or struggled with those demands. Here, I examine the army's attempts to manage "race" during the late '60s and early '70s, exploring the struggles that yielded military justice reform, limited acceptance of cultural symbols (Afros; the dap), race relations education, and affirmative action programs. I show that, despite systemic racism, individuals made a difference, and argue that the army's "institutional logic"-- the collective force of the army's culture, history, and tradition, its structure and organization, its avowed mission—determined, to a great extent, how those attempted solutions played out: what would most easily succeed; what would more likely fail. | Prof. Beth Bailey | Public Scholars | Prof. Beth Bailey |
| Ended | Research Programs | 2746 | FZ28022321 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | Disunion is a work of deeply-researched narrative nonfiction exploring the West Virginia Mine Wars, a twenty-year period of violent conflict when unionizing coal miners fought wealthy industrialists for their constitutional rights and the right to join a union. Culminating in the Battle of Blair Mountain in 1921, this conflict was one of the most dramatic struggles for civil rights that this country has known, but it is also one of the nation's most obscure. "Disunion" traces the events that led to the Battle of Blair Mountain and briefly discusses how that history echoes forward into the present day. Along the way, it emphasizes the experiences of men and women of color, immigrants, and non-immigrant white women, arguing that these populations frequently fought on the front lines of these struggles, though they've so far received scant attention from historians. "Disunion" is currently under contract with Random House. | Ms. Catherine Venable Moore | Public Scholars | Ms. Catherine Venable Moore |
| Ended | Research Programs | 2747 | FZ28707222 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | Biography of Mary Ann Patten, celebrated nineteenth-century American heroine, acclaimed for her role in averting one of the most infamous maritime near-disasters of the Californian Gold Rush period. | Dr. Tilar Jenon Mazzeo | Public Scholars | Dr. Tilar Jenon Mazzeo |
| Ended | Research Programs | 2748 | HB28214622 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | This two-pronged project offers the first comprehensive philosophical account of the German Romantic thinker Novalis that takes into consideration his work as a philosopher, poet, and natural scientist. It promises to shed light on a figure essential to the history of humanistic efforts to understand ourselves and our world and should be of value to specialists and educated laypersons alike. It provides an integrative reading that shows his late lyric poems and novels to be essential in any adequate interpretation of his philosophical achievement. Its publication goals are twofold: (1) a monograph offering the first comprehensive interpretation in English of the totality of Novalis's oeuvre, including his poetic writings, as a sustained contribution to philosophy, centered on the idea and conditions of a philosophical system in Kant and his earliest successors, and (2) a one-volume translation of a comprehensive, carefully edited selection of Novalis's philosophical and literary writings. | Dr. James David Reid | Awards for Faculty | Dr. James David Reid |
| Ended | Research Programs | 2749 | FZ28711722 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | Last Seen tells the story of ten ex-slaves as they search for family members taken from them in slavery. Through ads they placed in the papers, the book traces their efforts to find children, parents, brothers, and sisters who were sold into the Domestic Slave Trade. Their stories are compelling, heartbreaking, and unforgettable. Understanding the long, slow, and incomplete process by which ex-slaves reclaimed and rebuilt their families forces us to rethink the narrative of American freedom. Reconstruction marked the beginning of a new chapter in American history in which the nation sought a way forward, without slavery. It has often been portrayed as a moment of reunion, both for the nation and for ex-slaves who are pictured happily embracing one another again and moving on, together, into freedom. Instead it was the beginning of a long process of holding on to hope and managing expectations. How did ex-slaves make freedom even as missing family tugged them back to slavery? | Dr. Judith Ann Giesberg | Public Scholars | Dr. Judith Ann Giesberg |
| Ended | Research Programs | 2750 | HB28217522 | Awarded | Sep-22 | Aug-23 | $60,000 | (blank) | | I seek 12 months of fulltime work to finish my first book manuscript on the origins of a protest movement in Iran in 1891-92. If granted the NEH award, I will use the grant period to complete this monograph and submit it to Cambridge University Press by January 2023. This book is about the economic and social forces that transformed Iran over the course of the 19th century. Based on a wide range of archival and published sources in five languages and from six different countries, this work disentangles the long-term causes and context of a nation-wide insurrectionary movement known as the Tobacco Protest. Focusing on one country as a case study, this book makes a number of interventions in the scholarship on the Middle East and global history. It contends that the emergence of democratic sentiments and religious involvement in politics in the modern Middle East had much to do with the arrival of capitalism, colonial violence, and modern state building in the 19th century. | Prof. Ranin Kazemi | Awards for Faculty | Prof. Ranin Kazemi |
| Ended | Research Programs | 2751 | FZ27970121 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | This book will provide the first history of the Espionage Act over the course of its life, using the century-long evolution of this controversial law to explore the challenges that state secrecy poses to democratic life. Based on new research, it argues that the institutional and legal apparatus for securing national security secrets emerged in a piecemeal, improvised fashion over the course of many decades. In a narrative that unfolds through infamous espionage trials, paranoia about foreign infiltration, scandalous abuses by the national security state, and controversial leaks and whistleblowers, the book shows that history has bequeathed to us a broken secrecy regime, one that classifies too much information, with serious consequences for democratic accountability, public discourse, and the freedom of the press. | Dr. Samuel M. Lebovic | Public Scholars | Dr. Samuel M. Lebovic |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2752 | HB28223322 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | Following emancipation in the 1830s, Guyana (then British Guiana) witnessed a boom in literary output. Technological advancements in printing in the colonies and the rise of a new Black middle class meant that, for the first time, Afro-Guyanese voices were being heard. At the forefront of a growing group of Black literary figures was Egbert Martin, the colony's "most important nineteenth-century poet," according to Laurence Breiner's Introduction to West Indian Poetry (Cambridge UP, 1998) and, in the words of the Harlem Renaissance writer Arthur Schomburg, "one of the greatest Negro poets in history." The Complete Works of Egbert Martin brings together all of Martin's known writings, many of which have been remained unpublished since they first appeared in Guyanese periodicals in the 1880s and many of which I have newly discovered. | Dr. Manu Samriti Chander | Awards for Faculty | Dr. Manu Samriti Chander |
| Ended | Research Programs | 2753 | FZ27996821 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | My book is a narrative history, based in archival research and intended for general readers, of a quadruple murder that occurred in 1846 in New York State. I use this event to revise the stories we tell about the origins of prison for profit—and subsequently the roots of anti-Black racism. Well-known scholars argue that the American prison industry developed as a Southern effort to re-install slavery after the Civil War. In contrast, I show how the antebellum North originated for-profit convict labor (a fact that previous scholars acknowledge but have not communicated effectively to the public). This fact matters because the Northern mode of convict labor led to distinctive forms of racism: ones based in liberal reform, modern manufacturing, and even abolitionism. By narrating the life of one Black man, his family, and his city, my book restores the antebellum North to the stories we tell about profit-driven incarceration and racism—thus changing what we know about each. | Dr. Robin Bernstein | Public Scholars | Dr. Robin Bernstein |
| Ended | Research Programs | 2754 | HB28231422 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | This proposal requests twelve months of funding to support the completion of my first book that re-writes the significance of sheep and the practices of traditional sheep butchering in Diné history and culture from Diné perspectives. Grounded within the Diné practice and philosophy of Dibé éí Diné be' iiná át'é (Sheep Is Life), this project explores the nuances of sheep butchering techniques, stories, and philosophies in order to understand how dibé actively co-construct Diné identities, histories, and ways of sensing the world even during the dismembering process of traditional butchering. This award period will be spent (1) preparing and submitting a book proposal to a top tier academic press, (2) completing the first full draft of the manuscript, and (3) developing two new course syllabi derived from the book project, which will contribute to the growth of the growing Native American Studies program at Diné College in general and food sovereignty initiatives of the Navajo Nation. | Dr. Christine M. Ami | Awards for Faculty | Dr. Christine M. Ami |
| Ended | Research Programs | 2755 | FZ28712522 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | Research is underway that would transform the tissues removed during transgender people's reconstructive genital surgeries from medical waste into valuable resources. My book project, What to Make of Me, investigates the conditions and interrogates the implications of two uses to which researchers hope these tissues might be put. In the first case, trans women's penile tissue is already being used to engineer penises for soldiers who have lost them in battle. In the second case, trans men's uteruses (and one day possibly vaginas) could be used to enable others to become pregnant. In this emerging medical research, the historically marginalized trans body is resignified as a source of uniquely valuable material capable of consolidating another's normative gender in ways that nothing else can. | Dr. Eric Douglas Plemons | Public Scholars | Dr. Eric Douglas Plemons |
| Ended | Research Programs | 2756 | HB28241422 | Closed Out | May-22 | Apr-24 | $60,000 | (blank) | | My project "The (pathogenic)-CITY" is intended as a significant step towards rectifying a major gap in education about the chronological history of racial disparities by focusing on how urbanization, urbanicity, and residential segregation have transformed minority health and well-being in Baltimore since the early 1900s. My proposed course will be a substantial effort to change viewpoints and contribute to the development of new methodological and theoretical notions for a broader interdisciplinary discourse by discussing the role of urban designers, theorists, and town planners. I will study the historiography of urbanization, racial segregation, and its consequence on health disparities in Baltimore, which is a "living archive" and witness its changing urban landscape. This project will expand knowledge by filling the gaps in the multi-discipline arena that is timely and urgent for broader humanities disciplines and HBCU institutions. | Dr. Farhana Ferdous | Awards for Faculty | Dr. Farhana Ferdous |
| Ended | Research Programs | 2757 | FZ28001521 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | My subject is the nomination (by President Woodrow Wilson) and confirmation in 1916 – after a four month long battle against some of the most powerful forces in American politics, business and law – of Louis D. Brandeis (1856-1941), the celebrated "People's Attorney" and first Jewish Justice, to the Supreme Court. This is not only a dramatic story worth telling in its own right but, with hindsight, we can see that it was the first "modern' Supreme Court confirmation battle, featuring protracted Senate hearings, a concerted attack on Brandeis's character and ethics, and a heated public debate about the nominee's political beliefs and fitness for a Court seat, with much of the opposition, Brandeis believed, due to antisemitism. Nominations to the Supreme Court have recently been, and will surely remain, a source of partisan controversy. My book can provide timely perspective on recent and future confirmation battles, as well as on the changing role of the Court over the past century. | Mr. Henry D. Fetter | Public Scholars | Mr. Henry D. Fetter |
| Ended | Research Programs | 2758 | FZ28015221 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | Most observers view the period from Richard Nixon's August 1974 resignation to his death in April 1994 as a mere postscript, of interest only for the question of whether the former president rehabilitated his legacy. America's Contrarian Sage corrects this misperception. In fact, in the final two decades of his life, Richard Nixon invented the modern post-presidency. Having been forced to abandon his presidential designs for what he liked to call a "structure of [world] peace" solid enough to last for generations, Nixon dedicated himself to this unfinished work post-resignation. In the process, he fashioned a new, active public role for ex-presidents, a roadmap adapted with great success by those who followed him. Written not just for scholars, but for a general audience as well, America's Contrarian Sage moves beyond the entrenched positions of Nixon critics and defenders to be the definitive history of Richard Nixon's post-presidency. | Dr. Daniel Frick | Public Scholars | Dr. Daniel Frick |
| Ended | Research Programs | 2759 | FZ28004421 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | This book scrutinizes the yellow fever epidemics that devastated New York during 1795 and 1798 by placing at its center the frontline medical and care workers who sought to help the sick. Building my research outward from the extraordinary diary of a young doctor who worked at Bellevue Hospital during both epidemics, I have reconstructed the lives of Black nurses both at Bellevue and in private practice, doctors and other medical workers who flooded in to the city from neighboring regions to help, and how all of these individuals rebuilt their lives and the city after each epidemic passed. Above all, I seek to make sense of this disease by focusing on the people who experienced it, particularly by tracing how it altered a political, urban, and medical environment, and how it changed a city and a generation. | Dr. Carolyn Eileen Eastman | Public Scholars | Dr. Carolyn Eileen Eastman |
| Ended | Research Programs | 2760 | FZ28021121 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | The Last Great Trip engagingly tells the previously unknown story of the 1930-31 Matto Grosso Expedition up the Paraguay River in Brazil. Following in the footsteps of Roosevelt, Fawcett, and other "explorers" of the region, a group of wealthy businessmen, odd-ball expatriates (including a Cossack captain and a Latvian jaguar hunter), inexperienced filmmakers, and bumbling academics attempt to film a "first contact" movie with the Bororo. Virtually everything goes wrong -- from the research canoe capsizing with a year's worth of specimens, to Portuguese-speaking "natives," to jaguars refusing to be caught, to a shipload of jungle animals that no zoo in America could afford during the Depression. Yet despite characters straight of a jungle pulp novel, the group manages to create the first ever film using sound synced in the field, and the story is ultimately a profound meditation on developing -- and conflicting -- ideas about otherness, indigeneity, colonialism, and modernity. | Prof. David Phillip Cline | Public Scholars | Prof. David Phillip Cline |
| Ended | Research Programs | 2761 | FZ28006921 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | My book explores the enduring contradiction between egalitarianism and domination in American life through a poetic, accessible and carefully researched exploration of one city: Bethlehem, Pennsylvania. The book traces the 280-year arc of the city's history, revisiting iconic episodes and motifs in U.S. history and in the American popular imagination: the spiritual city on a hill built into the wilderness; the immigrant industrial metropolis, engine of American global power; the postindustrial crisis and its possible redemption by the glamor of casino capitalism. I demonstrate that aspirations for equality have been more vibrant, more varied in their origins, and more successfully implemented than most readers may imagine. At the same time, I trace the evolving structures of racial and gender hierarchy and economic exploitation that have constrained those aspirations. This book seeks to reinvigorate discussion about what equality has meant – and might yet mean – in the United States. | Dr. Seth Moglen | Public Scholars | Dr. Seth Moglen |
| Ended | Research Programs | 2762 | HB28264922 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | My second book project, Translating Empires of the Saracens in European Epic, analyzes 12th-14th century medieval European epics, tracing within these narratives the movement from 'Saracen' or Muslim possession into 'Frankish' or Latin Christian possession of a set of symbolic objects conferring the imperial authority upon their bearers, among them swords, oliphants, horses, and sovereign tents. I argue that these object transfers serve as the material expression of the widespread (otherwise linguistic) trope of 'translatio imperii et studii', the transfer of past imperial authority and cultural prestige to Europe. Read in this way, these objects allow us to make a fresh case both for the central role of 'Saracen' or medieval Muslim empires in Europe's earliest imperial self-fashioning and for medieval Europe's inclusion of a Muslim inheritance among its cultural forebears. | Dr. Shirin Azizeh Khanmohamadi | Awards for Faculty | Dr. Shirin Azizeh Khanmohamadi |
| Ended | Research Programs | 2763 | FZ28718222 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | My book offers a narrative history of the relationship between philosophy, technology, and art as it shaped the postwar Western political imagination. I focus on three key moments: the emergence of cybernetics, structuralism, and the American avant-garde in wartime New York City; the popularization of post-structuralism and the proliferation of a popular "underground" aesthetic amidst cultural and economic crisis in 1970s-80s New York; and the emergence of global cyberculture in the 1990s, at a time when commentators were declaring the end of competing ideologies and "the end of history." By tracing the reciprocal influence of subculture, art, and philosophy, and showing how these movements in turn influenced broader social, cultural, and economic shifts, I show how ideas about a "virtual" realm—long confined to discourses of art or philosophical speculation—came increasingly to structure the lived environment of the late-20th and early-21st century Western world. | Dr. James Duesterberg | Public Scholars | Dr. James Duesterberg |
| Ended | Research Programs | 2764 | HB28277722 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | This book-length manuscript is about contemporary Filipino American artists and small businesses that create and exhibit visual culture with resourceful, do-it-yourself modes of inventive survival. This project merges "high art" shown in galleries and film festivals with "low" visual culture in ordinary small businesses in order to document and theorize, across these very different exhibition venues, a continuous pattern of inventive artistic and everyday cultural practices that emanate out of material need, racialized experience, and everyday resilience. | Dr. Maria Sarita See | Awards for Faculty | Dr. Maria Sarita See |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2765 | FZ28007121 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | If most people have some knowledge of sex, very few know its history. Sex in America will be the first single-volume history of sex in America published in over thirty years, a narrative history of sexuality for general readers. <em>Sex in America</em> spans five centuries in the region that became the United States. It introduces readers to a sexual past that is both familiar and strange by illuminating how the meanings people gave to sexual desires and behaviors changed over time. This project emphasizes the desires and experiences of diverse people of color, the history of gender fluidity, and the importance of sexuality to nation building. The book's capacious scope permits readers to identify connections across topics, such as queer desires, sexual violence, reproductive labor, and erotic enticement. This book provides a history of sex whose importance transcends isolated experiences or identities, one that reveals contexts and conflicts at the heart of the American past. | Prof. Rebecca Louise Davis | Public Scholars | Prof. Rebecca Louise Davis |
| Ended | Research Programs | 2766 | HB28818923 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | This project proposes that a figure who barely registers in film studies or dance studies can help us re-think the body. The book will be the first scholarly study of the dance-in, a dancer who rehearsed a star's choreography prior to filming and often served multiple unseen roles, including choreographer's assistant and dance coach. Rarely if ever credited, dance-ins illuminate the acts of reproduction that lay concealed behind filmic images of seemingly autonomous dancing bodies. The book examines these acts of reproduction, focusing on the relationship between a handful of Hollywood stars and dance-ins from the 1940s to the 1960s, during the "Golden Age" of Hollywood musicals. While stars in this era were predominantly white and choreographers predominantly male, attention to dance-ins reveals a more complicated raced and gendered ecosystem of bodies in Hollywood. Ultimately, the book shows how the labor of dance-ins has functioned to uphold the fiction of white corporeal autonomy. | Dr. Anthea Kraut | Awards for Faculty | Dr. Anthea Kraut |
| Ended | Research Programs | 2767 | FZ28720922 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | _Strangers Within: A Cultural and Genomic History of Red Hair_ analyzes how redheads have been marginalized and penalized over a wide temporal and geographic swathe. Juxtaposing cultural history with new genomic discoveries, this is an investigation of MC1R gene variant carriers and the gendered and sexualized myths that have been ascribed to this phenotypic group. Grounded in contemporary popular culture and running the gamut from genomic findings (which include medical singularities) to Norse mythology, Celtic folklore, slavery in Ancient Greece and Rome, the Inquisition, anti-Semitism, art historical and literary representations, this book has implications and ambitions beyond red hair as a model for understanding the construction of otherness—and the fear and attraction, adulation and abuse—of the other. | Dr. Sophie Kirsten White | Public Scholars | Dr. Sophie Kirsten White |
| Ended | Research Programs | 2768 | HB28832723 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | In the Middle Ages, hell was a useful literary space because it was only vaguely defined in scripture, leaving space for imagination and room to establish the boundaries of Christian belonging. This book tells the story of how hell was used in the medieval North Sea to experiment with theology and identity. Examining vernacular translations of two key apocryphal hell texts, the book argues that they were popular experimental sites because of their liminal textual authority. Since apocrypha are noncanonical scriptures, the genre allowed medieval writers flexibility to revise their hells, while also inviting later readers to revere those experiments as valid since they seemed like scripture. The book compares vernacular theologies of the North Sea, highlighting Northern European contributions to hell's evolution. | Dr. Stephen Chase Evans Hopkins | Awards for Faculty | Dr. Stephen Chase Evans Hopkins |
| Ended | Research Programs | 2769 | FZ28725622 | Awarded | Jan-23 | Dec-23 | $60,000 | (blank) | | This book will offer a new history of the color line in Mississippi told through the stories of interracial families. It centers the remarkable case of the Burnsides, who crossed the color line and "passed" as white while remaining in their tight-knit community. The book will explore how interracial families experienced the rise of Jim Crow and how they responded. Although segregationist politicians claimed to support the strict separation of the races, the continued existence of mixed-race families in Mississippi into the twentieth century reveals the contradictions and complexity of how segregation law was understood and enforced at the local level. Ultimately, white supremacists sought to erase the existence of such familial ties across the color line to perpetuate the myth of segregationists' historic commitment to "racial purity." | Dr. Kathryn Anne Schumaker | Public Scholars | Dr. Kathryn Anne Schumaker |
| Ended | Research Programs | 2770 | HB28840323 | Awarded | Jun-23 | May-24 | $60,000 | (blank) | | Why do we ignore things that matter morally? This question is surprisingly difficult to answer, especially when we consider the apparent accessibility of moral knowledge. It would be hard to find an adult who didn't know that cheating is wrong, and yet it is easy to find someone ignoring that moral fact. In my book I offer a theory of moral ignorance that explains what it is, how it is formed and maintained (often tenaciously), and how to address it. With the help of Indo-Tibetan Buddhist philosophical interlocutors, I argue that moral ignorance is the cognitive-emotional-somatic activity of obstructing moral knowledge through the mechanisms of denial and projection and can be remediated by interventions in that activity. With support from a 12-month NEH award, I propose to complete the remaining three chapters of this book, one of which I hope to publish as a stand-alone article. | Dr. Emily Webb McRae | Awards for Faculty | Dr. Emily Webb McRae |
| Ended | Research Programs | 2771 | FZ28012621 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | My project offers the first account of the social, cultural, and political meanings of ancestry in human history. Since antiquity, lineage has shaped power relations, material inheritance, legal rights, and that amorphous but meaningful thing we call "identity." Ancestry itself, I argue, has an ancestry. Different ways of recording where we come from are layered onto one another. Genealogies capture the priorities of various kinship systems; laws codify privileges and exclusions based on lineage; and today's sleek DNA kits deliver a record of ancestry anchored in biology, even as their results are interpreted in ways that rest on deep, if not always acknowledged, assumptions about status, race, ethnicity, and nationhood. Ranging from pre-history to the present, my book will describe how ancestry has operated in specific historical contexts, with the goal of explaining why, for whom, and in what ways lineage has been invested with power. | Prof. Maya Jasanoff | Public Scholars | Prof. Maya Jasanoff |
| Ended | Research Programs | 2772 | HB28849823 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | My book project deals with a chronologically structured anthology and study of the writings of Spanish American Creole-Mulatto female mystics in colonial times, still a huge gap in available scholarship, to be completed over the course of twelve months of full-time work. This will be a full reworking of my 600 page doctoral dissertation, although I have been revising it for the past three years. Devoted to the spiritual autobiographies only of Creole mystics from the first three viceroyalties of Spanish America, the study took as its point of departure the earliest authors whose extant works constitute the beginnings of this mostly conventual tradition: María Magdalena de Lorravaquio Muñoz (New Spain); Saint Rosa de Lima (Peru); and Jerónima del Espíritu Santo (New Grenade). This book will be the first comprehensive study on the development of this discourse as a genre and its most significant continuators in each of the viceroyalties, adding the viceroyalty of Río de la Plata. | Dr. Emilio Ricardo Báez-Rivera | Awards for Faculty | Dr. Emilio Ricardo Báez-Rivera |
| Ended | Research Programs | 2773 | FZ28013221 | Closed Out | Sep-21 | Aug-22 | $60,000 | (blank) | | A book intended for both trade and academic audiences, "Bring Judgment Day" challenges the accepted mythology surrounding legendary blues performer Huddie Ledbetter, aka Lead Belly (1889 -1949), much of it focused on his violent nature and criminal record. This narrative was shaped in the 1930s by white music collector John A. Lomax and his young son, Alan, and, as my research shows, masks a much deeper story. For the first time, "Bring Judgment Day" explores the Ledbetter legend in the context of post-Reconstruction southern racial and labor politics and a corrupt system of criminal justice and explores the ways in which the Lomaxes, aided by the northern press and emerging forms of mass media, built on prevailing stereotypes to market the performer in a way that falsified his past while obscuring the nation's own culpability. | Prof. Sheila Curran Bernard | Public Scholars | Prof. Sheila Curran Bernard |
| Ended | Research Programs | 2774 | HB28854023 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | This project aims to establish the English poet Peter Reading (1946-2011) as an essential writer for our contemporary moment of environmental disaster. It joins a small number of studies published since 2015 that have taken on the work of sketching out a possible poetics for the Anthropocene, the controversially discussed designation for the current geo-historical epoch, in which human activity has become a driver of the earth system. It brings Reading's work in conversation with theoretical debates in the fields of Poetics, Ecocriticism, Animal Studies, Extinction Studies, and the trans-disciplinary discourse of the Environmental Humanities more broadly. I argue that Reading's voice, so far overlooked in the scholarly debate, offers an important perspective in the emergent discourse in the Humanities about a possible poetics for a time in which human activity is causing the sixth mass extinction in the planet's geological history. | Dr. Alexander M. Schlutz | Awards for Faculty | Dr. Alexander M. Schlutz |
| Ended | Research Programs | 2775 | FZ28731222 | Awarded | Oct-22 | Sep-23 | $60,000 | (blank) | | This microhistory looks at an unsolved 1971 crime, the Philadelphia neighborhood in which it occurred and the unusual community of activists it touched, in order to draw conclusions about twentieth-century Black-Jewish relations. Postwar tensions between Black Americans and Jews of European descent are often narrated with an emphasis on leaders and major organizations. By approaching this issue at the scale of a neighborhood and its private lives, I offer new insights about continuing intimacies between these groups after the Civil Rights period, while opening fresh discussion of the integral role Black Jewish and Judaic communities played in postwar urban space. Despite persistent public interest in stories about Black-Jewish relations, few works exist for general readers. I seek to add to this rich scholarly conversation, while opening the subject to a broad spectrum of U.S. readers. | Ms. April Marisa Rosenblum | Public Scholars | Ms. April Marisa Rosenblum |
| Ended | Research Programs | 2776 | HB28898723 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | Black maskers embody one of the most vibrant carnival practices in New Orleans. On Mardi Gras, these African Americans adorn themselves with hand-sewn suits and regalia of feathers, beads, and rhinestones. They engage in performance activities that date back more than a century. Over the past sixty years, and with controversy, some maskers began to characterize their practices as having an overt spiritual dimension. The project explores a history of investments in a material culture informed by spiritual practices outside mainstream Christianity and away from traditional themes in Black masking. Their designs also include memories of slavery and segregation, current topics of resistance ($E.g., political movements like Black Lives Matter), policies ($E.g., Critical Race Theory), and crises ($E.g., Covid-19). Drawing on participant observation and ethnography, I will write a book on how spiritual beliefs and practices shape, challenge, and transform artistic decision-making. [Edited by staff] | Dr. Kim Vaz-Deville | Awards for Faculty | Dr. Kim Vaz-Deville |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 2777 | HB28261622 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | My book project, Migrants or Refugees? Violence and Coerced Migration in Southern Mexico and Guatemala, 1950-2000 investigates the causes and impacts of Guatemalan migration into southern Chiapas. Throughout the first half of the twentieth century, the border between Guatemala and Mexico had little impact on social and economic networks that developed with the regional coffee economy. Lasting economic, social, and cultural ties formed between communities on both sides of the border.  By early 1981, violence from the Guatemalan Civil War (1963-1996) and deepening poverty pushed growing numbers of Guatemalan campesinos to migrate for work on Mexican coffee fincas. Simultaneously, intensifying conflict led thousands of indigenous villagers to abandon their homes and seek safety in Mexico. Some Guatemalans were depicted as unwitting 'victims' who deserved asylum and assistance. Others were labeled as "too political" or "opportunistic" and received little support. | Dr. Catherine Ann Nolan-Ferrell | Awards for Faculty | Dr. Catherine Ann Nolan-Ferrell |
| Ended | Research Programs | 2778 | HB28263522 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | Green Abolitionisms in the Hemispheric 1850s rewrites the literary history of the United States-based abolitionist movement to highlight an unexplored set of connections among writer-activists operating within and between the US and Jamaica. | Dr. Martha Schoolman | Awards for Faculty | Dr. Martha Schoolman |
| Ended | Research Programs | 2779 | HB28190522 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | Captive Exchanges addresses themes of warfare and incarceration as well as empire and cultural contact in the eighteenth-century Atlantic world. Prisoners of war acted as crucial conduits in the development of military and commercial intelligence in the long conflict between the growing British colonies of the southeast and the Caribbean and Spanish Florida. This monograph uncovers the experiences of prisoners of war before the codification of international laws about the taking and holding of captives. People seized by an enemy might be closely confined, subject to interrogation, allowed to wander freely, or quickly returned to their countrymen. British, Spanish, and French agents of empire, enslaved Africans, and Indigenous people from throughout the southeast experienced captivity in culturally specific and shifting ways. Investigating the impact of intelligence-gathering by prisoners reveals networks of information inadvertently created by captives and officials on the edges of empire. | Dr. Adrian Finucane | Awards for Faculty | Dr. Adrian Finucane |
| Ended | Research Programs | 2780 | HB28211622 | Closed Out | Sep-22 | Oct-23 | $60,000 | (blank) | | An edition of Othello for the Arden Shakespeare Fourth Series, the internationally recognized scholarly standard of excellence in Shakespeare editions, and one of the first to be edited by a woman of color. Othello has a great deal to teach us about the work of language in the production of racist thinking and the creation and perpetuation of damaging stereotypes. Grounded in critical race theory, this edition addresses the dichotomy between an increasingly diverse readership and a relatively homogenous group of mediators, including editors and critics, endowed with the privilege of deciphering and disseminating Shakespeare's plays. Projected to be one the best-selling plays in the series, slated to be distributed in print and digital editions, and designed to reach an even wider readership amongst high school and undergraduate students, as well as scholars, this edition—now under contract—is positioned to change scholarship and teaching for decades to come. | Prof. Patricia Akhimie | Awards for Faculty | Prof. Patricia Akhimie |
| Ended | Research Programs | 2781 | HB28149022 | Awarded | Jul-22 | Jun-24 | $60,000 | (blank) | | What does sovereignty sound like? The book Sonic Sovereignty: G/local Hip Hop and the Shifting Popular Music Mainstream answers this question through ethnographic research and media analysis undertaken with Indigenous hip hop musicians and media professionals. The research is rooted in Winnipeg, an Indigenous music broadcasting center in Canada whose resonance is heard across borders. It reveals the wide and deep impacts of Streetz FM, the first Indigenous hip hop station, and probes the forces that led to the station's closure, even as its music continued to find popularity with audiences. I extend research that explores the racialization and gendering of urban-format popular music and detail the implications on how Indigenous artists are heard—and silenced—through popular music distribution. Musicians are actively building what I call sonic sovereignty, navigating the expectations of mainstream airplay while pushing aesthetic and political boundaries. | Dr. Liz Przybylski | Awards for Faculty | Dr. Liz Przybylski |
| Ended | Research Programs | 2782 | FN27953021 | Awarded | May-21 | Aug-22 | $60,000 | (blank) | | Michif [crg] is a highly endangered Indigenous contact language spoken by fewer than 100 members of the Métis Nation, primarily in small, diasporic communities across a vast area of western Canada and the northern USA. As the result of historical multilingualism involving both Algonquian and French languages, Michif interweaves grammatical and lexical elements from both language families into a single, complex system, showing little of the linguistic simplification often associated with the outcomes of language contact.  Through linguistic consultation with Michif speakers, this project aims to develop a bilingual lexical database and grammatically analyzed corpus of Michif based on a seminal dictionary of the language. The resulting digital resources will result in much improved long-term access to a central resource for studies of Michif, as well as a much clearer view on the outcomes of language contact in a typologically exceptional and critically endangered contact language. | Dr. Olivia Sammons | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Olivia Sammons |
| Ended | Research Programs | 2783 | FEL28939223 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | This project examines how the idea of the "working family" came to dominate cultural discourse and national policy. Born after the 1970s' collapse of a male-breadwinner norm, the "working family" is the product of immense cultural effort. In the 1980s and 1990s, academics, politicians, journalists, and activists constructed two versions of the model working family. Whereas mainstream conservatives argued that mothers had to "choose" how to manage work and family, liberals called for employers and society to collectively meet working parents' needs. In both versions, the norm excluded some families—most significantly poor, single Black mothers. The working-family ideal also faced opposition as both hardcore conservatives and feminists led efforts to unseat it. This study traces the working-family norm's rise to hegemony in law and culture, showing how it structured debates about a post-Fordist workforce, family leave, welfare reform, and mothers' "choices" about work and family. | Prof. Kirsten Swinth | Fellowships | Prof. Kirsten Swinth |
| Ended | Research Programs | 2784 | FEL28888623 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | My book project examines how a cross-section of society made, used, and debated paper to offer a new analysis of political culture and state formation in post-colonial Mexico. It reconstructs practices of production and consumption from independence to the contemporary era to argue that paper became an essential, if unevenly available, political tool used by elites and ordinary Mexicans for negotiating power and status in the new nation. Papermaking generated controversy throughout the nineteenth and twentieth centuries, especially in the newsrooms, forest communities, and mill towns whose fortunes were increasingly bound up with production. By tracing the material, environmental, and discursive contests that swirled around paper, my project demonstrates how government officials, businessmen, journalists, workers, forest communities, development experts, and a range of ordinary Mexicans shaped a political culture in which paper served as an increasingly ubiquitous medium of exchange. | Dr. Corinna Zeltsman | Fellowships | Dr. Corinna Zeltsman |
| Ended | Research Programs | 2785 | FEL28134422 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | In the proposed book project, under advance contract from Edinburgh University Press, I aim to broaden discussion of Scottish Enlightenment aesthetics beyond the common focus on questions about the standard of taste, by attending to now-neglected, but historically influential texts, bringing out their manifold substantive and methodological innovations. Topics to be treated include: transformative theories of beauty and sublimity (proposed by Thomas Reid, and Alexander Gerard, respectively); Archibald Alison's suggestion of 'the historical' as an aesthetic quality; Adam Smith's reinterpretation of artistic imitation; and Lord Kames' dissolution of the paradox of tragedy. The book will also treat the role of aesthetics within three larger Scottish Enlightenment projects: (philosophical understanding of) natural and social scientific investigation; formulation of deism and the defusion of religious enthusiasm; and politically emancipatory and socially stabilizing education. | Dr. Rachel E. Zuckert | Fellowships | Dr. Rachel E. Zuckert |
| Ended | Research Programs | 2786 | FEL28981323 | Awarded | Apr-23 | Aug-24 | $60,000 | (blank) | | Mesopotamian cylinder seals are one of the most important categories of objects for the study of the ancient world, but they are also notoriously difficult to document. Digitization offers an apparent solution, representing seals online through high resolution photographs, digital scans, 3D images, and more. Myriad digitization options, however, have begun to stymie research: collections and projects take individual approaches, leaving audiences with a confusing array of dissimilar images that cannot be easily compared across platforms. The proposed website responds to this problem by assessing current digitization strategies. Including six thematic essays on the problems of representation, a discovery platform that invites users to interact with different kinds of images, and a set of resources for collection managers, researchers, and teachers, the website invites a more thoughtful and standardized approach to the digitization and study of cylinder seals. | Dr. Elizabeth Ann Knott | Fellowships | Dr. Elizabeth Ann Knott |
| Ended | Research Programs | 2787 | FEL28134522 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | This is the study of the politics of truth in late imperial Russia that analyzes the methods of establishing  authenticity in  several areas of practice and academic research: jurisprudence, history, credit, religion, and art. It offers an unconventional history of Russian society and demonstrates how the reforms of the 1860s that resulted in the removal of many state-imposed restrictions on the processes of decision making generated a demand for the new regimes and rules of truth-seeking. It shows how lawyers, historians, bankers, archaeologists and religious administrators responded to the challenges of uncertainty and elaborated the principles of assessing evidence and making decisions.  This study is a work of intellectual history that focuses more on practices than academic debates and is mostly based on archival materials.  It offers a substantial correction to narratives of objectivity centered on Western science. | Dr. Ekaterina Pravilova | Fellowships | Dr. Ekaterina Pravilova |
| Ended | Research Programs | 2788 | FEL28864023 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | This project analyzes the explorations of three Indigenous individuals—Comekala (a Mowachaht from Nootka Sound), Ranald MacDonald (a Chinook from the Columbia River), and Kekela (a kānaka maoli from the Hawaiian Kingdom)—in the Pacific Ocean from the 1780s to 1900. They illustrate that Native peoples embarked on their own explorations and actively shaped Pacific Worlds in order to craft Indigenous futures. Their explorations and the impacts of them in their home communities demonstrate how Indigenous societies understood and shaped the global in the long nineteenth century. This project complicates the traditional characterization of who counts as an explorer and which societies explore. By analyzing the "routedness" of these three individuals, I reveal how Indigenous individuals and societies engaged with the wider world beyond their homelands while countering the debilitating stereotype of Indigenous peoples who lived static lives marked by narrow horizons and the lack of innovation. | Dr. Joshua Leonard Reid | Fellowships | Dr. Joshua Leonard Reid |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2789 | FEL28136522 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | Democratizing Forgiveness analyzes how the French revolutionaries refashioned forgiveness from 1789 to 1799. It argues that, amid conflict, the French Revolution forged modern politics and society by reinventing reconciliation. The revolutionaries enacted a cooperative social contract by developing new reparative judicial practices, religious beliefs, economic relations, and political imaginings. This project explores how citizens repaired broken bonds by arbitrating local disputes, forgiving personal loans, and settling commercial debt in court. It also considers how citizens reconceptualized reconciliation through sacramental confession, innovative religious cults, and the education of youth. Through quotidian relationships, revolutionary forgiveness became both a brake on individual conflict and a motor for societal change. | Dr. Katie L. Jarvis | Fellowships | Dr. Katie L. Jarvis |
| Ended | Research Programs | 2790 | FEL28913623 | Awarded | Jun-23 | May-24 | $60,000 | (blank) | | A 12-month NEH Fellowship will enable me to complete a book, The Making of the Opposite Sex, that will investigate how sex came to be viewed as opposite rather than merely other. As naturalists shifted focus from anatomy to physiology, this oppositional sexual dynamic emerged in science, medicine, literature, and philosophy, all fields in dialogue. In various thinkers, the polarity came to ground definitions of the organism; the workings of all life; the possibility of empirical knowledge; the existence of the objective world beyond subjective imaginings; human ethical interactions; and even an originary heterogeneity as the condition of possibility for differentiated existence as such. My book will focus on the German-speaking world in which sexual polarity emerged. It will conclude by analyzing the resurgence of the model in the US in the last 30 years. My research will illuminate from a scholarly standpoint why the concept has proven so intertwined with social values for so long. | Prof. Stefani B. Engelstein | Fellowships | Prof. Stefani B. Engelstein |
| Ended | Research Programs | 2791 | FEL28143522 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | A Country of Their Own explores the place and promise of Latin America in the political imagination of African Americans during the antebellum era. As slavery and anti-Black politics of the antebellum United States were increasingly consolidated, by the 1820s the newly independent republics of Latin America adopted abolitionist policies while officially eliminating racial caste systems. Utilizing an array of sources including newspapers, travelogues, and government correspondence among other records across several countries, my project recasts Latin American and African American History by charting African American perspectives on Latin America in addition to the antebellum migration of fugitive and free African Americans to the region in search of racial and social freedom. A Country of Our Own will be the first book to weave together a hemispheric exploration of antebellum African American and Latin American histories through the lens of emigration histories and political visioning. | Dr. Yesenia Barragan | Fellowships | Dr. Yesenia Barragan |
| Ended | Research Programs | 2792 | FEL28964323 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | My book project, Reassembling Mycenaean Greece, ca. 1650-1075 BCE, proposes a new way of understanding the Mycenaean world, the name traditionally used to describe the archaeological culture of mainland Greece in the Late Bronze Age. I show that interpretations premised on its essential unity have failed to account for our evidence and demonstrate that they are also defective on theoretical grounds. I propose breaking its study down into specific practices whose histories can be traced temporally and spatially, and then reassembling these to produce rich, textured historical understandings. This approach contributes to recent postcolonial work in ancient history and archaeology by undermining the reductive role that Mycenaean Greece plays in discussions about the emergence of the citizen-based city-states of 1st millennium BCE Greece and productively resituates it in its broader Mediterranean context. | Mr. Dimitri Nakassis | Fellowships | Mr. Dimitri Nakassis |
| Ended | Research Programs | 2793 | FEL28144522 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | This request outlines a book project that unpacks the history behind and linguistic processes that drive what's changing in the language around us, and the negative consequences of steadfastly adhering to a doctrine of linguistic prescriptivism and bias. Informed by a theoretical linguistic perspective but written for a lay audience, the book will argue that our most popular and pilloried linguistic quirks are really about our immense capacity for social adaptivity.  Each chapter takes on a particularly maligned and misunderstood speech feature and uses it as a springboard into a larger discussion of how language changes, noting how cultural biases and language forms become interwoven. By offering historical analysis and insight from contemporary research, the book offers a unique perspective that language is more than just structure, more than just grammar, that what we tend to deride as imperfections and unwelcome changes are integral to its larger communicative purpose. | Prof. Valerie M. Fridland | Fellowships | Prof. Valerie M. Fridland |
| Ended | Research Programs | 2794 | FEL29474224 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | 'Data Equals' explicates a conception of equality needful for societies driven by data. Data have become obligatory to our lives in ways that raise urgent ethical and political questions. Among these urgencies, and understudied in comparison to research on data-driven threats to liberty and privacy, are ways in which data entrench and instantiate inequalities. Recent scholarship that has finally started to open up issues of inequality in data has overwhelmingly focused on algorithmic fairness as a solution. Beginning at this consensus, 'Data Equals' pushes beyond two limits of algorithmic fairness. First, we need to look beyond fairness to also include consideration of inequalities in actual opportunities among those subject to a procedure. Second, contemporary hype about algorithms tends to obscure inquiry into the formats or data structures that conceptually and technically constitute all data. The argument is that our immersion in data demands the fuller repertoire of data equality. | Dr. Colin W. Koopford | Fellowships | Dr. Colin W. Koopford |
| Ended | Research Programs | 2795 | FEL28147922 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | For almost a thousand years, the most geographically expansive church was the Church of the East. It stretched from Turkey throughout the Middle East to India and even China. But because its leaders wrote in Syriac, a language which few modern scholars can read, this richly documented case of pre-modern globalism has been largely ignored. My project explores a 400-page corpus of recently published letters from Patriarch Timothy I (d. 823), the man who—quite literally—moved the Church of the East to Baghdad. <em>The Church of Baghdad</em> uses the networks of places, people, books, and memories surrounding Timothy to argue that, far from being an early modern phenomenon, global Christianity was well underway by the eighth century. Combining traditional humanistic approaches with digital tools such as social network analysis, GIS, and visual analytics, <em>The Church of Baghdad</em> explores just how big "the global middle ages" must be in order to accommodate first-millennium Christianity. | Dr. Michael Philip Penn | Fellowships | Dr. Michael Philip Penn |
| Ended | Research Programs | 2796 | FO28295922 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | Following the student protests of the 1960s, many believed that public demonstrations had become stigmatized and that Japanese youth, who had no first-hand experience of the war, had grown apathetic to politics. My project analyzes how social media has opened up new avenues for civic engagement in Japan. In particular, I examine how a group of "zainichi" Korean activists were able to use social media to mobilize a counter-movement—bringing together a broad coalition of left-wing activists, LGBT minorities, human rights lawyers, and ordinary Japanese citizens—to block hate rallies from entering their community. By challenging prevailing assumptions that social media movements lack organizational cohesion, I stress how space continues to be important in Internet politics by showing how the Korean ghetto became an important site of politicization, turning haphazard supporters into committed activists. | Dr. Sharon J. Yoon | Fellowships for Advanced Social Science Research on Japan | Dr. Sharon J. Yoon |
| Ended | Research Programs | 2797 | FEL28148022 | Closed Out | Jan-22 | Dec-22 | $60,000 | (blank) | | In Pleistocene Park: Extinction and Eternity in the Russian Arctic, I extend my previous work on technoscience and future scenarios in Russia to issues of climate change and geoengineering. The project chronicles the efforts of a transnational team of scientists to "resurrect" an extinct ecosystem in Arctic Siberia through "Pleistocene rewilding," or repopulating the area with large herbivores. The animals, they hypothesize, will (re-)turn the tundra into Pleistocene-era grasslands, slowing down the melting of permafrost via a complex system of interactions between the animals and land. Drawing on original ethnographic work and archival research, I show that Pleistocene Park, as a "soft" climate engineering project of the present, has deep and contradictory roots in the history of Russian imperial and early Soviet science, as well as the tradition of Russian apocalyptic utopianism and its concern with the end of life on Earth as we know it and fears of human extinction. | Dr. Anya Bernstein | Fellowships | Dr. Anya Bernstein |
| Ended | Research Programs | 2798 | FEL28879623 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | Humanists are beginning to turn their attention to age as a vital category of analysis at the same time journalists breathlessly call out the coming 'grey tsunami.'  Our rapidly aging globe is facing a demographic transition that cries out for historicization.  The Founding Fathers provide a route to a wide reading audience in order to explore and defang myths about the past being either a Golden Age for the elderly or a vale of tears soon departed.  Early Americans never embraced old age and became increasingly frightened of it as Enlightenment ideals permeated eighteenth-century society.  My research explores the ways in which the American Revolution and Enlightenment ideals cemented a new emphasis on youth as the true source of creativity and democratic virtue, devaluing old age and aged people as never before.  It traces the roots of our contemporary cultural orientation towards youth as a source of vitality to the world of the American Revolution. | Dr. Rebecca Brannon | Fellowships | Dr. Rebecca Brannon |
| Ended | Research Programs | 2799 | FEL28148922 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | Today most Americans believe the Supreme Court should remain outside of partisan politics. But in the 1830s, when partisanship became central to American life, justices were deeply enmeshed in the political system. These men conducted judicial work while actively politicking outside their chambers—building partisan coalitions, campaigning on behalf of state and federal officials, even running for political office themselves. This project investigates why the Supreme Court's relationship to politics changed from these early years. It argues that by the end of the century, as partisan politics grew more complex and geographically dispersed, justices were increasingly unable to exert political influence from their positions on the Court. To bolster their power, justices instead began to describe themselves in apolitical ways and to advocate for a stronger judiciary; they no longer sought to influence national politics through partisan activity, but by judicial decision-making itself. | Dr. Rachel A. Shelden | Fellowships | Dr. Rachel A. Shelden |
| Ended | Research Programs | 2800 | FEL28899123 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | My research explores how Blackness is politicized across the African diaspora and used as a tool to demand racial justice in spaces of Black invisibility. Taking Argentina as a case study, I employ a multi-year ethnography to explore how activists grapple with a history of erasure and denial of an Argentinian Black past and present to raise consciousness, increase social movement participation, and mobilize resources. At the state-level, I illustrate the role of a society's collective emotional response to historical events in galvanizing support. At the interpersonal level, my research demonstrates that Black women succeed at growing movement participation and solidarity by utilizing transnational Black feminist politics to convert experiences of pain into purpose. This book will be of interests to scholars of social movements, race and ethnicity, and gender studies. It will also be of interest to general readers interested in Latin America and the African Diaspora. | Dr. Prisca Gayles | Fellowships | Dr. Prisca Gayles |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2801 | FEL28153622 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | I am proposing a book about the visual representations of violence and the ways certain figures in various corners of premodern art and literature cover their faces or turn away from scenes of suffering. Some of these figures are prominent; others are more inconspicuous. But their gestures are always richly laden with meaning. In studying these gestures from antiquity to the early modern period while focused centrally on the Middle Ages, Gestures of Aversion attends to the nuanced and syntactical rhythms that emerge in the movement between looking and not looking, attraction and aversion, affect and performance, the involuntary and the voluntary. Crucially, it also considers the ways that art—both literary and visual—hermeneutically mediates these rhythms for its own viewers and audiences through the gesturing figure and the gesture's ambiguity. | Dr. Benjamin A. Saltzman | Fellowships | Dr. Benjamin A. Saltzman |
| Ended | Research Programs | 2802 | FEL28933423 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | Powers to Exclude reconceptualizes the origins of U.S. immigration law within a history of expanding borders, territorial anxieties, and U.S. empire. From the 1870s to the 1920s, the United States underwent great geospatial change: the borders of a post-Civil War West grew to encompass the archipelagoes of the Philippines, Hawaii, and Puerto Rico. Yet U.S. sovereignty in these territories was never automatic; it was challenged continuously by heterogeneous and mobile populations. White settler struggles for control in the West transformed into new colonial contests over immigration, borders, and territorial control in the islands, with Congress and the Supreme Court constantly in tow. Destabilizing the seeming naturalness of borders, my book examines how turn-of-the-century Americans systematically produced new ideas about the nation's supposedly inherent power to regulate immigration, and spotlights the volatile landscape in which ideas about the nation's right to exclude took root. | Dr. Julian Lim | Fellowships | Dr. Julian Lim |
| Ended | Research Programs | 2803 | FEL28158322 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | This book is the first cultural and material study of human-made and natural disasters in Late Antiquity (<em>ca</em> 250 – 700 CE). Focusing on the fourth to seventh centuries CE and on the tri-continental expanse of the late Roman Empire, it places disaster at the center of analysis, and investigates how late ancient Romans from across the socio-economic spectrum variously perceived and experienced disasters like warfare, climate change, earthquakes, and pandemics. Instead of approaching disaster as the primary variable driving a predetermined narrative of "decline and fall," this study presents a multi-scalar, differential history of disaster, and shows how it led to a variety of outcomes that were directly related to social and political status, available economic resources, religious identity, gender, and geographic location. | Dr. Kristina Marie Sessa | Fellowships | Dr. Kristina Marie Sessa |
| Ended | Research Programs | 2804 | FEL28952023 | Awarded | Jan-23 | Dec-23 | $60,000 | (blank) | | I am proposing to write a short (c. 75,000-word) synthetic book that uses the metaphor of the palimpsest to reframe the interconnected histories of environmental, Indigenous, imperial, and settler colonial pasts, exploring the hidden ways in which they have each contributed to shape U.S. history. In contrast to other current paradigms -- frontiers, borderlands, settler colonialism, and others – the proposed book stresses long-term continuities in the American past. It highlights the often erased but always ongoing legacies of environmental, Native American, and imperial history on the United States. As a work of history, the proposed book challenges still-dominant popular understandings of a colonial frontier expanding and wiping out Indigenous societies. As a work of academic synthesis, it integrates multiple frames of analysis and scholarly fields that too often remain separate. | Dr. Francois Furstenberg | Fellowships | Dr. Francois Furstenberg |
| Ended | Research Programs | 2805 | FEL28167722 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | Susan Stebbing, a female logician in the early 20th century, concerned herself more with educating the general public about logic than did her peers. For this reason, and because she was female, she has been largely omitted from the philosophical canon. My project will rectify this omission. Stebbing developed unique notions of common sense and analysis, which she used to educate the general public about logical reasoning. She was motivated by the need to help people see through a biased media, and to properly reason about the information they were being given. Over the course of the year, I will complete the last three chapters of a book project precisely defining Stebbing's notion of common sense and using it to show how her approaches to critical thinking were based on her more academic work. In this way, I will provide new (or, rather, revitalize old) methods of teaching critical thinking in classrooms. | Dr. Teresa Kouri Kissel | Fellowships | Dr. Teresa Kouri Kissel |
| Ended | Research Programs | 2806 | FEL28977723 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | Images are crucial to archaeological research. While archaeologists have contributed to discourse on image production and called for centering visualization methodologies, few have applied more robust modes of visualization at the project level. I address this gap with my project, Visualizing the Late Formative (200 BC - AD 600) at the World Heritage Site of Tiwanaku, by using a more integrated visualization methodology to develop an interactive website about an important Bolivian archaeological site. This innovative approach uses visualization as a powerful tool for understanding complex excavation histories, creating new narratives around overlooked occupations, and sharing rich visions of the past with the public. The website will provide a window into Late Formative Tiwanaku and a record of the interpretive process. Digital publication in English and Bolivia's national languages (Spanish and Aymara) will make it accessible to international audiences. | Ms. Kathryn Jean Killackey | Fellowships | Ms. Kathryn Jean Killackey |
| Ended | Research Programs | 2807 | FEL28168322 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | This project traces the making and impact of the four newspapers edited by Frederick Douglass: The North Star (1847-1851), Frederick Douglass' Paper (1851-1860), Douglass' Monthly (1859-1863), and the New National Era (1870-1874). Douglass spent over two decades in the editorial chair, and in his writings routinely named his newspapers as among his most important accomplishments. A robust body of work has established the importance of print in general, and newspapers in particular, to African American culture in the nineteenth century. Such work regularly acknowledges Douglass as one of the most influential newspaper editors of the nineteenth century, a judgment that Douglass and many of his contemporaries shared. But while recent scholarship has continued to expand our understanding of Douglass's life and work, his newspapers remain largely understudied. The World of Frederick Douglass's Newspapers will be the first monograph that explores the full range of Douglass's periodicals. | Dr. Benjamin Fagan | Fellowships | Dr. Benjamin Fagan |
| Ended | Research Programs | 2808 | FEL29440224 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | This project explores how the U.S. entertainment industries designed portrayals of teenage girlhood in the 1930s-50s. It examines the first stories to feature teen girls, adaptations of those texts to other forms of entertainment (plays, films, radio programs, TV shows), and the many other properties those adaptations inspired, focusing on literary, visual, and sound techniques. This study demonstrates that the early design of teen girlhood was influenced by the creative and commercial practices specific to each sector of show business at that time, not just dominant ideas about identity. While this cycle of texts produced the "Junior Miss" stereotype, some properties depict a modern form of girlhood that seems decades ahead of its time. By centering teen girlhood as a valuable site of both experience and research, this project reveals how we can see the complexity of American cultural history with new eyes that in turn can better inform the approaches used to study today's culture. | Prof. Mary Celeste Kearney | Fellowships | Prof. Mary Celeste Kearney |
| Ended | Research Programs | 2809 | FEL28168822 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | This project is about daily life during one of the 21st century's most daring experiments with design, capitalism, and statecraft: The Kigali City Master Plan. This Plan is a series of international ventures in design and marketing that are aimed at converting Kigali, Rwanda from a post-conflict city to an optimized hub of global finance and tourism. Written by firms in Singapore and the United States and financed by private capital, The Kigali City Master Plan is part of a global agenda to re-make African cities as "sustainable" solutions to the twin crises of economic and ecological catastrophe. In this way, The Kigali City Master Plan envisions a future where the environment is protected, foreign investors and capital are free, but Rwandans are not. This project is therefore organized around a question that interrogates our assumptions about what cities are, how they work, and for whom they function: How do people produce urban futures in spaces that are designed against them? | Dr. Samuel Shearer | Fellowships | Dr. Samuel Shearer |
| Ended | Research Programs | 2810 | FEL29529324 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | A new genre of writing emerged in the latter half of the twentieth century: the first-hand observation of grief (or "grief memoir"). These writings are unparalleled in the depth and richness of their insights into grief, yet they remain largely overlooked in scholarly work on grief. The goal of my project is the completion of the first book-length philosophical exploration of this literature. The aim of the book is to set a new humanistic agenda for the study of grief guided by these texts, which I argue should be seen as raising significant philosophical puzzles concerning the rationality and even sanity of grief, the depth of our emotional lives, and our experience of time and reality. The book builds on the case implicitly made by this literature: we have not even begun to scratch the surface of this bewildering experience and our attempts to theorize grief within philosophy and psychology have been premature, more often than not simplifying the phenomenon or missing it altogether. | Dr. Ashley Atkins | Fellowships | Dr. Ashley Atkins |
| Ended | Research Programs | 2811 | FEL28171422 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | My book reconstructs the lost history of America's artistic engagements with the Middle East between the 1950s–70s. Before WWII, the US concerned itself very little with the region, but in the 1950s it became the dominant Western power there. Though the political-military engagements of this period are widely recognized as foundational to US-Middle East relations today, we still lack a basic understanding of how the visual arts operated at this pivotal moment in US history. I use Visual Studies methods to analyze the dozens of exhibits, artworks, and texts through which the Americans engaged the Islamic Middle East at this juncture. They produced artworks, exhibitions, and articles—all in an effort to combat the negative stereotypes of pop culture and assert the importance of Islamic culture. The book contributes to humanities-wide efforts to map the ways distinct registers of culture (high and low, visual, literary, popular) construct and contest Orientalist dynamics of power. | Dr. Sarah-Neel Smith | Fellowships | Dr. Sarah-Neel Smith |
| Ended | Research Programs | 2812 | FN28590522 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | This project advances the documentation and description of Iquito (ISO 639-3: iqu), a critically endangered Zaparoan language of northern Peruvian Amazonia, with a focus on its complex tonal system. Core activities are transcription, parsing, and analysis of texts from circa 1960; re-parsing of re-analyzed texts from 2002-2018; and comparative analysis of these texts to inform ongoing grammatical description of Iquito. Because Iquito's tonal system includes both boundary Hs and HLL melodies that surface in multiple domains and across word boundaries, text-based analysis of connected speech is an indispensable tool for discovery. Thorough documentation of Iquito's tonal system will inform the typology of tone in Amazonia, and contribute to cross-linguistic typology and theories of grammatical tone. New textual data will also speak to other typologically unusual phenomena found in Iquito, including discontinuous constituency and the expression of reality status through word order. | Dr. Christine M. Beier | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Christine M. Beier |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2813 | FEL28171922 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | My project is a biography of two highly mobile African men, Accara and Gousarie, who were caught up in Dutch slavery and colonialism during the Age of Revolution. Their lives were characterized by remarkable mobility and fluidity, both geographically and with respect to legal status, identity, and positionality. They crossed the Atlantic multiple times, experiencing a shift in status and fortunes each time. They fought an armed war in Berbice to emancipate themselves from slavery but they gained freedom only because they betrayed their comrades. After serving as drummers in the Dutch Republic, they joined the Dutch in fighting Maroons (self-liberated Africans living in the hinterlands) in Suriname. I want to tell the pair's remarkable stories in order to think about how people can be simultaneously victims, perpetrators, resisters, and collaborators, and what that means for our understanding of Atlantic slavery, as well as, perhaps, other human atrocities. | Dr. Marjoleine Kars | Fellowships | Dr. Marjoleine Kars |
| Ended | Research Programs | 2814 | FEL28859323 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | American Insecurity breaks down the concept of security by investigating its American origins and the structures of state as well as the structures of feeling that flow from what philosophers posit as the impetus to form a political community in the first place. The goal is to examine how security provides an organizing principle for collective life in ways that both enhance freedom and limit it. Through critical attention to a range of novels, tracts, pamphlets, and newspapers, including the complete run of the first Black newspaper in the United States, "Freedom's Journal" (1827-29), in conjunction with contemporary critical theory about media, biopolitics, and affect, I look at how security's generative capacity to provide a foundation for art and culture is matched only by its capacity to register a sense of vulnerability.  Edited for clarity by staff. | Dr. Russ Castronovo | Fellowships | Dr. Russ Castronovo |
| Ended | Research Programs | 2815 | FEL28172822 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | Viewing social identities as intersectional has become central to understanding how various dimensions of race, gender, sexual orientation, disability status, and class interact to form more complex forms of discrimination than those suffered by persons who fall under only one category. This project develops a comprehensive metaphysical theory of intersectional social categories and intersectional oppression, with results and applications for many disciplines. | Prof. Sara J. Bernstein | Fellowships | Prof. Sara J. Bernstein |
| Ended | Research Programs | 2816 | FEL28874523 | Closed Out | Aug-23 | Jul-24 | $60,000 | (blank) | | In place of implementations of toleration that could prove noxious, sixteenth-century Gallicans advocated national unity by manifesting a surprising indifference toward what transpired in reformers' homes. In admitting a private freedom of conscience, in place of a public freedom of worship for which reformers actually called, they were groping toward a conception of nation that differed quite markedly from the socially coercive practices of their day. Their limitation of public expression in order to reduce sectarian conflict helps reveal stark choices that still confront the question of peace or war today. | Dr. George Hoffmann | Fellowships | Dr. George Hoffmann |
| Ended | Research Programs | 2817 | FEL28172922 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | This project explores the origins and global diffusion of Decadent writing, a style closely associated with European high culture and often marked by elitism, reactionary politics, and Orientalist imagery, but which was nevertheless widely influential in colonial and so-called "developing" regions in the twentieth century. Looking at a wide range of works by canonical nineteenth-century European Decadents and by fin-de-siècle writers from the European periphery and British colonies who were among the first to adapt their work to new local contexts, I argue that Decadent writing provided powerful models for capturing the paradoxes of economic and political development. | Dr. Matthew Potolsky | Fellowships | Dr. Matthew Potolsky |
| Ended | Research Programs | 2818 | FEL28883723 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | Phillis Wheatley Peters's Poetic Worlds is the first book to reveal Peters's extensive manuscript presence and its far-reaching impact on American literature and history by mobilizing extensive new research, including new poems by Peters, new poems written to Peters, and new coteries that circulated her poems. While previous studies of Peters (considered the mother of African American literature) focused almost exclusively on the meaning of her poems within the expanding medium of print, this book shows how Peters maneuvered through the thriving manuscript cultures of the eighteenth century while actively altering the possibilities for black freedom within the manuscript networks she purposefully cultivated. In so doing, it centers methods developed in Black studies for the recovery of black lives within a predominantly white archive in order to deepen our understanding of Peters and the entwined subjects of political freedom and aesthetics in the history of American poetry. | Prof. Wendy R. Roberts | Fellowships | Prof. Wendy R. Roberts |
| Ended | Research Programs | 2819 | FEL28173922 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | My book manuscript provides the first history of Cuban exiles' transnational anti-communist activism in the decades after the Cuban Revolution. I argue that Cuban anti-communism was never restricted to merely opposing Fidel Castro; instead, it was a global political movement with far-reaching consequences. After the failed Bay of Pigs invasion of 1961, Cuban anti-communist militants took their struggle to Latin America and beyond, applying the military and political experience they developed opposing Castro to help defeat revolutionary and national liberation movements from Puerto Rico to Nicaragua to the Congo. This book will consequently reframe standard assumptions of Cuban counter-revolutionary "failure," showing that militant exiles' greatest victories occurred elsewhere in the developing and decolonizing world. Recovering this unknown history sheds new light on the Cold War in the global south by exposing widespread Cuban influence on the anti-communist right, not only the left. | Dr. Michelle Chi Chase | Fellowships | Dr. Michelle Chi Chase |
| Ended | Research Programs | 2820 | FEL28894323 | Closed Out | Sep-23 | Aug-24 | $60,000 | (blank) | | Moving Memories will examine dance as a critical site for Holocaust representation in over two dozen works created between 1961 and the present by Jewish and non-Jewish choreographers working in the US, as well as in Austria, Belarus, Canada, Germany, Hungary, Israel, and Poland. The Holocaust has been a major focus of film, theater, literature, and visual art; there have been numerous books that address Holocaust representation in these media. <em>Moving Memories</em> will be the first monograph on Holocaust representation in dance. I argue that dance has served as a fertile platform for making an embodied intervention into an immensely complex history of trauma and loss, intolerance and bigotry. The book illustrates how representations of the Holocaust in dance set history and testimony into motion; nudge memorials out of statis; activate individual and collective memories; and generate affective and effective responses in audiences. | Dr. Rebecca Leigh Rossen | Fellowships | Dr. Rebecca Leigh Rossen |
| Ended | Research Programs | 2821 | FEL28175622 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | Between 1950 and 2000, a group of women pioneered a wave of research that used music to transform the way we hear whales, parrots, bonobos, dolphins, elephants, and other animals. Why did musical skills accomplish what decades of science had not? My book project <em>Hearing Beyond Humanism: Music, Animals, and Rights</em> after 1950 asks this question in the first significant study of collaborations between American zoology and music research. In this book I examine how zoologists used musical listening skills, showing how they eventually argued that musical animals had rights traditionally understood as "human." By placing this research within the broader context of civil and human rights during the 1960s and 1970s, my book shows how America's postwar humanities culture shaped modern discoveries about the natural world. | Dr. Rachel Marie Mundy | Fellowships | Dr. Rachel Marie Mundy |
| Ended | Research Programs | 2822 | FEL28903323 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | In this book project, I argue that the core concepts underpinning colonization in Belize and neighboring regions of Yucatan and Central America—conquest, settlement, and slavery—were "mythistorical." There, from the 16th to 19th centuries, Spaniards and Britons waged a protracted and multifaceted war against Indigenous and African-descended peoples. But they disguised that warfare within a mythology of colonial genesis, rewriting histories of conquest and settlement, codifying justificatory categories such as slavery and rebellion, even imagining foundational events. As a result of this multifaceted process, European colonizers invented, as much as they enacted, colonial settlement and rule. Built on fifteen years of archival research in seven countries, this book seeks to contrast colonialist mythistory with an evidence-based, comparative analysis of African, Maya, Miskitu, and European experiences. [Edited by staff.] | Dr. Matthew B. Restall | Fellowships | Dr. Matthew B. Restall |
| Ended | Research Programs | 2823 | FEL28177922 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | Our twenty-first century is in the midst of a robust Herman Melville revival, one that illuminates the shifting horizons of art in an age of multiplying media. Traces of Melville are everywhere these days: in fiction, opera, performance pieces, mixed media, visual art, online mash-ups, rap videos, even emoji translations. THE MELVILLE EFFECT is the first work to explore this phenomenon by evaluating the uses that many of today's cutting-edge artists are making of Melville's hybrid aesthetics and authorial daring. Examining the effects of such Melville-influenced artistic endeavors sheds light on the status of the arts and humanities in a world in which creative energies are increasingly being reshaped by modes of multimedia, intermedia, and digital technology, as well as evolving conceptions of audience and authorship. The interplay between this iconic figure, his many legacies, and contemporary art also opens the way to a revitalized sense of literary history. | Dr. Joseph Allen Boone | Fellowships | Dr. Joseph Allen Boone |
| Ended | Research Programs | 2824 | FEL28922123 | Closed Out | Feb-23 | Jan-24 | $60,000 | (blank) | | This project enacts a paradigm shift in hip hop history, showing how the record collections and home-DJ selecting practices of Black women and Latinas in the 1970s Bronx dramatically shaped the artform's birth, sound, and development. Through archival evidence, textual analysis, and a new oral history archive co-created with Bronx women, this book performs three interventions: reconceiving gender in hip hop historiography, rethinking the figure of the "mother" in popular music studies and record collecting culture, and documenting the selecting practices of Black women and Latinas. In narrating their lives and relationships to music, Bronx women reveal how they used records to create new forms of identity, motherhood, and family structures, as well as how crucial their collecting and selecting have been to major social, political, and artistic movements in the United States. | Dr. Jennifer Lynn Stoever | Fellowships | Dr. Jennifer Lynn Stoever |
| Ended | Research Programs | 2825 | FEL28181422 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | Beauford's Sound explores the work of the Tennessee-born painter Beauford Delaney (1901–1979) through the lens of music and voices. The first book-length study of the artist and his images, it uses themes of literal and metaphoric sound to situate Delaney's practice in its full social, political, and art historical context. In the process, the book expands current understandings of American, African American, and modernist art, while simultaneously calling these categories into question. As a poor, black, Southern gay man who suffered from racist, homophobic auditory hallucinations, Delaney spent his life hounded by labels. Repeatedly, the outside world and the paranoid voices in his mind tried to reduce him and his art to stereotypes dictated by his body and its desires. Treating the four primary periods of the Delaney's career—Knoxville (1919–23), Boston (1923–29), New York (1929–53), and France (1953–75)— I illuminate the ways in which his work defies such categorization. | Dr. Mary Katherine Campbell | Fellowships | Dr. Mary Katherine Campbell |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 2826 | FEL28120622 | Awarded | Jan-22 | Dec-22 | $60,000 | (blank) | | *Cavalleria rusticana,* an iconic Italian opera that launched operatic verismo, exists only in corrupt editions. In performance, these editions have prevented the exploration of the opera's full musical and dramatic potential; and in scholarship, they have led to unresolved questions about the work's dramatic conception. This project will produce the opera's first critical edition. Following the most advanced principles and methods, it will make *Cavalleria* *rusticana* available not only in its final version but also its original version, which restores in an appendix the last-minute cuts (amounting to over 13% of the score) and allows for the return to the original keys. The original version recovers music never heard in public and a tonal conception more coherent than that of the final version. Finally, the edition resolves longstanding editorial problems, not least those pertaining to an accurate and consistent Sicilian dialect in the opening number. | Dr. Andreas Giger | Fellowships | Dr. Andreas Giger |
| Ended | Research Programs | 2827 | FEL28184222 | Closed Out | Jul-23 | Jun-24 | $60,000 | (blank) | | This book project argues that British and Ottoman literatures of the eighteenth and nineteenth centuries are linked in their representations of sovereignty. My study of the poetry, fiction, chronicles and travelogues of these periods show that both literary traditions respond to the rivalry between the British and Ottoman empires by envisioning imperial hegemony in an obscure form that transcends the limitations of time and space, such as "influential spirit," "shadow of power," or "powerful radiance." This project blends archival research and literary-historical scholarship with critical theory to render traceable how imperial sovereignty sustains itself outside its historical-material dimension. Juxtaposing British textual depictions with their contemporary Ottoman accounts for the first time, this comparative study expands the critique of empire beyond its US-Eurocentric contexts by introducing Ottoman literary sources to post-colonial debates on imperialism. | Dr. Arif Camoglu | Fellowships | Dr. Arif Camoglu |
| Ended | Research Programs | 2828 | FEL28942723 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | This project follows the lives of individuals sentenced with exile in early modern Spain. I argue that in using exile as a criminal punishment, authorities created new categories of poverty and criminality: exiles became criminal vagrants in the next kingdom, vagrants were easily construed as the notorious bandits of the period. Exiles, vagrants, and bandits were all united by poverty and class: the application of exile was a regressive punishment, primarily used against the lower classes, and one that was experienced wildly differently by those with means versus those without. In this way, I also argue for a reconsideration of the ways in which we think about the creation of poverty in the early modern world, and particularly through the application of labels by the justice system. Though my project focuses on early modern Spain, my project should also speak to scholars working on banditry and crime in other areas like Italy, Germany, and China. | Dr. Amanda Lynn Scott | Fellowships | Dr. Amanda Lynn Scott |
| Ended | Research Programs | 2829 | FEL28184422 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | "Little Gardens Everywhere" is a history that has been missed in plain sight. With no tax breaks, no regulatory structure, no founding manifesto, urban farmers in cities around the world in the long 20th century accomplished many of the goals of food sustainability reformers today. Urban farmers produced local, diverse food on marginal land with short market chains and few post-harvest food losses in a production cycle that resulted in affordable, fresh and nutritious food. A minority of maverick scientists were among the few that recognized the importance of small-holding farmers' work in finding low-tech, sustainable solutions to feeding large, urban communities. The history of urban farmers and maverick scientists points toward a basic feature of human existence. With hands in soils, humans draw on a multitude of non-human allies to form communities socially, economically and microbially. | Prof. Kate Lake Brown | Fellowships | Prof. Kate Lake Brown |
| Ended | Research Programs | 2830 | FEL28954323 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | This book project investigates how French men and women responded to the influx of unfamiliar objects and artworks imported from China over the course of the eighteenth century, a pivotal age in European history. It argues that these imports conveyed profoundly disorienting visions of China's culture, history, and technological achievements to French viewers. Close attention to the substantial material transformation of these imports by craftspeople and collectors, as well as more subtle adaptations of their unusual qualities by painters, yields a new view of artmaking and cultural (mis)understanding in eighteenth-century France, the center in which critics and artists produced the most influential art theory in Europe and the most desired visual and luxury arts. The book proposes that imports from China hovered over eighteenth-century European artistic and intellectual debates, inflecting propositions about human unity and diversity and challenging conventions of viewing and making. | Dr. Kristel Smentek | Fellowships | Dr. Kristel Smentek |
| Ended | Research Programs | 2831 | FEL28186822 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | What does it mean to create or "think" in one language while executing that creative vision in another? What are the implications for a globally dominant media industry when a significant proportion of its members are not fluent in the language of its productions? What is the role of mass media in the politics of language and identity in a postcolonial nation-state? These questions are at the center of my book project, which focuses on the centrality of translation in cultural production, specifically in the Hindi film industry, also known as "Bollywood." Although conventional understandings and discussions of translation often posit it as a realm of loss or inadequacy, what the American poet John Ciardi termed the "art of failure" (Ciardi 1961) our contemporary world could not function without translation. Translation enables the circulation of ideas, images, narratives, goods, people, and capital. In India, I argue that translation makes both old and new media worlds possible. | Dr. Tejaswini Ganti | Fellowships | Dr. Tejaswini Ganti |
| Ended | Research Programs | 2832 | FEL28968323 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | This project examines the daily lives, experiences and emotions of Soviet soldiers, both men and women, in the first fifteen months of the Axis invasion of the USSR.  During much of this period the Red Army suffered heavy losses, but did not collapse.  Letters of soldiers, diaries, POW interrogations, disciplinary reports and other sources reveal how family connections, memories of home, bonding with comrades-in-arms and experiences of natural beauty all helped soldiers to endure battle and defeat.  They also show that soldiers' feelings and their stories about war were not determined by Stalinist prescriptions, but emerged from the interaction of those prescriptions with lived experience.  These conclusions serve as the basis for a challenge to claims that culture entirely determines emotions.  They lead further into a discussion of the ways humans make meaning and endure hardship across cultures. | Dr. Matthew Edward Lenoe | Fellowships | Dr. Matthew Edward Lenoe |
| Ended | Research Programs | 2833 | FEL28188722 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | My project aims to unravel the complicated relationship between astrology and prophecy from ca. 1100 to 1600. The study centers on a set of conversations in which the two were either conflated or carefully distinguished and in which the stakes in forecasting the future were particularly high. Those who deliberately merged natural and supernatural knowledge, I contend, helped give rise to the new attitudes about nature that marked the Scientific Revolution. Scholarship has long rested upon the assumption that astrology and prophecy were two very different ways of knowing the future, one based upon natural observations and the other derived from supernatural inspiration. Examination of those who instead blurred the lines between the two, I argue, has much to teach us about the place of the religious and the non-rational in the construction of modern rational and scientific discourse, as well as the myriad and complex ways that people in the past negotiated their way to discovering truth. | Dr. Laura Ackerman Smoller | Fellowships | Dr. Laura Ackerman Smoller |
| Ended | Research Programs | 2834 | FEL28980123 | Awarded | Nov-23 | Oct-24 | $60,000 | (blank) | | George Balanchine was one of the most prolific and influential choreographers of the twentieth century. A skilled musician, Balanchine created ballets that are still regarded as exemplars of musicality in dance. This project presents on the website of The George Balanchine Foundation a permanent virtual public exhibition of videos (and supplementary materials) that analyze Balanchine's ballets from a music-theoretic perspective. The analyses employ choreomusical notation, a method of dance transcription that I developed to facilitate the comparison of musical and choreographic patterns across both time and media. Presented in video format using advanced techniques in digital video manipulation and annotation, this research will help make choreomusical (dance-music) research more engaging for dance practitioners, interdisciplinary scholars, and general audiences. The analyses will provide specific examples to support general intuitions about musicality in Balanchine's ballets. | Dr. Kara Yoo Leaman | Fellowships | Dr. Kara Yoo Leaman |
| Ended | Research Programs | 2835 | FEL28188822 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | This book project focuses on the culture of music and writing at Worcester's Benedictine Cathedral Priory during the later Middle Ages and explores the role music writing and music books play in the creation of community. Through close and distant readings of the monophonic and polyphonic repertoire of a single prolific institution, this project analyzes and theorizes the synergy between individual creativity and communal ritual practices within the context of religious communities and their networks. It examines the interface between the material artifacts and the written medium of music notation—the techniques, limitations, and possibilities—and the realization of those artifacts into sound. | Dr. Karen Desmond | Fellowships | Dr. Karen Desmond |
| Ended | Research Programs | 2836 | FEL29406724 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | Firebrand: Susan Brownmiller and the Reinvention of Radical Feminism is the first biography of a mid-twentieth century radical journalist whose activism centered one task: ending violence against women. A charismatic organizer, Brownmiller's global bestseller, "Against Our Will: Men, Women, and Rape" (1975), initiated a transformative conversation that reverberates today in the continuing struggle for women's equality. In fifteen chapters, readers will accompany Brownmiller as she learns from the Old Left and the New Left, then galvanizes a new, post-1968 radical feminist movement around ending sexual violence. Beginning at Brownmiller's birth in 1935, the biography ends in the first decades of the 21st century as a new generation of professional, creative, and working women reckoned anew with sexual assault. | Dr. Claire Bond Potter | Fellowships | Dr. Claire Bond Potter |
| Ended | Research Programs | 2837 | FEL28191522 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | Since Emancipation, the growth and evolution of African American Christianity has coincided with the persistence of African American humor about Black churches, often by Black Christians. What are we to make of the endurance of both Black religious life and of jokes and comedy about this deeply important cultural facet? The purpose of my book project is: (1) to define how African American Christianity exists in its current forms with a strong "toleration" of religious humor, and thereby (2) to offer the concept of irreverence to religious studies. As a history of religion, this project's critical focus on irreverence offers a distinct register of skepticism in African American religion; a posture of religious thought and belonging, between reverence and non-religiosity, whereby practitioners express and sustain their religious or theological commitments while avoiding, opposing, or subverting the norms of reverential religious behavior—especially deference to religious authority. | Dr. Vaughn Angelo Booker | Fellowships | Dr. Vaughn Angelo Booker |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2838 | FEL29465424 | Awarded | Feb-24 | Jan-25 | $60,000 | (blank) | | Hundreds of Yiddish books from the first twenty-five years after the Holocaust were written with the express purpose of filling the role of a monument. "Monuments of Books" is about these largely unexamined books and the literary monumentality they exemplify. My aim in this project is threefold: to bring these Yiddish books to light; to insert literary monumentality into discussions of Holocaust commemoration; and most broadly to chart the contours of literary monumentality as an aesthetic and a cultural phenomenon. | Dr. Samuel Jacob Spinner | Fellowships | Dr. Samuel Jacob Spinner |
| Ended | Research Programs | 2839 | FEL28194122 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | An experimental cultural biography of dance critic and feminist activist Jill Johnston. | Dr. Clare Holloway Croft | Fellowships | Dr. Clare Holloway Croft |
| Ended | Research Programs | 2840 | FEL29504324 | Awarded | Mar-24 | Feb-25 | $60,000 | (blank) | | "Lou Andreas-Salomé's Psychoanalytic Theory" is a scholarly translation and edition of Lou Andrea-Salomé's psychoanalytic writings, the first of its kind. It will provide the first English translations of Andreas-Salomé's 'Imago' essays published between the years of 1913 and 1921, as well as her other shorter psychoanalytic writings. A scholarly introduction will situate Andreas-Salomé's writings within their historical context and notes will identify her scientific and philosophical references. This project will reveal the contributions of an under-acknowledged female voice at the origins of psychoanalysis with the aim of 1) deepening our understanding of the emergence of psychoanalysis within the broader history of the human sciences 2) correcting gender biases that have led to the neglect of the work of women psychoanalysts, and 3) introducing new ideas and concepts to psychoanalytic theory today. | Dr. S Pearl Brilmyer | Fellowships | Dr. S Pearl Brilmyer |
| Ended | Research Programs | 2841 | FEL28195122 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | How do we understand conflicting claims to land and land's relationship to colonialism? This is the question of Palestine. At its best, this question can offer new ways to think about land and history. Yet, histories and historiographies of Palestine remain limited to the territorial and conceptual borders of the nation-state. My book project, From Baltimore to Beirut: On the Question of Palestine, charts an escape from nationalist confines. The central figure of my narrative is a Palestinian man who was at once a colonial officer and a colonized subject, an enslaver and a refugee. I explore how his trajectory from nineteenth century mobility across Baltimore and Sudan to twentieth century immobility in Lebanon places the question of Palestine in a global history of race, capital, slavery, and dispossession. | Dr. Sherene R. Seikaly | Fellowships | Dr. Sherene R. Seikaly |
| Ended | Research Programs | 2842 | FN27931121 | Closed Out | Aug-21 | Jul-22 | $60,000 | (blank) | | The Coeur d'Alene (cda) Narratives Project aims to provide a complete linguistic analysis of a collection of 40 stories told between 1985 and 1998 by three of the last first-language speakers of Coeur d'Alene Salish (snčícuʔmšcn/Snchitsu'umshtsn). No living L1 speakers remain. The analysis will include audio recordings time-aligned to each line of text. The collection contains stories of several genres, including traditional Coyote stories, historical and political narratives, songs, and personal adventures. It will provide a necessary resource for research on Coeur d'Alene phonology, morphology, syntax, and discourse; in comparative Salish linguistics; and in native American literature. The analyzed collection will be archived in the Pacific Northwest Collection at the University of Washington Libraries and will be available online to anyone interested. The Coeur d'Alene Tribe will hold copyright. | Dr. Ivy Grace Doak | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Ivy Grace Doak |
| Ended | Research Programs | 2843 | FEL28200722 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | My project revisits the concept of the cinematic frame and the practice of cinematic framing in light of contemporary uses of virtual reality (VR), which ostensibly transcend this concept and practice. One of the most central concepts to the theory and analysis of cinema, the frame is fundamental to thinking about the organization of images, the designation of representation, and the positioning of the spectator. Rethinking this concept in relation to VR offers a means to examine how even media that diverge from conventional cinematic framing still accomplish such organization, designation, and positioning. Doing so, moreover, introduces a new set of tools for analyzing and historicizing cinema, suggesting fresh ways to parse the relationships between films' textual operations, their modes of display, and their social functions. By reassessing framing across cinema and VR, the project ultimately offers a new perspective on the protean material and social parameters of media's forms. | Dr. Ariel Rebecca Rogers | Fellowships | Dr. Ariel Rebecca Rogers |
| Ended | Research Programs | 2844 | FN28579522 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | The goal of this project is to analyze legacy texts in the Cahto language (ktw) of Mendocino County, California (Athabaskan-Eyak-Tlingit family), making the texts available to scholars and to the Tribe, and providing a basis for a future Cahto grammar. At least eight of the stories and folktales, including four of the longest extant texts (Goddard, 1909; Goddard, 1902, 1906) will be analyzed in the twelve-month Fellowship period. The Applicant will phonemicize the texts into the practical writing system used by the Cahto Tribe and in the Applicant's previous NEH-funded Cahto projects. The analysis will use the same linguistic database software (SIL's FLex/FieldWorks) as the Dictionary and previous Texts, allowing easy interlinking between dictionary entries and text examples. Fieldwork supported by this Fellowship will link the texts with contemporary community knowledge, including versions of stories still told in English, and other traditions reflected in the texts. | Ms. Sally R. Anderson | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Ms. Sally R. Anderson |
| Ended | Research Programs | 2845 | FEL28214322 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | Savitribai Phule was born into an impoverished subaltern caste of Shudra ("low caste") agricultural workers  in India in 1831 and she became one of the first Shudra women in India to receive an education. Along with her husband Jotirao Phule, Savitribai Phule opened schools for Dalit ("Untouchable") and Muslim girls, and for children of all disadvantaged communities. This experience as an activist in education led her to write two books of political poetry in Marathi, each articulating her powerful vision for social justice and her fight against caste patriarchy. Her ideas about religion, caste, gender, and power made her one of the most important critical thinkers in Indian history. However, Savitribai Phule is hardly known outside of India and there is no English monograph devoted to her critical thought. I seek NEH support to complete the first scholarly monograph in English on the critical thought of Savitribai Phule. | Prof. Christian Lee Novetzke | Fellowships | Prof. Christian Lee Novetzke |
| Ended | Research Programs | 2846 | FN29124323 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | Link the words in a collection of Nishnaabemwin texts to their entries in an online bilingual dictionary.  The Nishnaabemwin dialects of Ojibwe (Algonquian, Great Lakes region, ISO codes otw, ojg) are moribund, but there is great community interest in teaching tools. This project will link the texts associated with the Algonquian Dictionary Project's online dictionary of Nishnaabemwin (based at Carleton University), so that language learners can search for words in the dictionary and immediately see examples of words in use. The PI has carried out pilot work producing glossaries for texts from M'Chigeeng First Nation (Corbiere 2019, Armstrong et al 2022). These texts and others may be added to the corpus. Additionally, the linking process  furnishes naturalistic data to better understand the reaction to a vowel deletion rule that emerged in the early 20th century, and the existence of a linked corpus is a major benefit for further lexicographic and grammatical work. | Dr. Dustin Bowers | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Dustin Bowers |
| Ended | Research Programs | 2847 | FEL28216422 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | In the eighteenth-century Atlantic world, the emergence of plantation capitalism alongside modern bureaucratic states reshaped who could own, what they could own, and how ownership was established. In the process, ownership transformed into a white patriarchal privilege. A close focus on the French Atlantic demonstrates the novelty of this development. Race, Gender, and Property Ownership in the Eighteenth-Century French Atlantic World illuminates how this transition occurred by examining the ownership practices of white women and free women of color in the French Caribbean and France at the moment these opportunities disappeared. By focusing on how social relations structured early modern ownership as much as the law, this monograph challenges prevailing narratives of the role of race and gender in the rise of the plantation economy and ultimately capitalism. | Dr. Jennifer Lynne Palmer | Fellowships | Dr. Jennifer Lynne Palmer |
| Ended | Research Programs | 2848 | FO28983123 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | This book reshapes the narratives of World War II by focusing on the various ethnoracial people involved in the Japanese military's operations spanning the transimperial Pacific. It emphasizes the very fractured and fragile composition of the Japanese armed forces and their porous boundaries: an Indigenous soldier might fight to achieve full acceptance or turn around and kill his commander, or get shaped from an ordinary person into a perpetrator of a war crime. But there are also stories of those who resisted against their colonial overlords or managed to escape their wretched working conditions. This is a new military history, in terms of who the subject is, how the histories are narrated and the kinds of evidence used to reconstruct these histories. It uses the methodological tools of the new history of empire in order to dismantle, from the ground up, the very notion of nation as ethnic unity, war as a well-oiled machine, and the male soldier as a deterministic kind of human being. | Dr. Kirsten Ziomek | Fellowships for Advanced Social Science Research on Japan | Dr. Kirsten Ziomek |
| Ended | Research Programs | 2849 | FEL28221222 | Closed Out | Feb-22 | Jan-23 | $60,000 | (blank) | | Border Territories: The Emancipatory Soundscapes of Postwar German Radio Drama, examines the critical role that narrative radio drama played in shaping public discourse in Germany from 1945 to 1961. This project traces how radio drama writers and producers employed this acoustic-literary genre to create imaginary, "emancipatory" realms through sound, where listeners could confront and work through the legacies of war, exile, and the Holocaust. It claims that these radio dramas reflect on a broader "crisis of listening" in the aftermath of National Socialist rule, which questioned if fascist propaganda had rendered German audiences passive, or if German ears could be "retrained" to become critical receivers. This new history of the radio in postwar Germany provides both innovative models for analyzing the intersections of language and sound in acoustic drama and offers insights into the cultivation of critical listening to navigate political and cultural impasses. | Dr. Caroline Kita | Fellowships | Dr. Caroline Kita |
| Ended | Research Programs | 2850 | FEL28863423 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | I am applying for an NEH Fellowship for 2023-2024 to complete the second of a two-volume history of moral philosophy in the West from the seventeenth century to the end of the twentieth.  The first volume, Modern Moral Philosophy from Grotius to Kant will be published within a year, and roughly forty percent of the second volume has been written.  Modern Moral Philosophy After Kant will carry my history through the end of the twentieth century.  So far, chapters on Fichte and Hegel and on Marx, Kierkegaard, and Nietzsche have been written.  A chapter on the sources of Utilitarianism, Bentham, and Mill is currently underway.  I project eight more chapters ($Eleven in all).  I plan to complete three chapters before September 2023, which would leave five to write during 2023-2024. | Prof. Stephen L. Darwall | Fellowships | Prof. Stephen L. Darwall |
| Ended | Research Programs | 2851 | FEL28222622 | Awarded | Aug-22 | Jul-23 | $60,000 | (blank) | | Theater was one of the most popular forms of entertainment for immigrants in Tampa, Florida, between 1886 and the 1960s. Most of it was performed by immigrant Cubans and their descendants, many of them cigar makers, some of them playwrights themselves. The Cuban community's preferred genre was farce. The variety that evolved in Tampa transposed its characters and scenarios from the streets of Havana to those of Ybor City, Tampa's first and most important immigrant enclave. Stock characters and formulaic hilarity did not prevent these plays from modeling and reproducing the community's values, promoting working-class unity, and exploring incipient Americanization. However, they also laid bare the veiled clash of two racist systems—one white Cuban, the other white Southern, and how this theater portrayed light-skinned Cubans in this community and their dark-skinned Cuban counterparts. | Prof. Kenya Carmen Dworkin | Fellowships | Prof. Kenya Carmen Dworkin |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | MM / | | | | |

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2852 | FEL28874323 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | This book project represents the first transnational cultural history of the 1918 influenza pandemic in Europe. Between 1918 and 1920, the pandemic killed 50+ million people, including 2-3 million Europeans, in the final months of a war that already took 15-20 million lives. The project draws on 978 flu survivors' testimonies, gathered from 10 European countries, to compare Europeans' notions of what caused the pandemic, their impressions of healthcare during the crisis, and their perceptions of the flu as a local, national, and global event. I argue that unlike WWI and COVID-19, the 1918 flu did not serve as a mirror for Europeans' collective aspirations and failures, so they did not remember it as a collective event, despite its extensive and collective effects on society. This thesis explains why the pandemic is undertheorized in the academic record and overlooked in the public memory but is essential for contextualizing COVID-19. | Prof. John Eicher | Fellowships | Prof. John Eicher |
| Ended | Research Programs | 2853 | FEL28224222 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | The Criminal in the American Reform Imagination is a cultural and intellectual history of crime and punishment in the United States at the turn of the twentieth century, when the rise of criminology and a vibrant penal reform movement reshaped public conceptions of criminal justice. A new kind of compassion for the criminal emerged at this time due to larger structural and cultural transformations in the late nineteenth century. This sympathy provoked fierce public debates about the purpose of criminal punishment and social responsibility, as people increasingly expected the state to extend compassion to all its citizens, including criminals. These debates had a profound impact on the development of our modern criminal justice system and the growth of the modern liberal state. | Dr. Amy Louise Wood | Fellowships | Dr. Amy Louise Wood |
| Ended | Research Programs | 2854 | FEL28878723 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | In 1890, Native Americans danced to renew their world. They experienced visions of massive buffalo herds, deceased relatives, supernatural beings, and bright futures. Euro-Americans called it the "Ghost Dance" and focused on the movement's potential to delay Native people's transition to "modern" life. Many contemporary historians share this approach, differentiating primitive and hostile dancers from forward-thinking, accommodating ones. In contrast, my book centers Native people by way of four departures from earlier work. I expand the cast of Native actors, push the historical timeline backward and forward, rely primarily on Native sources, and structure the narrative around key themes in Indigenous Studies, including kinship, land, and sovereignty. In sum, I portray a pan-Indian ritual movement to save a beloved and threatened world, an effort that resonates with contemporary Native activism to improve tribal life, defend sovereignty, and protest environmental degradation. | Dr. Jennifer Graber | Fellowships | Dr. Jennifer Graber |
| Ended | Research Programs | 2855 | FEL28224622 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | The history of Jerusalem is usually told as a story about King David, Emperor Constantine, and Sultan Salah al-Din – that is, as the history of a city that was founded, built, and ruled by powerful men. Throughout its history, however, from antiquity through the medieval and modern periods, the city of Jerusalem has been built, ruled, mourned, visited, and populated by women. Moreover, Jerusalem is often personified as a woman and depicted in feminine terms, a common literary trope providing important angles through which to explore how constructions of gender so profoundly shaped historical and theological conceptualizations of the city.  "Jerusalem: A Feminist History" offers an alternative historical narrative that builds upon descriptions of women's experiences, spaces, practices, and contributions to tell a new story. As a work of feminist history, it simultaneously probes how constructions of gender have conditioned depictions of the city's history from antiquity to modernity. | Dr. Sarit Kattan Gribetz | Fellowships | Dr. Sarit Kattan Gribetz |
| Ended | Research Programs | 2856 | FEL28883323 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | My book on Therese Bonney (1894–1978), a prolific photographer, collector, curator, filmmaker, humanitarian, and American spy, explores how Americans learned about international conflicts through the syndication of her photographs. Concerns over syndication still test democracies today, as they rely on the transmission of accurate news to inform voters and hold leaders to account. She founded the Bonney Service in 1922, the first American illustrated press service in Europe. Through it, she dispersed photographs taken in nineteen countries to a global market of thirty-three nations. Her biography and artistic practice reveal her invention of longlasting cultural categories around gender and social justice. Her photographic and business innovations also permitted the dissemination of Bonney herself as a professional woman artist. Through these photographs and her curatorial work, she contributed to the histories of gender, modernism, journalism, photography, and warfare. | Dr. Caroline M. Riley | Fellowships | Dr. Caroline M. Riley |
| Ended | Research Programs | 2857 | FEL28233822 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | Mexican Soundscapes of the Colonial Era tells a new story about the way cultural difference, linguistic diversity, and social categorization shaped people's interpretation of the things they heard.  Set during a turbulent period that witnessed widespread rioting, racial tension, and changing gender norms, sound functioned as a disciplinary force in the hands of officials who imposed order by utilizing important technology including bells, cannons, and firearms to shape their authority.  A rich archive of alphabetic and print sources, paintings, and hand-made objects speak forcefully about how the audible elements of everyday life carried meaning differently across ethnic lines and how Natives, Blacks, and mixed race groups controlled the acoustic environment through spoken language and song but also laughter, shouting, rumor, and incantation. | Dr. Alexander Hidalgo | Fellowships | Dr. Alexander Hidalgo |
| Ended | Research Programs | 2858 | FEL28887323 | Awarded | Jun-23 | May-24 | $60,000 | (blank) | | Levantine Joint Stock Companies and Global Capitalism, 1830-1930 investigates the commercial activities of Beirut-based, joint-stock companies. Drawing on newly available private archives of Levantine family companies, Ottoman records, petitions, and oral interviews, I found that Levantine companies' business techniques shared features with Western Europe, recognizable by Marxian-Smithian theorists of capitalism, but were also distinctive in important ways. Arguing against past and present literature on dependency and great divergence, I show how Levantine companies' insistence on different techniques for accumulation made them competitive on the global capitalist market. Tracing this competition and exchange from boardrooms in the Levant to offices and courtrooms in Brazil, India, Argentina, Russia, Britain, and France, I show how these prominent companies in the Middle East contributed to the operation of global capitalism throughout the nineteenth and early twentieth centuries. | Dr. Kristen Alff | Fellowships | Dr. Kristen Alff |
| Ended | Research Programs | 2859 | FEL28238022 | Awarded | Jan-23 | Dec-23 | $60,000 | (blank) | | I am applying to the NEH to support a year of full-time writing to complete a book about the labor and social experiences of several thousand free Africans taken from Atlantic slave ships by the British navy at the beginning of the 1800s.  These people were the earliest Africans rescued during a six-decade international campaign against the slave trade.  British colonial officials often looked to this population as a precursor for imagining what black lives might look like after slavery ended.  Authorities collected voluminous data about these Africans and their experience as free laborers in Caribbean slave societies, especially in the pivotal years between British slave trade abolition in 1807 and emancipation in 1834.  Using more than a thousand interviews—collective African witness to the process of ending slavery—"Practicing Emancipation" seeks to re-center everyday black experience in the history and contemporary understanding of race, labor, and the meaning of freedom. | Dr. Laura Rosanne M. Adderley | Fellowships | Dr. Laura Rosanne M. Adderley |
| Ended | Research Programs | 2860 | FEL28890623 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | With the support of this National Endowment for the Humanities Fellowship, I will complete the first monograph in English on the Moscow Kamerny Theatre (1914-1950), founded by Ukrainian-Jewish director Alexander Tairov and lead actress Alisa Koonen. Drawing from the massive but little-known Kamerny archives, my book will illuminate and analyze this theatre's complex intersections of experimentation, international artistic dialogue, and Stalin-era persecution over its thirty-five-year existence. My aim is to restore the full significance of the Kamerny and its artists to the historical record by revealing the richness of their brilliantly innovative work and the broad impact of their creative revolutions in the context of the cultures they bridged, the tumultuous political times in which they lived and worked, and the disinformation campaign that forced the theatre's liquidation and erasure. | Dr. Dassia N. Posner | Fellowships | Dr. Dassia N. Posner |
| Ended | Research Programs | 2861 | FEL28252822 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | My project traces a new history of women's engagement with science. Studies of this history have focused on women directly contributing to scientific work or publicly engaging with scientific debates. I instead turn to women writers experimenting with new ways to make poetry in 16th- and 17th-century England, at the height of new innovations in anatomy. Anatomists increasingly relied on dissection for their study, and were exploring how to transfer knowledge gained through hands-on work into texts. Similarly, my project's poets were using their pages as epistemological tools—instruments for studying how to represent the work of women's bodies, as writers, readers, and knowledge practitioners. Reading women's poetry with anatomical texts reveals a shared set of material-tactile practices that informed early modern poetic and scientific work. My interdisciplinary study challenges readers to rethink what counts as science and brings into focus a feminist poetic history centered on touch. | Dr. Whitney Sperrazza | Fellowships | Dr. Whitney Sperrazza |
| Ended | Research Programs | 2862 | FEL28895123 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | Junking Modernity jettisons common conceptions of early cinema which privilege, whether intentionally or not, western modernity's own discourse about itself.  It does so by placing "junk" at the center of historical inquiry.  The double meaning of the term is important.  On one hand, junk signals the anti-world of technological modernity, the stuff that is discarded, useless and lacking in appeal.  Insofar as junk emerges as a symptom of disorder, of things gone wrong (or grown old), however, it also refers to that which can be found and rescued: reclaimed, reworked, reintegrated. Junk, at its most interesting, is the mass-produced object become individualized or localized. Drawing from two decades of experience tracking celluloid fragments and "unidentifiable" reels in a dozen of the world's film archives, this study argues that the material alteration of mass media objects defines early cinema's global circulation in the first decades of the twentieth century. | Prof. Jennifer M. Bean | Fellowships | Prof. Jennifer M. Bean |
| Ended | Research Programs | 2863 | FEL28252922 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | My monograph examines the momentous last thirteen years of Hyderabad State, which ended with its invasion by the Indian army in 1948, a move widely welcomed by its population that desired Hyderabad's merger with India. It provides a granular account of how Indian nationalism triumphed in Hyderabad against competing attempts to establish it as either an independent Islamic State or as southern Pakistan, and an armed peasant rebellion to inaugurate it as a Communist republic, while also marginalizing Hindu nationalists in this process. It analyzes how each of these movements in Hyderabad mobilized popular support through the press, public meetings, and cultural conferences, using a variety of messages invoking popular signs, symbols, slogans, and sentiments. My book concludes by examining how Hyderabad was integrated as a province in India, and how its Communists, (and later Muslim separatists) were "pacified" and coopted into India's democratic process starting with its first  elections in 1952. | Dr. Venkat Dhulipala | Fellowships | Dr. Venkat Dhulipala |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 2864 | FEL28901623 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | This book project introduces a concept I entitle "digital enchantment": a framework that explores how diverse queer and trans users subvert and expand traditional approaches of privacy by creatively exploiting the features of mainstream technologies and creating their own platforms. Prevailing counter-surveillance strategies uncritically celebrate visibility and representation while positioning privacy as an individual right rooted in concealing information. Drawing on San Francisco case studies including drag queens, trans taxi drivers, cruising gay men, and femme witches, I look to LGBTQ+ histories that complicate these assumptions. Digital enchantment describes the hyper-visible glamour, mischievousness, and mystical intuition that many queer/trans subjects employ to playfully dazzle both the human senses and computational sensors. | Dr. Harris Kornstein | Fellowships | Dr. Harris Kornstein |
| Ended | Research Programs | 2865 | FEL28256922 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | <em>Peach Blossom Fan</em> (44 scenes, completed ca. 1699) by Kong Shangren is one of the most important plays in the Chinese tradition. The central dramatic action ties a scholar-courtesan romance to the events marking the fall of the Ming dynasty (1643-1645). The balance and tension between nostalgia and critical judgment sustain probing reflections on the intersections of self and role, reality and illusion, fact and fiction, history and literature. Historical retrospection on a specific period thus leads to the exploration of perennial and universal questions and establishes <em>Peach Blossom Fan</em> as a masterpiece of world literature. The current English translation (1976) takes considerable liberty with the original, contains numerous errors, and has only perfunctory notes. I will produce a new annotated translation that explains historical and literary allusions, includes the paratextual materials from the 1708 edition, and introduces each scene with a brief guide (150-250 words). | Dr. Wai-Yee Li | Fellowships | Dr. Wai-Yee Li |
| Ended | Research Programs | 2866 | FEL28903523 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | Human beings think. We are, as Descartes remarked, "thinking things." We also talk. Putting these two observations together has led philosophers to a powerful idea: that thoughts are mental sentences. But this linguistic model of mind faces a significant problem. It struggles to accommodate nonhuman animals, which are too sophisticated to be explained without thoughts yet not sophisticated enough to be explained with sentence-like thoughts. Drawing on research from the cognitive sciences, my project develops a detailed, philosophical account of the nonlinguistic mind that explains animal intelligence and reorients our understanding of human uniqueness. | Dr. Jacob Beck | Fellowships | Dr. Jacob Beck |
| Ended | Research Programs | 2867 | FEL28259622 | Closed Out | Apr-22 | Mar-23 | $60,000 | (blank) | | The Floating World will offer the first global account of the modernist ($Early twentieth-century) haiku. It is a robustly comparative literary history that draws from a range of languages and regions to show the expanse and interconnectedness of this literary phenomenon. By reading this corpus in its own historical context (rather than focusing on ideas of Japanese tradition or Zen aesthetics, for example), I show how these poets engaged with many of the central issues of modernist poetics and indeed modernity more broadly: everyday life in the metropolis; trench and mechanized warfare; new media and the globalization of culture; communist revolution and the rise of fascism; and, not least, the uncertain meanings Japan's status as a world power between the Russo-Japanese War (1904-05) and the end of the Second World War. This was self-consciously a world literature at a time when "the world" was being redefined. | Prof. Christopher Bush | Fellowships | Prof. Christopher Bush |
| Ended | Research Programs | 2868 | FEL28919123 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | This is a digital-humanities project on the subject of the traditional social-dance songs of the Onöndow'ga:' (Seneca) people, created in collaboration with Seneca singer and faithkeeper Bill Crouse, Sr. Known as Earth Songs (Yö̲ë̲dza'ge:ka:' gaë:nö'shö'), these songs have been used for centuries to build reciprocal relationships within the Seneca community and with outsiders. This project will be the first to present Seneca music to the academic community and general public accurately, sensitively, and on Seneca terms. In a website and born-digital book, the project will combine high-quality videos of song performances and Seneca teaching about the songs with the findings of both ethnographic and archival research into the history and significance of the songs. | Dr. Andrew Aaron Cashner | Fellowships | Dr. Andrew Aaron Cashner |
| Ended | Research Programs | 2869 | FEL28260822 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | I am creating a major new edition of the Miscellany Poems of Alexander Pope (1688-1744). This 700-page volume is part of the 24-volume Oxford Edition of the Writings of Alexander Pope being published by Oxford University Press. For this most canonical poet, Miscellany Poems features non-canonical perspectives. It contains poems Pope deliberately excluded from authorized collections, instead allowing them to circulate anonymously in printed and manuscript texts. My edition will clarify which poems Pope wrote and how he revised them. It will also explain the meaning and significance of particular words and phrases, and will provide a reliable and authoritative edition that scholars will use for years to come.  Editorial work is foundational to humanistic study, giving scholars the opportunity to bridge historical and cultural gaps. Bridging such gaps is always difficult, but scholarly editions bring us into closer contact with past writers and thinkers. | Dr. Stephen Edwin Karian | Fellowships | Dr. Stephen Edwin Karian |
| Ended | Research Programs | 2870 | FEL28930523 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | This book analyzes the ways in which squatters and former squatters, whose numbers worldwide may be as high as one billion people, fit into a world of rapidly expanding electricity use. Drawing on the revealing case of Santiago, Chile, the book develops how, during the past sixty years, approximately one million squatters have gained access to electricity in a city of a little less than six million people. In doing so, the book underscores the hidden, yet consequential ways in which gaining access to electricity has not only shaped the lives of the urban poor, but also the overall evolution of the electrical grid. In linking these two histories normally cast as separate, the book develops a novel perspective on the urban poor and the environments within which they live. It demonstrates how infrastructures have played crucial roles in the making of the city in the Global South, in which the political question of who gets access to them and under what conditions is critically important. | Dr. Edward Murphy | Fellowships | Dr. Edward Murphy |
| Ended | Research Programs | 2871 | FEL28262622 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | In the wake of Algerian decolonization, fierce custody battles over thousands of Franco-Algerian children pit migrant Algerian fathers against the children's French mothers. These family affairs became affairs of state, captivating publics on both sides of the Mediterranean in the 1970s and 80s. My cultural history of postcolonial children elucidates how these family disputes replicated geopolitical conflicts on a smaller scale. Weaving together family history with international relations, I offer new insight into how France's difficult "divorce" from Algeria after 1962 reverberated across time and through individual lives. Freighted with conflicting political and cultural meanings, the fate of binational children came to represent the future of citizenship, secularism and fanaticism, national development and international cooperation, feminism and human rights. These concerns continue to shape debates over the legal and cultural belonging of so called migrant youth in France today. | Dr. Judith Surkis | Fellowships | Dr. Judith Surkis |
| Ended | Research Programs | 2872 | FEL28934723 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | Beautiful Empire: The Asian/American Femme of the Televisual Age, 1950-1995 constructs an archive of Asian/American women who worked across commercial TV genres in the network era (1950-1995) to better understand how Asian/American femininity has been constituted at the nexus of celebrity, TV, and U.S. empire. Focusing on case studies of celebrities like Anna May Wong, the Kim Sisters, and Margaret Cho, I both analyze the celebrities' femme representation within TV programming and culture and situate the production of their minor(ity) celebrity within social, political, and industrial contexts. The first book-length study of Asian/American women in U.S. network television history, Beautiful Empire shows how Asian/American women, considered at best a benign and insignificant presence in U.S. television history, are in fact key celebrity and televisual figures that appear during crucial moments of national crisis to help paper over and justify U.S. racial-imperial projects. | Dr. Danielle M. Seid | Fellowships | Dr. Danielle M. Seid |
| Ended | Research Programs | 2873 | FEL28266322 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | Free Land was a rallying cry of the 19th century. Land distribution is often understood as the culmination of the "more perfect union": a crucial place for locating the democratic ideals embodied in the United States. But the land was not free, and the nation-state's claims to western territories were contested by Indigenous peoples already living there. The 1862 Homestead Act and subsequent land laws supporting the development of the American West are disrupted by larger histories of Indigenous knowledges and land uses, processes of displacement and relocation, and battles against the challenging climate of the trans-Missouri West. This project reclaims stories that shaped the nation on its western fringes through a layered microhistorical approach that captures the textures and tensions associated with land transfers by centering on natural history, Indigenous land claims, the expansion of the nation-state, and homestead histories in four square-mile sections of the Great Plains. | Prof. Sara Mills Gregg | Fellowships | Prof. Sara Mills Gregg |
| Ended | Research Programs | 2874 | FEL28937623 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | My book offers a cultural history of historical writing in early Islam (7th-10th centuries CE). It focuses on the construction of historical knowledge during the first centuries of Islam and sheds light on the much-neglected genre of astrological histories. I contend that astrologers played a significant, albeit totally overlooked, role in the making of Islamic historiography. *Astrology and the Construction of Historical Knowledge in Early Islam* thus aims to document a unique moment in historical writing and to reveal enduring legacies of this exceptional corpus of texts and horoscopes. | Dr. Antoine Borrut | Fellowships | Dr. Antoine Borrut |
| Ended | Research Programs | 2875 | FEL28267922 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | My project analyzes the history of ethics and bodily discipline among Muslims in colonial Ghana. I trace the ways male and female Muslim teachers used funerals and weddings as opportunities to develop and promote new techniques for managing emotions, regulating social behavior, and fashioning a pious self in the face of the moral crisis provoked by European conquest. Gender relations, sexual norms, transnational religious movements, and political economy all contextualized these teachings and in turn contributed to their disappearance. But I also emphasize the philosophical creativity and consequences of the ideas, which produced a framework for action at a time when the state could no longer be counted on to maintain the conditions for ethical behavior. Recognizing the intellectual significance of African social innovations resists the erasure of the continent from Islamic Studies and the marginalization of African contributions to global debates over issues of great public urgency. | Prof. Sean Hanretta | Fellowships | Prof. Sean Hanretta |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 2876 | FEL28941523 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | My study of the impeachment of Warren Hastings, former Governor of Bengal, shows how British imperial thought at the dawn of modern colonialism was shaped by encounters with the political cultures of early modern South Asia. Whereas historians have previously focused on the speeches of British parliamentarians, notably Edmund Burke, my study reveals how diverse South Asians, from elite officials to ordinary peasants, played crucial roles in the impeachment as sources of evidence. Meanwhile, Hastings and his opponents mobilized a vast body of documents translated from Indian languages, justifying their claims in relation to norms of legality derived from the history of the Mughal empire. By examining these efforts to translate Islamicate, Persianate ideas of sovereignty and justice into British political discourse, I will treat the Hastings impeachment as an event in global intellectual history that illuminates broader transitions from early modern to modern forms of law and empire. | Dr. Thomas Robert Travers | Fellowships | Dr. Thomas Robert Travers |
| Ended | Research Programs | 2877 | FEL28272522 | Awarded | Jun-23 | May-24 | $60,000 | (blank) | | The legal histories of citizenship and sovereignty have generally been told as a European story—a dimension of domestic and international law originating in the West. But the view from the Middle East suggests that the evolution of both territorial sovereignty and citizenship were closely bound up with the rise of extraterritoriality, which allowed foreigners in the Islamic world to remain under the jurisdiction of their consulates for most legal matters. The Extraterritorial Mediterranean offers the first trans-regional history of extraterritoriality in the nineteenth century Middle East and North Africa. I argue that key concepts of modern law—including sovereignty, territorialism, and citizenship—were elaborated in the context of negotiations over extraterritoriality among European and Middle Eastern diplomats, government officials, and ordinary individuals. These modern legal forms were not invented in Europe and then exported abroad, but co-constructed across the Mediterranean. | Dr. Jessica Maya Marglin | Fellowships | Dr. Jessica Maya Marglin |
| Ended | Research Programs | 2878 | FEL28951523 | Awarded | Jun-23 | May-24 | $60,000 | (blank) | | In this book-length project, I explore the intertwined histories of ports, shipping, dockworkers, and seafarers, from the mid-1950s to the mid-1960s, a critical transitional moment in the history of postwar Japan, global capitalism, maritime transport, and the geopolitics of the Asia-Pacific. In each section, I analyze how principal actors imagined the evolving geography of the Asia-Pacific region; how they worked to build the global connections that empowered them in the pursuit of their own agendas; and how each of these pursuits entailed the production of particular infrastructural assemblages, some more lasting than others. The subjects of my study include port administrators, shipping company executives, logistics experts, government officials, international organization personnel, labor union officials, and ordinary port laborers and seamen. I focus primarily on Japan, but weave in discussions of multiple locations where these spatial politics took shape. | Dr. David R. Ambaras | Fellowships | Dr. David R. Ambaras |
| Ended | Research Programs | 2879 | FEL28278322 | Closed Out | Aug-22 | Jul-23 | $60,000 | (blank) | | How does our understanding of US foreign policy debates change if we take the people, that is citizen voices, into account? My primary-source-based study seeks to answer this question by examining foreign policy views at the grassroots level and interpreting them in the context of official rhetoric, policies, and expert discourse. Broadening our conception of domestic arguments over military interventions and America's role in the world, and re-integrating citizen voices, brings underexposed and unsettling questions about the nature of American democracy and its compatibility with military globalism into clearer focus. It reveals wider and deeper controversies over issues long debated by foreign policy experts: what purpose and whose interests does US foreign policy serve? | Dr. Michaela Hoenicke Moore | Fellowships | Dr. Michaela Hoenicke Moore |
| Ended | Research Programs | 2880 | FEL28952523 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | Televising Opera traces how British, American and Canadian broadcasters used television to respond to what they saw as a crisis in opera performance, production and composition in the second half of the twentieth century. Scholars have usually regarded the early years of opera on television as separate from the stage — and thus from opera scholarship writ large. Yet in this book project I show how experiments that took place on television changed the way operas were composed, performed, and experienced. Drawing upon media and stage archives, this book reconstructs how broadcasters intervened in operatic culture: it examines how television renewed realism as a stage aesthetic, maps out how broadcasters sought to stimulate new composition, and sketches out the early principles for co-production. Ultimately, this project offers not only a transnational history of opera on television, but also a new way of theorizing the reciprocal relationship between the performing arts and technology. | Dr. Mary Danielle Ward-Griffin | Fellowships | Dr. Mary Danielle Ward-Griffin |
| Ended | Research Programs | 2881 | FEL28287822 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | This book project explores the production and global circulation of Mongolian cashmere to determine how different forms of value—economic, social, linguistic, moral—accrue to material goods and subsequently transform society and culture through their transnational movement. Drawing on field research primarily in Mongolia and secondarily in Scotland, Italy, Austria, the Czech Republic, Slovakia, and Hong Kong, Textures of Value holds in view an entire commodity chain. It focuses on interactions, such as between herders and their goats, between brokers and herders negotiating prices, in political debates over the future of Mongolia's economy and environment, and at points of sale to consumers. How, at these different nodes in the circulation of cashmere fiber, is value dynamically produced in interactions? Which systems or regimes of value "travel" from one node to another, and which do not? | Dr. Kathryn Elizabeth Graber | Fellowships | Dr. Kathryn Elizabeth Graber |
| Ended | Research Programs | 2882 | FEL28962523 | Closed Out | Aug-23 | Jul-24 | $60,000 | (blank) | | This book retraces the remarkable itineraries of an Afro-Caribbean merchant and widow named Catalina de los Santos during the 1590s. After purchasing a 100-ton vessel in the Azores, she traveled aboard her ship to Seville and the Canary Islands in Spain's Indies fleet, returning to the Caribbean several years later. As a transregional social history, this book uses her story to reconstruct the experiences of free women of African descent in the Greater Antilles, the Azores, and the Canary Islands during the second half of the sixteenth century. It emphasizes ways their lives were shaped by diverse forms of oceanic traffic that linked these archipelagos to one another and to Seville, and the influences that these women in turn exercised within their communities. In so doing, this book contributes to our understanding of the Caribbean, the Azores, and the Canary Islands in the late 1500s as interconnected spaces located at the center of multiple, overlapping maritime circuits. | Mr. David Wheat | Fellowships | Mr. David Wheat |
| Ended | Research Programs | 2883 | FEL28291422 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | This book project offers the first scholarly study of organized Soviet amateur cinema. During its most productive period, between about 1957 and 1991, numerous amateur collectives at factories, universities, vocational schools and other organizations created a vast body of films that ranged from "useful," such as newsreels, industrial, educational and corporate films, to "useless," such as fiction, animation and occasional experimental works. These films, together with the contexts for their creation, constitute a forgotten chapter in the history of the use of the film medium in the Soviet Union. Analyzing extant amateur films and drawing on archival documents, manuals for cine enthusiasts and interviews, this book highlights the three actors that shaped Soviet amateur film culture after 1957: cine amateurs themselves, state institutions that provided material support, and professional filmmakers whose advocacy was instrumental in the mass development of amateur production. | Dr. Maria Vinogradova | Fellowships | Dr. Maria Vinogradova |
| Ended | Research Programs | 2884 | FEL28967523 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | The argument of this book-length project, "Thinking Like a Lawyer in the Victorian Novel," is that the major novels of the high Victorian period are a vital source of experimentation in formal law itself.  Far from an excrescence, a "pestilential breath" on the body of the law, as Jeremy Bentham claimed, legal fictions had the power not only to obstruct but to use language to transform the world—a power shared and wielded brilliantly by Victorian novelists.  In an age of constant and world-changing legal reform, the best place to understand the romance as well as the terror of law, the ability to make and remake the world, is in the Victorian novel.  For those who had no legal existence, women, Jews and bastards among them, there was no more potent weapon than the law and its fictions – and it was an instrument of redemption as well as discipline, one that holds possibilities for us today. | Dr. Hilary Margo Schor | Fellowships | Dr. Hilary Margo Schor |
| Ended | Research Programs | 2885 | FEL28298722 | Closed Out | Sep-22 | Aug-23 | $60,000 | (blank) | | Armenian photography studios were prominent throughout the Ottoman Empire. While much photographic output was lost in the 1915 genocide, some has survived. Because of this loss, the traces that remain have taken on greater importance due to the physical erasure of Armenian cultural heritage from Anatolia. These surviving photographs tell the story of the peoples and the cultures lost during the early decades of the 20th century. Photographs provide a window into this lost Armenian world. Recreating this world and understanding the important role that vernacular photography played for Armenians before, during, and after the 1915 events is a central goal of this interactive virtual exhibition and the accompanying multimedia e-book catalog. Visitors to the exhibition will explore the content, context, and afterlife of the photographic image. | Prof. Armen Tsolag Marsoobian | Fellowships | Prof. Armen Tsolag Marsoobian |
| Ended | Research Programs | 2886 | FEL28972923 | Awarded | Jan-23 | Dec-23 | $60,000 | (blank) | | My book project on Northern Louisiana is a regional study of how kinship networks were central to the production of systemic racist terror and the subsequent erasure of its memory. Through the investigation of a broad spectrum of racist violence from Reconstruction to the 1940s, my project reveals how white family networks functioned overtime and across multiple parishes to serve as both incubators of racist violence and shields of protection for the perpetrators within. The study began with an investigation into two unique and interconnected lynching cases within my own family network. Previous scholarship has not sufficiently explored the community ties and intimate relationships between victims and perpetrators, much less the multi-generational effects of racist violence and the lies told about it. This project fills in that gap. | Dr. Yevette Richards Jordan | Fellowships | Dr. Yevette Richards Jordan |
| Ended | Research Programs | 2887 | FEL28299222 | Awarded | Jun-22 | Dec-23 | $60,000 | (blank) | | This project involves creating an interactive, digital map for K-12 social studies teachers and their students to learn about the history of school desegregation in the United States beginning 1849. The B3 Map is a thoughtfully curated, interactive, on-line map with over 100 school desegregation cases filed before Brown v. Board of Education, inclusive of 14 cases filed by Mexican American, Chinese American, and Native American plaintiffs. Each case will have links to photographs, documentaries, news articles, court documents, digital archives, and websites that can be used to develop history lessons and engage tell a more inclusive story of the legal, historical battle for educational equality in the United States. It is a fight which began 100 years before the famed Brown v. Board. | Dr. Marisela Enedina Martinez-Cola | Fellowships | Dr. Marisela Enedina Martinez-Cola |
| Ended | Research Programs | 2888 | FEL28978823 | Closed Out | May-23 | Apr-24 | $60,000 | (blank) | | This project is an interactive multimedia digital edition of <em>The Bow in the Cloud,</em> an 1834 anti-slavery anthology that was edited by the British abolitionist Mary Anne Rawson. The edition reveals the unfolding of the anthology's hitherto unexamined manuscript archive and uses network analysis methods to reveal the connections between the elements of the anthology and wider aspects of transatlantic anti-slavery publishing. | Dr. Christopher Ohge | Fellowships | Dr. Christopher Ohge |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 2889 | FEL28302022 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | What do Händel's "Hallelujah Chorus", Èkwúèmé's "Óbi Di´m`kpa´" and the African-American spiritual "Swing Low, Sweet Chariot" have in common? They are all great music—yet their melodies defy concepts of "good" composition taught in US music courses. This project is based on field research on the Benue-Congo branch of the Niger-Congo family of ethnolinguistic cultures, concentrated in the densely populated coastal region of southern Benin, Nigeria and Cameroon. This region was known as the "Slave Coast" and has hundreds of tone languages, including Ìgbò and Yorùbá. These cultures have had a global influence on music through the African diaspora. This project synthesizes a decade of qualitative and quantitative research into an open scholarly resource on West African melody and cultural retentions in African-American music. | Dr. Aaron Michael Carter-Enyi | Fellowships | Dr. Aaron Michael Carter-Enyi |
| Ended | Research Programs | 2890 | FEL28981123 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | In the past fifteen years, digital reconstruction of vanished, destroyed, or unbuilt architecture has become an exciting new research and representational tool for the fields of architectural history and cultural heritage. Yet this novelty has generated widely differing practices. Currently, there is no standard for the method of research, display, and dissemination of projects using this tool. This has proven problematic, particularly when research is presented through photorealistic renderings, which do not explicitly convey the different levels of certainty they integrate. My project proposes to use the flexibility of the digital realm to build a website that transparently displays the differences between primary sources, hypotheses, and conclusions concerning a digital reconstruction of the Lady Chapel of Saint-Germain-des-Prés (built c. 1245–1255, destroyed 1802). This website will advance current discourse on digital reconstruction by exemplifying a new standard of practice. | Dr. Meredith Cohen | Fellowships | Dr. Meredith Cohen |
| Ended | Research Programs | 2891 | FEL28304522 | Closed Out | Jul-22 | Jun-23 | $60,000 | (blank) | | The digital book I propose is an on online, open-access original contribution to the body of knowledge on Langston Hughes, designed for scholars as well as for the general public. It will expand existing resources by revealing Hughes's prominence in the struggle for racial equality and social justice leading up to the Civil Rights movement. | Dr. Letitia Guran | Fellowships | Dr. Letitia Guran |
| Ended | Research Programs | 2892 | FEL29386424 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | My project is a four-chapter monograph entitled, "Pacific Islander Ecopoetry: Indigenous Knowledge, Environmental Justice, and Climate Change." This study is significant to the humanities because it highlights a geographical region and literary tradition that has been historically marginalized. My thesis argues that Indigenous Pacific Islander ecopoetry is an important site of cultural production through which islanders reclaim traditional ecological knowledge, critique environmental injustice, advocate for the rights of nature, and envision sustainable futures. I utilize a literary studies methodology to close-read and contextualize my primary and secondary sources. My scope focuses on contemporary poetry (1990-2020) from Pacific islands with political relationships to the United States (Hawai'i, Guam, American Samoa, and the Marshall Islands). | Dr. Craig Santos Perez | Fellowships | Dr. Craig Santos Perez |
| Ended | Research Programs | 2893 | FEL28304722 | Closed Out | Jun-22 | May-23 | $60,000 | (blank) | | The Scores Project is a free, open-access, web-based, media-rich digital publication that will present and analyze a curated selection of groundbreaking experimental scores composed by avant-garde artists in the 1950s–1970s, drawn from the holdings of the Getty Research Institute, Los Angeles. Art historian Natilee Harren, leading an interdisciplinary team of art and dance historians, musicologists, and poetry scholars, will curate an illuminating array of archival and audiovisual materials accompanied by interpretive essays in order to bring experimental scores and their historical context to life for contemporary audiences. The project will make significant amounts of primary materials accessible and engaging for scholars, students, and the general public. Work on The Scores Project will also advance and improve the development of Quire, a sustainable, multiformat digital publishing framework that will be released as open source leading up to the launch of The Scores Project in 2023. | Dr. Natilee Harren | Fellowships | Dr. Natilee Harren |
| Ended | Research Programs | 2894 | FEL29427124 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | China's Empire of Law is a book project that is the first study to examine the role of law in China's global development. Based on empirical, multi-jurisdictional, and long-term research in a number of states, including China, this study demonstrates how China is building legal infrastructures that build on and appropriate existing legal infrastructures. From digital governance to international commercial dispute resolution, China is building legal capabilities that are shaping development the world over, yet China's legal infrastructures are fragile. Outcomes depend largely on interactions with host states. Adopting an interdisciplinary approach that bridges comparative law, law and society, and anthropology, the book takes a view that balances difference with commonality in juxtaposing China's developmentalism with those of Anglo-American legal empires. China's Empire of Law shows how, despite its fragility, Chinese law may be an enduring feature of global capitalism. | Dr. Matthew Erie | Fellowships | Dr. Matthew Erie |
| Ended | Research Programs | 2895 | FEL28823523 | Closed Out | Jan-23 | Dec-23 | $60,000 | (blank) | | My project is to complete a monograph entitled<em> Aquinas's Ontology of Space</em>. The purpose of this monograph is to provide a systematic introduction to Thomas Aquinas's views about space and spatial location through a careful examination of each of the main contexts in which he develops them—namely, his philosophical and theological treatments of locomotion (<em>motus localis</em>), spatial location (<em>ubi</em>), and place (<em>locus</em>). The monograph will be historically informed and based on a thorough examination of the relevant Latin texts. It will also correct some important misunderstandings about the development of pre-Newtonian theories of space, as well as demonstrate the systematic depth and power of Aquinas's views by bringing them into dialogue with some of the best recent literature on related topics in contemporary metaphysics. | Prof. Jeffrey E. Brower | Fellowships | Prof. Jeffrey E. Brower |
| Ended | Research Programs | 2896 | FEL29454724 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | Memory and History: Transforming the Narrative of the Spanish Civil War and Francoist Dictatorship is an interactive digital publication that examines how individuals negotiate subjectivities in the context of repressive regimes and construct meaning through personal memories that engage the evolving social memories of their times. Using critical archival and digital storytelling methods, it pairs 250 hours of transcribed, translated, and indexed audiovisual testimonies from the Spanish Civil War Memory Project (https://lib.ucsd.edu/scwmp) with multimodal scholarship. Designed for multiple audiences, the digital publication constructs a witness-centered narrative that engages scholarly arguments about the legacies of repression in Spain and invites students and members of the general public to follow non-linear pathways that explore the multiple political cultures and communities of experience represented in the collection. | Prof. Andrea Davis | Fellowships | Prof. Andrea Davis |
| Ended | Research Programs | 2897 | FEL28835723 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | This book project argues that the primary issue humans and other species face on a planet ravaged by climate change is more than a problem to be solved by science; it is about the ability to know one's self, and thus one's place in the world. By focusing on the lives and worlds of six villages, two chimpanzee communities, disappearing forest and dying farmland in Sierra Leone, West Africa, I argue that surviving in climate change is, at its core, a trans-species philosophical question, for science cannot create a technical fix for the inability to be at home in the world. | Prof. Catherine Bolten | Fellowships | Prof. Catherine Bolten |
| Ended | Research Programs | 2898 | FEL29474024 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | This is the first book to examine the life of the influential biologist and writer Marston Bates (1906-1974). Contributing to the environmental humanities, history of science, and queer biography, it approaches Bates as a participant and critical observer of major environmental, intellectual, and cultural transformations of the 20th century Anthropocene. Before authoring a dozen popular books on natural history and ecology, he made his career working for two of the most powerful US corporate and philanthropic forces to reshape the global landscape: the United Fruit Company and Rockefeller Foundation. Attentive to the mutual shaping of place and person, this book traces Bates's life to gain an intimate, ground-level view of global change. It examines how his experiences as an insider and outsider–an American abroad, a married bisexual man–shaped his perspective as he became a critic of international development and turned to questions of human nature, culture, and coexistence on earth. | Dr. Megan Margaret Raby | Fellowships | Dr. Megan Margaret Raby |
| Ended | Research Programs | 2899 | FEL28838323 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | "Against the Current: Electricity and Cultural Production in Brazil's Anthropocene" investigates the multiple ways in which Brazilian artistic practices have shaped perceptions of the production and consumption of electrical energy and, inversely, how electricity has enabled, affected, and occasionally destroyed cultural objects. It argues that, far from merely praising electrification as a gateway to modernity, artists across the decades have addressed this process in a highly skeptical and ironic fashion, thus providing a powerful critique of the developmentalist paradigm that persisted across generations in twentieth-century Brazilian politics. Ranging from the 1930s to the present, this book analyzes a wide array of works of literature, film, visual arts, theater, and music that provide a comprehensive understanding of how cultural production has addressed the deep changes associated with the Anthropocene. | Ms. Victoria Troianowski Saramago | Fellowships | Ms. Victoria Troianowski Saramago |
| Ended | Research Programs | 2900 | FEL29475924 | Awarded | Feb-24 | Jan-25 | $60,000 | (blank) | | After disasters, suffering narratives emerge as ways to rebuild shattered lives, with genocide narratives especially powerful. Due to fluid social negotiations inherent in these contexts, influential leaders play an outsized role. Despite our knowledge that genocide narratives impact sociopolitical processes, the interactions of diverse leaders as they drive and co-construct them is under-theorized. My ethnography examines the interactions of four groups of Ukrainian national leaders who have engaged and promoted narratives of the Holodomor, a 1930s genocide under Joseph Stalin. As Ukraine endures a brutal nation-wide invasion by Vladimir Putin's Russia, my book explores the significance of genocide narratives in modern Ukraine during an escalating series of national crises. These narratives drove Ukrainian leaders' existential threat perceptions since Russia's first invasion in 2014 and sparked a post-colonial reclamation process that undergirds their strong resistance today. | Dr. Kristina Marie Hook | Fellowships | Dr. Kristina Marie Hook |
| Ended | Research Programs | 2901 | FEL28841723 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | This project offers a new account of photography's institutional development in the late 20th century. It focuses on Cornell Capa – the Jewish-Hungarian born, naturalized American, brother of the famed photojournalist Robert Capa, who dedicated himself to preserving the work of news photographers whose massive archives were in danger of being discarded and forgotten. In 1974, Capa founded the International Center of Photography (ICP), New York's first museum, archive, and educational forum devoted exclusively to photography. Based on exclusive access to Capa's papers and ICP's institutional records, I offer the first critical analysis of ICP's origins and Cornell Capa's 60-year career as a photojournalist, curator, publisher, and institution-builder. By looking at Capa and ICP, I demonstrate not only how major historical events became equated with a few iconic news photographs, but also how the history of press photography became entangled with the language of the art world. | Prof. Nadya Bair | Fellowships | Prof. Nadya Bair |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2902 | FEL29523524 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | This is a public history project documenting Iñupiaq Marie Adams Carroll's experiences as the first Executive Director of the Alaska Eskimo Whaling Commission (AEWC). In 1977, the International Whaling Commission declared a bowhead whale hunting moratorium—a death knell for over 2,000 years of Iñupiaq culture. Community leaders formed the AEWC to pursue legal action. From 1977-1983, Ms. Carroll negotiated with federal officials, coordinating the shift to a new co-management model—the first of its kind. It includes all the traditional players (whaling captains, their wives, their crews, and the communities) and also includes federal agencies, scientists, and lawmakers. The AEWC's co-management system stands out as the first successful co-management system ever developed and as one of the most effective instances of co-management in existence today. My oral history recordings with Ms. Carroll will serve as the basis for a book about this pivotal instance of indigenous self-determination. | Dr. Corinna Cook | Fellowships | Dr. Corinna Cook |
| Ended | Research Programs | 2903 | FEL28841823 | Closed Out | Jun-23 | May-24 | $60,000 | (blank) | | The Mosque-Cathedral of Cordoba is a great monument of world architecture and a potent reminder of the Islamic past in Spain. Converted into a cathedral following the Castilian conquest, the Great Mosque survived in a strange form: with a towering choir and altar in the middle. Over the centuries cycles of patronage, demolition, and restoration reflected changing attitudes toward the Islamic past. This book tells that untold story, tracing the building's changing meaning and fabric as mosque, cathedral, national monument, and World Heritage site. It provides a model for studying contested historic sites around the world. | Prof. Michele Lamprakos | Fellowships | Prof. Michele Lamprakos |
| Ended | Research Programs | 2904 | FEL29538824 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | The Resilience Paradox is a comparative ethnography analyzing the shifting contours of humanitarian ethics in response to the Syrian refugee crisis. It focuses on a novel approach to humanitarianism, known as the Resilience Agenda, which seeks to integrate humanitarian and development aid in order to address the needs of both refugees and vulnerable citizens. Drawing on 20 months of ethnographic fieldwork in Jordan and Lebanon, I argue that this program conscripts aid organizations to partner with the very states that undermine refugee resilience, amplifying contradictions between the rights of refugees and citizens as mutually exclusive categories of moral concern. My book advances a new approach to institutional morality as a contingent and improvisatory practice, and offers timely insights into the ethical obligations of aid towards the growing challenge of mass displacement in the 21st century. | Dr. Malay Arora | Fellowships | Dr. Malay Arora |
| Ended | Research Programs | 2905 | FEL28843323 | Awarded | Sep-23 | Aug-24 | $60,000 | (blank) | | This project will provide the first discussion and application of what I call epistemic reparations, which are intentionally reparative actions in the form of epistemic goods given to those epistemically wronged by parties who acknowledge these wrongs and whose reparative actions are intended to redress them. Drawing on and crucially expanding a framework provided by the United Nations of the "right to know," this project shows that victims of gross violations and injustices also have the right to be known—to be givers of knowledge to others about their own experiences. This project will result in (1) a single-authored book that develops the framework of epistemic reparations, and (2) the creation of a website that provides epistemic reparations by publishing first-person accounts from victims of gross violations, focusing largely on injustices in the criminal legal system. | Prof. Jennifer Lackey | Fellowships | Prof. Jennifer Lackey |
| Ended | Research Programs | 2906 | FN27950621 | Awarded | Jun-21 | Sep-22 | $60,000 | (blank) | | This project will create a shorter reference grammar of Eyak (ISO 639-3 eya), a sleeping language once spoken across the Gulf Coast of Alaska from Cordova to Yakutat. Eyak plays a unique role in the linguistic prehistory of Alaska, for it is just as closely related to the neighboring Ahtna language as it is to distant Navajo in the desert Southwest US. This succinct (300-400 pages) work incorporates a modern approach to grammatical description, including links to recordings of Eyak language which illustrate the language in use. The research draws on the work of the late Michael Krauss, world renowned scholar of Eyak and Alaska Native languages, as well as a vast collection of archival recordings from three of the last speakers of the language. The resulting grammar will be a reference for linguists and other scholars, as well as anyone interested in learning the Eyak language. | Dr. Gary Holton | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Gary Holton |
| Ended | Research Programs | 2907 | FEL28844023 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | The fellowship will support library research and writing leading to a book entitled <em>Beijing at War: Negotiating Crises of Economy, Environment, and Security, 1850–1860</em>. Usually interpreted separately, denizens of China's capital region experienced the years between the Taiping Rebellion (1850–1864) and the Second Opium War (1857–1860) as a continuous, harrowing decade of war. The book's themes of economy, environment, and security highlight how capital officials, urban residents, and suburban communities grappled with the anxieties, shortages, and disruptions of war as unremitting crises rather than interrupted experiences in the mid-century decade. The book therefore addresses the broader humanistic problem of defining boundaries around periods of war and upheaval, whether judging when a war begins, who is implicated, or what spaces are affected. | Dr. Emily Mokros | Fellowships | Dr. Emily Mokros |
| Ended | Research Programs | 2908 | FN28572922 | Closed Out | May-22 | Jun-23 | $60,000 | (blank) | | The nuwüm, (also known as Kawaiisu), are one group of Indigenous peoples living in their traditional territories in Kern County, California. Their language, nuwä abigip, (Kawaiisu, ISO 639-3) is a Southern Numic language of the Northern branch of the Uto-Aztecan family. Lucille Girado-Hicks (b. 1945) is the only remaining first-language speaker. In close collaboration with Lucille, the researcher will document constructions of multiple bound morphemes present in earlier recordings of sustained natural language use among three first-language speakers, Lucille, her brother and sister. In this opportunity to explore nuwä abigip's inventive inflectional forms, we seek to discover what we can learn about its morphology that will expand models of the expressive capacity of this Numic language, and related Numic languages, and also provide supports for language revitalization through the use of these models. Results will be archived at SCOIL at the University of California, Berkeley. | Ms. Laura Grant | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Ms. Laura Grant |
| Ended | Research Programs | 2909 | FEL28846023 | Closed Out | Jul-23 | Jun-24 | $60,000 | (blank) | | In twelve funded months, I will execute a scholarly, annotated translation of Yuan Ling's "Silent Children" (2019), an award-winning study of forty marginalized children living all over China, in both urban and rural settings. "Silent Children" examines children in the context of their associations with family, friends, and teachers, and gauges the content of their emotional lives through their words and deeds. Twenty of its thirty-six chapters describe life among China's ethnic minorities: Uyghur, Miao, Yao, Tajik, Li, and Kazakh. Many of the children suffer from serious illnesses related to environmental pollution; thus, Yuan Ling documents how parents and their kids struggle to navigate the world of Chinese healthcare. I estimate that a full translation of "Silent Children" into English will reach 250,000 words in length. If necessary, Yuan Ling and I will work with the University of California Press to shorten his book for the English-reading public. | Dr. Randolph Trumbull | Fellowships | Dr. Randolph Trumbull |
| Ended | Research Programs | 2910 | FN28585022 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | The goal of the project proposed here is the production of a set of transcribed and translated Lekwungen texts with interlinear glossing and analysis together with a dictionary of the language. The texts' interlinear glossing and analysis will be time-aligned with the audio. | Dr. Timothy R. Montler | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Timothy R. Montler |
| Ended | Research Programs | 2911 | FEL28846123 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | The study of abolition in the United States has focused almost exclusively on the South, even though the West also had a long history of coercive labor practices like Indigenous captivity and debt peonage. How, then, was abolition implemented in the West? In the same way that enslaved people in the South escaped to Union lines to claim their freedom during the Civil War, so too did African Americans, Indigenous peoples, Chinese coolies, and Mexican debt peons in the West flee to the nearest federal official to protest their continued bondage. Drawing on territorial records, military correspondence, and judicial case files, this book will tell the story of freedom seekers in the postbellum West. In the process, it will argue that their claims not only helped to implement the abolition of slavery in the United States, but also contributed to contentious debates about what counted as slavery in a postbellum economic system defined by degrees of coercion. | Dr. Alice Baumgartner | Fellowships | Dr. Alice Baumgartner |
| Ended | Research Programs | 2912 | FN29122623 | Awarded | Jun-23 | May-24 | $60,000 | (blank) | | This project seeks to create two online resources: 1) an online version of Martin and Mauldin's 2000 print dictionary enhanced by the addition of audio, images, and new words; and, 2) a learner's grammar with audio recordings of example sentences. Both resources are designed to assist those trying to learn and teach the Muskogee (mus) language of eastern Oklahoma. | Dr. Jack Bradford Martin | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Jack Bradford Martin |
| Ended | Research Programs | 2913 | FEL28846723 | Closed Out | Feb-23 | Jan-24 | $60,000 | (blank) | | This research project examines the history of Black leisure and tourism in the US through the lens of media, primarily focusing on the Jim Crow era, to put into context lingering forms of racism that affect African American leisure practices today. Previous studies on race and leisure take a historical or ethnographic perspective but do not consider media as a primary archival source and the cultural work of images in shaping our understanding of the relationship between African American identity formation, acts of resistance and leisure. Specifically, this research focuses on how media, such as advertisements, photographs, and home videos have been used to document and promote leisure practices as a form of covert resistance. This research provides a counter-narrative to consumption-based and white-washed popular representations of leisure. | Dr. Elizabeth Patton | Fellowships | Dr. Elizabeth Patton |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2914 | FN29146923 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | The project aims to continuing documenting and describing rapidly disappearing cultural knowledge, unique oral tradition, recipes, a range of other narratives reflecting the lives and stories of Mewahang [ISO 639-3: raf and ISO 639-3: emg], a highly endangered Trans-Himalayan language spoken by fewer than 900 people in eastern Nepal. The main goals of the project are (1) to train indigenous speakers so that they have the knowledge and skills to document and study their own language; (2) to contribute to the efforts of the Mewahang community in the mother tongue education; (3) to continue building a Mewahang corpus of annotated recordings, emphasizing culturally significant texts; and (4) to use this corpus to produce a comprehensive dictionary of the language that includes examples for lexical entries from actual language use. This project is an opportunity to document the natural speech and lexical knowledge of the last generation of Mewahang. All data will be archived at ELAR, Belin. | Dr. Narayan Prasad Sharma | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Narayan Prasad Sharma |
| Ended | Research Programs | 2915 | FEL28846823 | Awarded | Aug-23 | Jul-24 | $60,000 | (blank) | | Between Dung and Blood: Ritual Purity, Sainthood, and Power in the Early Modern Mediterranean employs sources in Arabic and Spanish to investigate how the stories of two sixteenth-century saints, both from families of converts, reveal the roles played by blood and bodily pollution as substances and symbols in the religious and political fabric of the early modern Western Mediterranean. I argue that, in Morocco and Iberia, ideas about blood and bodily pollution helped shape processes of race-making and social hierarchies based on notions of ritual purity and impurity. | Dr. Manuela Ceballos | Fellowships | Dr. Manuela Ceballos |
| Ended | Research Programs | 2916 | FO28300622 | Awarded | Jul-22 | Jun-23 | $60,000 | (blank) | | Why are some governments better able to adopt and implement cybersecurity policies than others? Despite facing similar challenges, states' effectiveness in meeting these threats varies. The increasing reliance of governments, firms, and societies on information and communications technology (ICT) makes this a pressing concern for both scholars and policymakers. Yet, there has been surprisingly little work in the social sciences on what governments are doing to improve cybersecurity. This project will address this oversight by advancing our understanding of what determines the policies governments use to reduce the vulnerability of their countries to cyber threats by comparing Japan to a country with a very different approach, the United States. In particular, it looks at the ways in which cybersecurity policy is shaped through the interaction between a common international community of cybersecurity experts and the unique bureaucratic organizations in each country. | Dr. Benjamin Gosnell Bartlett | Fellowships for Advanced Social Science Research on Japan | Dr. Benjamin Gosnell Bartlett |
| Ended | Research Programs | 2917 | FEL28853923 | Closed Out | May-23 | Apr-24 | $60,000 | (blank) | | My book will examine the <em>Kitāb al-nawāmīs ʿAflāṭūn (Plato's Book of Secrets)</em>, a collection of recipes for facilitating extraordinary visual experiences. Constructed in Iraq during the 9th century and circulating among communities of Muslims, Christians, and Jews until the 15th century, it is often described as a work exemplifying the dangers and folly of medieval magic. My study shows that this text adheres to a program that engages with Islamic rhetorical traditions and responds to broader questions about ʿAbbāsid society. Furthermore, its individual recipes are constructed in accordance with established scientific theories, technologies, and practices. The text ultimately emerges as a dynamic space in which its creator and subsequent readers speculated on the potentialities of technology, navigated the cultural conditions through which visual information is processed, and anticipated the ability of such technologies to transform individuals and the social landscapes they occupy. | Dr. Sarah Ortega | Fellowships | Dr. Sarah Ortega |
| Ended | Research Programs | 2918 | FO28984423 | Awarded | Jul-23 | Jun-24 | $60,000 | (blank) | | In this research, I explore Afro-Japanese experiences in contemporary Japan. What discursive themes or shared discursive repertoires emerge as Afro-Japanese narrate their experiences of life in the country?  How might these themes or repertoires be informed by the potential tensions implicit in identification as "hafu" ("half") specifically of African descent? | Dr. Marvin Dale Sterling | Fellowships for Advanced Social Science Research on Japan | Dr. Marvin Dale Sterling |
| Ended | Research Programs | 2919 | FEL28856423 | Awarded | Jan-24 | Dec-24 | $60,000 | (blank) | | Over the last twenty-five years, the concept of personhood has become essential--to debates about providing corporations human privileges, limiting access to abortion, giving algorithms free speech protections, releasing elephants from zoos, and permitting trees the standing to sue. "The Personhood Problem, From Corporations to Trees: Synthesizing Political and Philosophical Debates on Persons" reveals the unsettling connections between these imagined persons and their sought-after rights, in a bracing and nuanced examination of the versions of personhood proliferating today. Synthesizing the political and philosophical debates on personhood, the book uncovers the unexpected, disturbing, and dangerous alignments between them. Telling the true and engaging story of the oldest version of "fictional" personhood--the corporate one--this book helps us rethink that history and its use, or threat, to us now. | Prof. Lisa Siraganian | Fellowships | Prof. Lisa Siraganian |
| Ended | Research Programs | 2920 | FEL28936423 | Awarded | Apr-23 | Mar-24 | $60,000 | (blank) | | This project investigates ways in which the national past is mediated through popular culture to serve political demands of the present in Turkey and beyond. Set against the global rise of the Turkish "dizi" (TV serial), it examines varied articulations of national identity in the costume dramas Magnificent Century (Muhteşem Yüzyıl, 2011-2014) and Resurrection Ertuğrul (Diriliş Ertuğrul, 2014-2019), which, though apparently similar in their glorification of the Ottoman past and in their global success, were diametrically opposed ideological projects within the authoritarian political milieu of Turkey. The project makes scholarly interventions in the fields of Media Studies, Turkish Studies, and Middle East Studies. The primary output will be a scholarly monograph. | Dr. Josh Carney | Fellowships | Dr. Josh Carney |
| Ended | Research Programs | 2921 | HB28186322 | Closed Out | Jan-22 | Dec-22 | $55,000 | (blank) | | How Female-Driven Films Are Valued From Pitch to Premiere explores the realities of women working above-the-line as producers, writers, and directors in the U.S. and global film industry since the emergence of the #metoo and Time's Up movements. The book examines how industry cultures and business practices "value" female-driven projects (starring, written, produced, and/or directed by women) and the barriers women must face to get their films made. Grounded in five dozen in-depth interviews conducted from 2016 to 2020, this longitudinal study traces individual creatives and their female-driven projects across each filmmaking stage—development, financing, production, film festivals, marketing and distribution. The Award for Faculty at HSIs will support the completion of the first scholarly book length account that highlights the value of contemporary women's labor, voices, and storytelling from the point of view of filmmakers who are working to change a historically male-dominated system. | Dr. Courtney Brannon Donoghue | Awards for Faculty | Dr. Courtney Brannon Donoghue |
| Ended | Research Programs | 2922 | HB28888023 | Awarded | Feb-23 | Jul-24 | $55,000 | (blank) | | The project examines the branding practices of mom influencers on digital media in South Korea. Analyzing four cases of a cooking celebrity with online business from the 2000s, blog influencers from 2008 to 2012, Instagram influencers and their shaming accounts from 2019 to 2021, the project aims to tease out how digital media influenced the ideal motherhood, which has been based on a neo-Confucian patriarchal tradition of sacrifice. Upon the influences of neoliberalism and postfeminism that encourage individuals to become economically competitive and pursue their choices and desires, I contend that the focus of ideal motherhood changes from a selfless, enduring mother to an economically skilled expert and then to a morally right figure. It reflects the stark pressures on mothers increasingly bearing both an economic burden and childrearing responsibilities and how mothers' online economy illustrates their precarious status, further marginalizing them with cultural sanctioning. | Dr. Hojin Song | Awards for Faculty | Dr. Hojin Song |
| Ended | Research Programs | 2923 | FEL28257922 | Awarded | Aug-23 | Jul-24 | $55,000 | (blank) | | This book project describes the lived reality and social importance of prisons in colonial North America, thus making a crucial intervention into the growing field of critical prison studies. That field's rich and generative work has been characterized by its modern slant; no extant scholarship (recent or old) on American imprisonment centers the pre-revolutionary period, meaning that, despite the urgency and growth of the field of carceral studies, nearly two hundred years of American prisons have been left relatively unexplored. This project does that work, using the tools of social history to uncover the colonial origins of one of the most striking social problems of twenty-first century America: the immense carceral state. The project asks readers to re-imagine the prison's present-day existence as an inherited condition rather than a newly-invented implement of contemporary society, and to consider the implications of that revisioning. | Dr. Wendy Warren | Fellowships | Dr. Wendy Warren |
| Ended | Research Programs | 2924 | FEL28917923 | Closed Out | Jul-23 | May-24 | $55,000 | (blank) | | I will complete a scholarly edition (with introduction, translation, and annotations) of Nostalji san pwen ni vigil: pwezi kreyòl nan peyi Kiba (2015) by Haitian-Cuban writer Hilario Batista Félix, in collaboration with the author. A descendant of Haitian migrant workers to Eastern Cuba during the mid-twentieth century, Batista embodies and expresses Cuba's cultural and linguistic diversity. His writing affirms Black agency by evoking Haiti's spiritual traditions and revolutionary legacy of 1804, while also contesting enduring patterns of discrimination towards Haitians in Cuba and issues of internalized racism within the Haitian-Cuban community. The poems also convey a sense of longing for a shared heritage and homeland, a desire for belonging within the present, and a forceful commitment to anti-racist discourse. My project, the first to address Batista's collection, sheds light on Eastern Cuba's Haitian cultural heritage and helps expand the corpus of diasporic Haitian literature. | Dr. Mariana F. Past | Fellowships | Dr. Mariana F. Past |
| Ended | Research Programs | 2925 | FEL28136922 | Closed Out | Aug-22 | Jun-23 | $55,000 | (blank) | | This book uses a case study to examine how intellectual disability intersected with the rights of criminal defendants in twentieth century law, showing how one influenced the other in the twentieth century U.S. | Dr. Elizabeth Dale | Fellowships | Dr. Elizabeth Dale |
| Ended | Research Programs | 2926 | FZ29268423 | Closed Out | Sep-23 | Jun-24 | $50,000 | (blank) | | This book will trace the little-known but highly engaging history of offshore financial centers, commonly known as "tax havens."  It will convey to a broad non-specialist audience how this global offshore system--which affects any American who has a pension fund or works for a publicly-traded company--emerged from the legal systems and social networks left behind by the British Empire during the wave of de-colonization of the 1960s and 1970s. This history, almost unknown outside of academic circles, is both colorful and compelling, as well as being essential to understanding how the contemporary global economy works. Uniquely, I can tell this story not only as an academic specialist, but as an offshore insider: a trained and credentialed wealth manager with access to some of the still-living founders of the offshore system, and the knowledge to interpret the sometimes-cryptic archival sources that will (along with founder interviews) be the primary data for the book. | Prof. Elisabeth Brooke Harrington | Public Scholars | Prof. Elisabeth Brooke Harrington |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2927 | RZ29279523 | Awarded | Oct-23 | Sep-24 | $50,000 | (blank) | | The proposed NEH Collaborative Research—Convening grant will organize and administer an international conference titled "Rethinking Injuries: Interdisciplinary Approaches to Harm, Safety, and Society" to build the emerging field of Injury Studies. This conference draws on the efforts of the Johns Hopkins Center for Injury Research and Policy (CIRP), the spring 2022 "Governing Safety" workshop, and the newly-formed Injury Studies Research Group (ISRG) to incorporate the humanities into critical conversations about injuries across the social sciences and public health. The event brings together the histories of medicine, technology, and visual culture; literary studies; trauma studies; disability studies; anthropology; law; ethics; sociology; geography; engineering; health policy; and epidemiology to map current research on injuries and to chart directions for its potential futures. | Johns Hopkins University | Collaborative Research | Prof. Graham Mooney |
| Ended | Research Programs | 2928 | RZ28689822 | Awarded | Oct-22 | Sep-23 | $50,000 | (blank) | | We seek funding to hold a conference on Indigenous borderlands in North America–the first in a series of international conferences on Indigenous borderlands, crossings, and futures in both American and global contexts–and to prepare a volume of essays for publication. The goal is not only to Indigenize our approach to the world's borderlands, but also to bring these spaces and their crossings to the fore in humanistic approaches to planetary change. We seek nothing less than to center Indigenous histories and interrelationships as a bedrock of world history and to use this foundation to envision new paths into the future. Bringing historians into a strategic conversation with scholars of other disciplines and with Indigenous community representatives, we ask how cross-disciplinary and community-facing dialogue can advance humanistic knowledge, developing new ways to envision borders, crossings, histories, and futures in contexts of social and environmental change. | University of New Mexico | Collaborative Research | Dr. Samuel J. Truett |
| Ended | Research Programs | 2929 | RZ28690622 | Awarded | May-23 | Apr-24 | $50,000 | (blank) | | We plan to host a conference in San Antonio, TX, in May 2024, which will be co-sponsored by the Arizona Center for Medieval and Renaissance Studies (ACMRS), and subsequently to edit a special issue of Borrowers and Lenders composed of essays generated by the conference called Shakespeare and Borderlands Cultura. The project foregrounds marginal rewritings of a canonical author while also representing new cultural praxis in decolonizing the U.S.–Mexico Borderlands, a contested area encompassing Northern Mexico and parts of Texas, New Mexico, Arizona, and California. | Texas A&M University-San Antonio | Collaborative Research | Dr. Katherine A Gillen PhD |
| Ended | Research Programs | 2930 | RZ29260723 | Awarded | Oct-23 | Sep-24 | $50,000 | (blank) | | This collaborative research convening project on radio and decolonization brings together an international cohort of scholars to produce and publish scholarship that will help radio archivists and producers, as well as scholars and students in a range of academic disciplines, to better understand and communicate the roles of radio broadcasting and listening in processes of decolonization. Its primary activity is to organize and host an interdisciplinary conference, which will include scholars with different points of view working in diverse fields including literary studies, music, history, sociology, anthropology, and media studies. The conference will be advertised to the public with attendance free of charge. Final outcomes include disseminating the conference via live streamed video, which will be recorded and uploaded to YouTube and linked to the conference website; paper abstracts; and short videos of the participants discussing the primary sources and material objects. | University of Denver | Collaborative Research | Dr. Andrea L. Stanton |
| Ended | Research Programs | 2931 | FZ28707622 | Closed Out | Sep-22 | Jun-23 | $50,000 | (blank) | | Candida Royalle and the Sexual Revolution is both an uncomfortably intimate biography and an epic history of the late twentieth century United States, tracing the political economy of the postwar period and the attendant restructuring of families, gender roles, and sexuality; the rise of Big Freud and the dawn of Big Porn; and the relationships of law and culture, high and low, self and society in a period of sweeping transformation. | Prof. Jane Kamensky | Public Scholars | Prof. Jane Kamensky |
| Ended | Research Programs | 2932 | FZ29244723 | Closed Out | Sep-23 | Jun-24 | $50,000 | (blank) | | A narrative of Plato's intrusion into in the politics of the Greek city of Syracuse and an investigation of his complex relations with the city's notorious autocrat, Dionysius II. Evidence from four Platonic epistles, documents often wrongly dismissed as fakes, will allow a detailed account of Plato's daring and disastrous attempt to reform a despotic regime and put his political theories into practice. His experience in Syracuse helped shape his magnum opus, Republic, as well as his later work, Laws, in ways that will be explored as part of this narrative. | Dr. James Romm | Public Scholars | Dr. James Romm |
| Ended | Research Programs | 2933 | FN27941121 | Closed Out | Sep-21 | Jun-22 | $50,000 | (blank) | | This project will produce comparative documentation and description for Yaminahua (ISO 639-3: yaa), Nahua (ISO 639-3: mts), and Sharanahua (ISO 639-3: mcd), three closely related, endangered Panoan languages of the Peruvian Amazon. The concrete products of this project include a bilingual, multi-dialectal dictionary of these languages with indices in Spanish and English, and a comparative description of the morphology ($E.g. prefixes and suffixes) of the study languages. More broadly, the project seeks to enhance the understanding of the diversification of related languages in contexts where geographic isolation and contact with unrelated languages are not significant factors. The fellowship will support 12 months of full-time work consisting of fieldwork in Peru; transcription, translation, and analysis of primary data; and the preparation of materials and publications. Primary data and resulting products will be archived with the California Language Archive. | Dr. Kelsey Caitlyn Neely | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Kelsey Caitlyn Neely |
| Ended | Research Programs | 2934 | FEL28220922 | Awarded | Sep-23 | Jun-24 | $50,000 | (blank) | | My book project seeks to intervene in the closely related fields of literature and medicine and narrative medicine. Most existing scholarship in these fields draws on literary works and other expressive culture as a resource for understanding the illness experience, analyzing representations of medical practitioners, or probing—and deepening—practitioner-provider interactions. By contrast, my book explores U.S. literary works that grapple with health care as a system: a complex, often fragmented set of public and private institutions, political choices, delivery models, and people who play a wide range of roles both within and outside of clinical spaces. Critically engaging with literary works that approach health care as a system expands our ability to speak to issues of social justice in ways that include but also transcend individual patient or provider experiences. I seek support to finish two remaining book chapters and prepare the manuscript for submission to an academic press. | Dr. Phillip J. Barrish | Fellowships | Dr. Phillip J. Barrish |
| Ended | Research Programs | 2935 | FEL28943823 | Awarded | Sep-23 | Jun-24 | $50,000 | (blank) | | <em>The Money Launderer's Daughter</em> centers on a rumor. It originated with an <em>esclave turc</em> ($Enslaved Turk) on Louis XIV's fleet of galleys. It concerned an Arabic-speaking Tunisian woman converted to Catholicism in Marseille. Provocative enough to spark a trans-Mediterranean diplomatic crisis, it left behind the faint traces of an early modern female life. Yet despite the assumptions of a servile rower who cast himself as her spiritual protector, Ursule de Léon had not been a Muslim before her baptism, but rather a Jew of Sephardic descent. Her travels and travails from 1678 – 1688 include three years in Algerian captivity, then liberation, marriage, and expulsion. Inspired by Rachel Cusk's 2014 novel with a silent protagonist, this project features a subject who does not speak. It uses the words of others—a sailor, a merchant, a priest, a few consuls and several slaves—to summon an unfamiliar maritime world and to reflect on the possibilities and limits of writing history using hearsay. | Dr. Gillian Lee Weiss | Fellowships | Dr. Gillian Lee Weiss |
| Ended | Research Programs | 2936 | RZ28688122 | Awarded | Nov-22 | Jan-24 | $49,938 | (blank) | | The "Legacies of USIA Moving Images Through International Lenses" project will bring together (virtually) a team of renowned international scholars and archivists who are committed to developing international studies of the USIA and its corresponding USIS acronym in offices around the world. This team will schedule a series of ten workshops that develop an interrogative process toward the production of granular analyses of hundreds of USIA films, which will lay the groundwork to identify the opportunities, challenges, and inter-disciplinary potentials to realize new humanistic research about the history and impact of USIA moving images (motion pictures and television/video), especially regarding select areas of the world: Latin America, East Asia, South Asia, the Middle East, Africa, and the U.S. itself. This grant will entail two years of research, workshops, and granular analysis culminated by a major public conference plus publication in a blind-peer-reviewed online journal. | Trustees of Dartmouth College | Collaborative Research | Dr. Mark J. Williams |
| Ended | Research Programs | 2937 | RZ30131225 | Awarded | Oct-22 | Jun-24 | $49,530 | (blank) | | This project will convene a conference on 29-30 April 2022 focusing on how the Atlantic slave trade and resulting African diaspora shaped Iberia's "Golden Age" of theater. Diverse modes of Black performance enriched this quintessentially early modern entertainment as it took shape in Portugal and Spain on the Iberian Peninsula. This theater also thrived across the Atlantic as these two maritime empires extended their reach. To explore this topic in depth, we will bring together nineteen scholars from North America, Europe, and Latin America to present papers at the conference, which will be free and open to the public, at New York University's King Juan Carlos I Center. After going through peer review, papers will be published in the Bulletin of the Comediantes (volume 75, no. 1 &amp; 2, 2023), reaching a worldwide audience through print and online editions. | Yale University | Collaborative Research | Dr. Nicholas R. Jones |
| Ended | Research Programs | 2938 | RZ29279723 | Awarded | Jan-24 | Dec-24 | $49,312 | (blank) | | This convening project will organize and host an interdisciplinary conference of international scholars and scholar-artists on tango. The project is centered on broadening the scholarly discourse on tango, its history, its influence on culture and society, and its application by uniting twenty-three scholars from around the world and of a variety of humanistic disciplines, including race and gender studies, political history, musicology, anthropology, ethnomusicology, dance history, and performance. The primary product of this project is a three-day conference at Emory University in Atlanta, GA in November 2024. A subsequent product will be a digital project consisting of building a website through the Emory Center for Digital Scholarship of the workshopped and edited conference papers and presentations in spring 2025. With these two outcomes, we expect to provide a model of how an art form like the tango is studied as a humanities concept and reinvigorates the human experience. | Emory University | Collaborative Research | Prof. Kristin Wendland |
| Ended | Research Programs | 2939 | RQ28694522 | Awarded | Jan-23 | Dec-24 | $48,371 | (blank) | | This translation offers the first English rendition of Farid al-Din 'Attar's The Divine Tragedy ("Musibat-Namah"), a text that has remained inaccessible to non-Persian audiences despite the tormented beauty of its verses, its significance in Persian and Sufi literary history, and the way it positions us to expand the horizons of our literary theorizing and embrace a more global middle ages. Composed circa 1180 CE, the epic poem guides readers through the sufferings that God subjects upon spiritual pilgrims. The Divine Tragedy is also an exploration on the nature of language and a deft reflection on "allegory" as the framework to understand not just a literary genre but Islamic conceptions of the relationship between an individual and his or her experience of the world as a tumultuous mess of matter, flesh, spirit, and deception. A critical translation is necessary to pursue these themes and share the richness of ''Attar''s work. | University of North Carolina, Charlotte | Scholarly Editions and Translations | Dr. William Edward Sherman |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2940 | RZ29274923 | Awarded | Oct-23 | Sep-24 | $48,300 | (blank) | | This is an NEH Convening Grant for an international conference on medieval theories of consciousness to be held in Chicago in 2024, bringing together leading researchers in the field.  Our ultimate goal is a volume of collected articles (Fall 2025) related to an under contract volume of translated texts (Medieval Philosophers on Self-Knowledge: 1250-1350, Oxford), both of which will contribute to the growing interest in medieval theories of consciousness among historians and philosophers alike. | Loyola University, Chicago | Collaborative Research | Dr. Peter Hartman |
| Ended | Research Programs | 2941 | FZ28740322 | Awarded | Sep-22 | Aug-23 | $47,500 | (blank) | | Based on scores of interviews and extensive archival research, this is a narrative nonfiction book about New York City's St. Vincent's Hospital at the height of the AIDS crisis (roughly 1980 to 1996). It follows physicians, nurses, administrators, social workers, and patients and their loved ones, to bring readers inside the AIDS units' day-to-day routines, relentless agonies, developing protocols for care, and special culture. It tells a story of both immense loss and astonishing achievement as caregivers rise to a frightful occasion, often pressured and tutored by activists. The story unfolds in the context of intense – and still persistent – conflicts over the commodification of America's healthcare system, the role of religion in public life, the impact of gentrification, and the question of who can truly be embraced within American ideals of equality and inclusion. | Prof. Alisa Solomon | Public Scholars | Prof. Alisa Solomon |
| Ended | Research Programs | 2942 | RZ27983622 | Awarded | Oct-21 | Jun-24 | $46,817 | (blank) | | This project will convene a conference on 29-30 April 2022 focusing on how the Atlantic slave trade and resulting African diaspora shaped Iberia's "Golden Age" of theater. Diverse modes of Black performance enriched this quintessentially early modern entertainment as it took shape in Portugal and Spain on the Iberian Peninsula. This theater also thrived across the Atlantic as these two maritime empires extended their reach. To explore this topic in depth, we will bring together nineteen scholars from North America, Europe, and Latin America to present papers at the conference, which will be free and open to the public, at New York University's King Juan Carlos I Center. After going through peer review, papers will be published in the <em>Bulletin of the Comediantes</em> (volume 75, no. 1 &amp; 2, 2023), reaching a worldwide audience through print and online editions. | Yale University | Collaborative Research | Dr. Nicholas R. Jones |
| Ended | Research Programs | 2943 | FZ28019421 | Closed Out | Dec-21 | Oct-22 | $45,000 | (blank) | | This book will uncover the stories of people who have made an unconventional choice: to center their lives around friendship instead of marriage. Though friendships like these were condoned for centuries, today they defy standard categories and hierarchies for relationships. Despite the intensity and prevalence of this type of relationship, it has no widely agreed-upon name, nor social or legal recognition. Through vivid stories of platonic partnerships past and present, the book will demonstrate that these overlooked relationships can help us fundamentally reframe and expand our concepts of intimacy, partnership, caregiving, and family. This is an especially relevant endeavor at a time when marriage and the nuclear family are losing their force as the organizing frameworks for Americans' lives. These friendships bring to the surface unquestioned assumptions that most people have—and that are enshrined in the law—about what types of relationships matter most. | Ms. Rhaina Cohen | Public Scholars | Ms. Rhaina Cohen |
| Ended | Research Programs | 2944 | FZ28002021 | Closed Out | Sep-21 | May-22 | $45,000 | (blank) | | My project reassesses the War with Mexico, with particular attention to the conflict's legacies for Indigenous peoples, ethnic Mexicans, and the creation of the U.S.-Mexico border. It is designed to be published in 2023, to commemorate the 175th anniversary of the signing of the Treaty of Guadalupe Hidalgo. | Prof. Karl Jacoby | Public Scholars | Prof. Karl Jacoby |
| Ended | Research Programs | 2945 | HB28899723 | Awarded | Jul-23 | Mar-24 | $45,000 | (blank) | | Reimagining Colonialism is a book project based on archaeological, historical, and spatial research that investigates indigenous narratives of successive waves of colonialism by the Inka (1400-1532 CE) and the Spanish Empires (1532-1821 CE) in the Peruvian Andes. Reimagining Colonialism is driven by the question: what if the Inka and Spanish were an addition to local history rather than the filter through which we discuss the diverse and complex communities that inhabited the Andes? In doing so, this book centers on the highland region of Huarochirí (in the Department of Lima, Peru) and their engagements with the Inka and Spanish between the 15th and 18th centuries. At its core, Reimagining Colonialism inverts traditional scholarship that centers on how Andean communities repositioned themselves as part of the Inka and Spanish Empires, and instead shows how this community saw the Inka and the Spanish as parts of their local history. | Dr. Carla Hernandez Garavito | Awards for Faculty | Dr. Carla Hernandez Garavito |
| Ended | Research Programs | 2946 | FZ28678722 | Closed Out | Jan-23 | Dec-23 | $45,000 | (blank) | | My book will tell the story of two attorneys and their daunting attempt to hold the CIA accountable for its programs of human experimentation. Throughout the 1980s, famed civil rights attorney Joseph Rauh and his young law partner James Turner represented the victims of these programs in a lawsuit against the CIA. Rauh and Turner eventually secured a lucrative settlement for the victims, but not before the CIA frustrated them at every turn. Most importantly, their efforts laid the groundwork for understanding the failures of the CIA's system of oversight and how to avoid them in the future. | Dr. John Lisle | Public Scholars | Dr. John Lisle |
| Ended | Research Programs | 2947 | FEL28238322 | Closed Out | Sep-22 | May-23 | $45,000 | (blank) | | This book project is a literary and cultural archaeology of American gun violence that examines the significance of guns in a vast archive of literature, materials, and political documents centered on Indigenous-European relations. Focused on connections between early and nineteenth-century America and today, it argues that Native American story, political theory, and cultural practice have long confronted an issue at the core of gun violence: the relationship between humans and the objects they bear. The legislative and judicial documents scholars study to understand past and present American gun usage erase these Indigenous perspectives. By recovering Native approaches to weapons that predate and challenge American legal frameworks for gun ownership, and by considering literary and cultural representations that offer granular illuminations of human-gun interactions, the book sheds important new light on the vital yet deadlocked conversation about American gun violence. | Dr. Angela Calcaterra | Fellowships | Dr. Angela Calcaterra |
| Ended | Research Programs | 2948 | FEL28978123 | Closed Out | Aug-23 | Apr-24 | $45,000 | (blank) | | My project focuses on James Emanuel, innovator of the jazz haiku, author of over ten books of poetry, and trendsetter of African American Literature. My project is a digital exhibit of his works from 1973 to 1987 and a non-linear documentary-styled analysis of thirty poems written by Emanuel in the contexts of his life, contribution to the literature of the Civil Rights and Black Arts Movements, and role as an African American expatriate in Paris. This project is important to the humanities because it 1) shares with the public the draft and finished poems, letters, and other materials that were left by Emanuel in the public domain yet are only accessible at the Library of Congress, 2) exposes a cultural matrix of Emanuel's life, creative work, creative process, and publishing, which is needed more in the context of African American literature, and 3) adopts frameworks of memory and survival that are important to many African American writers and particular to the writings of Emanuel. | Dr. Tyechia Thompson | Fellowships | Dr. Tyechia Thompson |
| Ended | Research Programs | 2949 | RZ29269423 | Awarded | Oct-23 | Nov-24 | $40,010 | (blank) | | Nearly all communication between Roman emperors and their subjects took place in the form of letters. Emperors responded to petitions, gave orders to lower-level officials, and managed their aristocratic social obligations through the medium of correspondence. Insufficient attention has been paid, however, to the function of imperial letters as technologies of knowledge and governance within the Roman empire. We propose bringing together scholars of different subfields within Roman history for a conference, entitled Empire of Correspondence, considering how these documents functioned in different times, spaces ($E.g., East/West), and archival milieux. These scholarly contributions will then be published as an edited volume of the same name. | University of Colorado, Boulder | Collaborative Research | Dr. Zachary Herz |
| Ended | Research Programs | 2950 | HB29532824 | Awarded | Jan-24 | Aug-24 | $40,000 | (blank) | | The alternate visions of society depicted by science fiction have for centuries been deeply influential for how we form our political systems and the global development of technology. However, these visions have often completely ignored Latinx communities and at times depicted them in a negative light. This project, The Latinx Multiverse, grapples with how Latinx science fiction authors are creating their own visions of society. The study is framed through the concept of "worlds" which forms the foundation of any science fiction narrative. The alternate and far-off worlds of science fiction can be set in the past, present, or future, and they can be formed through fictional world building or through digital technologies such as virtual reality. This focus on worlds is vital because it directs our gaze away from isolated questions of individual Latinx identity and towards larger social processes and environmental factors that affect the health of Latinx communities. | Prof. Matthew David Goodwin | Awards for Faculty | Prof. Matthew David Goodwin |
| Ended | Research Programs | 2951 | HB28952623 | Closed Out | Jan-23 | Aug-23 | $40,000 | (blank) | | Choreographies of Race and Gender: Dance, Travel, and Ritual in Early Modern English Literature 1558-1668 illuminates the formation of racial and gendered hierarchies through patterns of physical movement through space, including dance, geographical travel, and secular and religious rituals.  Critical attention to embodied movement in literary texts such as William Shakespeare's <em>The Tempest</em> and <em>Macbeth</em>, Ben Jonson's court masques, and Christopher Marlowe's <em>Doctor Faustus</em> as well as travel narratives like John Smith's account of Pocahontas reveals dynamic paradigms that create and perpetuate ideas of human difference.  This book project will contribute to the Humanities a kinesic analysis of early modern English ideologies of colonial encounters, enslavement, witchcraft, upward mobility, liturgical reform, and gendered conduct.  Beyond literature, the interpretive focus on motion will interest interdisciplinary scholars and students of dance, colonialism, race, gender, and performance. | Dr. Elisa Jaimee Oh | Awards for Faculty | Dr. Elisa Jaimee Oh |
| Ended | Research Programs | 2952 | FZ28021221 | Closed Out | Sep-21 | Apr-22 | $40,000 | (blank) | | In 1838, the nation's most prominent Jesuit priests sold 272 enslaved men, women and children in a desperate bid to raise money to ensure the survival of the only Catholic institution of higher learning of the time, the college we now know as Georgetown University. The priests were successful. The profits from the sale helped to save the college from financial ruin, allowing it to flourish and to develop into one of the nation's elite universities. But that success came at a terrible cost. My book, which will be published by Random House in 2023, will tell the story of the people who were sold, and their descendants, and examine how slavery helped to fuel the growth of the university and the Catholic Church in the United States. | Ms. Rachel Lucille Swarns | Public Scholars | Ms. Rachel Lucille Swarns |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2953 | FEL28243022 | Closed Out | May-23 | Dec-23 | $40,000 | (blank) | | How do nationalizing states create borders in post-imperial spaces? How do lines on a map give rise to practiced states, nations, and communities? How does built space at a border encourage local actors to accept, resist, disregard or revise it? Deploying tools from art history, urban studies, architectural theory and cultural history, I explore how built environments revise mental maps of contested borders to justify the border's legitimacy locally and internationally. I integrate research from political archives, museums and preservation offices on the Italo-Yugoslav border from 1918 to 1954. I use marginalia in hand-drawn maps and local arts competitions, police reports and technical publications to uncover the border's slow creation by architects, artists, preservationists and planners, as well as by shopkeepers, police officers, politicians, priests and tourist agencies. My analysis of material history gives voice to people who are usually invisible in stories of political crisis. | Dr. Matthew Worsnick | Fellowships | Dr. Matthew Worsnick |
| Ended | Research Programs | 2954 | FEL28975223 | Awarded | May-23 | Dec-23 | $40,000 | (blank) | | For the past twenty years, I have been studying the history of the banjo as the quintessential American instrument during its three centuries of cultural exchanges and collisions. In 2010, I began exploring new media and interactive forms with a Mass Humanities New Media grant, and began building a website shortly thereafter. In 2019, my team and I were fortunate to be the recipients of an NEH Digital Projects for Public grant that allowed us to complete The Banjo Project digital museum as a beta prototype. Thanks to the NEH, I have the infrastructure to continue my journey as a cultural historian. I have a place to publish new scholarship in a new form, and a curatorial perspective on the areas of banjo history that merit additional narratives. As a scholar of banjo history, I am seeking an NEH-Mellon Fellowship to allow me the time away from teaching to write these narratives, which will then be published and disseminated on The Banjo Project digital museum. | Prof. Marc Fields | Fellowships | Prof. Marc Fields |
| Ended | Research Programs | 2955 | FEL28239722 | Closed Out | Jun-22 | Jan-23 | $40,000 | (blank) | | I am preparing a monograph, on the circa sixth century C.E. formation of the Babylonian Talmud, a foundational Jewish text comprising the diverse traditions of rabbinic Judaism. I analyze its emergence in cultural-historical terms by locating it in the minds and mouths of Babylonian rabbis, in their scholarly circles and institutions, and alongside other religious communities in the Sasanian Iranian Empire (224-651 C.E.). I will demonstrate how similar to their Zoroastrian neighbors, the rabbis who produced the Talmud conceived of an all-encompassing compilation whose primary goal was to safeguard all cultural material deemed worthy of preservation. This study combines novel cultural-historical readings of passages relevant to understanding the Talmud's formation and a macro view of the organization of the entire Talmudic text, powered by a comparative framework that considers neighboring compilatory projects in the Sasanian Empire. | Prof. Samuel Israel Secunda | Fellowships | Prof. Samuel Israel Secunda |
| Ended | Research Programs | 2956 | FEL28298422 | Awarded | Jan-22 | Aug-22 | $40,000 | (blank) | | This multimedia project will explore the landmark American television series BREAKING BAD and its follow-up BETTER CALL SAUL via the emerging format of videographic criticism, producing a collection of video essays interpreting the modes of characterization within the dual series. The resulting "audiovisual book" will be intellectually significant in three primary ways: adding to our theoretical and analytical understanding of characterization in moving image media; serving as one of the first extended single-authored studies of a pair of the most popular, acclaimed, and influential contemporary television series; and breaking new ground on how videographic criticism engages with television, establishing a new format of the audiovisual book focused on a television series. This audiovisual book should make a strong impact on both the academic field of media studies and general audience understanding of BREAKING BAD, BETTER CALL SAUL, and videographic criticism. | Prof. Jason Mittell | Fellowships | Prof. Jason Mittell |
| Ended | Research Programs | 2957 | FEL28147322 | Closed Out | Jan-22 | Aug-22 | $40,000 | (blank) | | My project is a translation of John Duns Scotus's De Primo Principio, based on the authoritative Latin text, along with a new commentary. The translation with commentary is under contract with Hackett Publishing Company. My proposed Fellowship will enable me to complete the project and deliver the manuscript to the publisher on time. | Dr. Thomas Michael Ward | Fellowships | Dr. Thomas Michael Ward |
| Ended | Research Programs | 2958 | FEL29547824 | Awarded | Jan-24 | Aug-24 | $40,000 | (blank) | | Emblematic of South Africa's failed apartheid-era dreams, the residential complex of Ponte was originally developed as an urban space of white privilege, luxury, and global aspirations in the 1970s. Though an iconic part of the Johannesburg skyline, Ponte still retains a dystopic reputation of harboring socially deviant populations submerged in lives of crime, illicit activity, and urban decay. Ponte's hollow core once housed 14 stories of trash, with several evicted tenants leaving behind many of their personal possessions. The visual and material histories of the building's geological site, architectural layout, bureaucratic archive, and found objects speak not only to the deeper wounds of colonialism and apartheid, but to what Eurocentric gaze elides. Utilizing a decolonial approach, this digital project goes beyond traditional textual analysis and instead explores Ponte's multisensory archives. | Dr. Denise Leana Lu Lim PhD | Fellowships | Dr. Denise Leana Lu Lim PhD |
| Ended | Research Programs | 2959 | FEL28234222 | Closed Out | Sep-22 | Apr-23 | $40,000 | (blank) | | This is a book-length history of Asian American film and video from 1916-1999. While previous scholarship locates the start of the field in the 1970's, my project begins with several recently discovered films that were made well before the birth of the Asian American movement and considers films from the 1910s to the 1960s as part of the canon. In addition to providing an expansive new history of Asian American cinema, this book draws on extensive archival research to read this history in relation to the history of avant-garde film in order to ask questions about the process of canon formation and the fragile materiality of media forms. The early films I discuss were recovered in pieces and only exist in damaged and partial form. In arguing that film scholars must account for this instability as a central facet of our relationship to the work, this project provides a critical framework that offers tools of analysis for the study of film and video more broadly. | Prof. Eve Oishi | Fellowships | Prof. Eve Oishi |
| Ended | Research Programs | 2960 | FEL28944123 | Awarded | Sep-23 | Apr-24 | $40,000 | (blank) | | As any new parent knows, the labor of feeding a baby, whether by breast or by bottle, can be intense and unremitting. Normed primarily as women's work, the history of infant feeding provides an opportunity to investigate the shifting and unstable boundary between women's paid and unpaid labor. By reconstructing the diverse practices of infant feeding in the United States from the mid-19th century to the present, Mothers, Milk, and Money reveals how motherhood was shaped by differences of gender, race, and class. Moving beyond the breast versus bottle paradigm that structures the current literature, I show how breast-feeding and bottle-feeding co-existed and changed over time, incorporating new technologies, and responding to women's growing presence in the paid labor force. Furthermore, I diversify the history of motherhood by highlighting how social welfare programs shaped poor women's options for feeding their babies. | Dr. Lara Vapnek | Fellowships | Dr. Lara Vapnek |
| Ended | Research Programs | 2961 | FEL28200522 | Closed Out | Jan-22 | Aug-22 | $40,000 | (blank) | | For the Love of Revolution tells the story of influential Haitian writer René Depestre (b. 1926) in order to offer a new perspective on global politics and poetics in the decades following the second World War. By mapping Depestre's journeys among an extraordinary network of cultural actors invested in re-envisioning the global geo-political order, I re-interpret key political, intellectual, and artistic movements of this period in world history from a specifically Caribbean and Afro-Atlantic perspective. I place Depestre within the frame of both postcolonial Caribbean and postwar European literary and political movements, combining an exhaustive account of his intellectual production with close readings of his rich body of work, much of it still too little known. In relating the contours of a fascinating individual life, I aim to illuminate the colonial and postcolonial spaces and networks, political principles, and artistic perspectives that shaped 20th century Atlantic modernity. | Prof. Kaiama L. Glover | Fellowships | Prof. Kaiama L. Glover |
| Ended | Research Programs | 2962 | FEL28860823 | Awarded | Jan-23 | Aug-23 | $40,000 | (blank) | | Cultural Arbitrage in the Age of Three Worlds is a study of cultural relations between the developed west, the socialist states, and the decolonizing world during the Cold War. I focus on the shifting value and meaning of art and literature when they crossed boundaries between world zones, either through official exchange via cultural diplomacy and exports, or through unofficial and illegal channels via smuggling, Voice of America broadcasts, etc. Take a single case: Andrey Sinyavsky's absurdist works, written in the 1950s, were perceived in the USSR as oppositional, and were therefore unpublishable and of no official economic value. Smuggled to the west, they were perceived as expressions of political and aesthetic freedom and published to acclaim, bringing high returns. My book presents a historical and theoretical explanation of how such cases of exchange constituted and reinforced the aesthetic systems of distinct world zones of the late twentieth century. | Prof. Kevin Mercer Forsyth Platt | Fellowships | Prof. Kevin Mercer Forsyth Platt |
| Ended | Research Programs | 2963 | FEL29515324 | Awarded | Feb-24 | Sep-24 | $40,000 | (blank) | | As well as a philosopher, John Locke was a doctor. Evidence for his interest in mental disease, especially madness, runs through his writing. In his political tracts, he identifies the threat posed by zealotry and deviance to the stability of the civil state. In his theology, he speculates about how our mental hygiene impacts our moral accountability. And in his philosophy, he argues that, as early as infancy, the soundness of our ideas determines whether or not we are doomed to falsehood and delusion. Reading across his eclectic corpus, my book project, "Agents and Patients: John Locke's Ethics of Thinking," is the first to consider the implications of Locke's work as a physician of the mind. After presenting his medical account of the understanding, I use it to offer new interpretations of several of his doctrines that remain influential for contemporary philosophical and political thought: his theories of personal identity, of human freedom, of property rights, and of empire. | Prof. Kathryn Tabb | Fellowships | Prof. Kathryn Tabb |
| Ended | Research Programs | 2964 | FEL28909623 | Closed Out | Jan-23 | Aug-23 | $40,000 | (blank) | | Spectacles of musical childhood were widespread in Soviet life. Children's groups performed at political events, factories, and international festivals. They were showcased on Soviet radio and television and institutionalized in "Palaces of Pioneers." Inculcating children into Soviet norms of citizenship, gender, and musicality was a vital project to ensure the longevity of the USSR, yet both children and music present unruly vectors through which to achieve the goals of norming. My research follows the "imperial turn" in Soviet historiography to Soviet Ukraine, where I interpret the dynamic arena of children's musical practices through newly discovered archival materials and original interviews. My research reveals how Soviet Ukrainian children and their educators creatively recast the prerogatives of Soviet education, with its promise of a stateless Communist future. Soviet Ukrainian children's music captures the tensions inherent in imposing Soviet ideology on musical practice. | Dr. Maria Sonevytsky | Fellowships | Dr. Maria Sonevytsky |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2965 | FEL28949223 | Closed Out | Jan-23 | Aug-23 | $40,000 | (blank) | | This project will be the first complete biography of Patriarch Tikhon Bellavin (1865-1925), who became head of the Orthodox Church in the midst of the Russian Revolution and played a decisive role in guiding the church in the face of a militantly hostile atheist regime. Based on extensive new primary sources, it follows his career in the Russian Empire and in North America before 1917, which played a formative role on Tikhon as a leader, as well as his role as head of the church from 1917 onward. Although the Soviet authorities labeled him a counter-revolutionary and repeatedly arrested him, Tikhon sought to defend the church against Bolsheviks' assaults while, at the same time, he was open to negotiation in a way that prepared the church for surviving in the hostile environment. The pattern of church-state relations during the revolutionary period not only shaped the entire Soviet period, but became paradigmatic for other communist countries, from Eastern Europe to China. | Dr. Scott M. Kenworthy | Fellowships | Dr. Scott M. Kenworthy |
| Ended | Research Programs | 2966 | FEL28250122 | Closed Out | Jan-22 | Aug-22 | $40,000 | (blank) | | The primary deliverable will be an academic monograph, "Explaining Intelligence: New Foundations for the Study of Biological and Artificial Intelligence," which will provide much-needed philosophical foundations for understanding the nature of intelligence, elucidating and advancing its empirical study, and understanding its social and ethical impacts. The PI will develop and support a novel, non-reductive approach to the study of intelligence centered on minded intelligence: the kind of intelligence that beings with minds (including humans and many non-human animals, but not current AI systems) have. This work will demonstrate the central importance of humanistic inquiries into the complexities of studying intelligence in cognitive science, AI, and, and robotics contexts. | Prof. Lisa Titus | Fellowships | Prof. Lisa Titus |
| Ended | Research Programs | 2967 | FEL28185222 | Closed Out | May-22 | Dec-22 | $40,000 | (blank) | | This project is an English translation of <em>The Chronicles of Japan</em> (Nihon shoki, 720 CE) in two volumes. Translation of both volumes is under contract with Oxford University Press to be delivered on January 1, 2023, with each volume at approximately 544 pages. The Chronicles of Japan is one of the oldest extant written works from the Japanese archipelago. This text contains the Japanese creation myths, the histories of legendary and historical sovereigns from 660 BCE to 697 CE, and many ancient songs and poems. As such, it is the foundational work in premodern Japanese history, literature, and religion, and also relevant to studies of premodern world literature, world mythology, and the production of local texts within the Chinese cultural sphere. The only complete translation of this text in English was completed by W.G. Aston in 1896. The stilted language, frequent use of Latin, and unclear formatting of Aston's translation have created the urgent need for a new one. | Mr. Matthieu Felt | Fellowships | Mr. Matthieu Felt |
| Ended | Research Programs | 2968 | HB28871623 | Awarded | Jan-24 | Aug-24 | $37,500 | (blank) | | "Encounter and Identity" is a book project constructing the history of early medieval southern Italy through the lens of interpersonal encounters between Muslims and Christians. Analysis of these interactions—found in contemporary Greek and Latin texts, later Arabic ones, and archaeological evidence—provides a new perspective on the earliest Christian understandings of what it meant to be a Muslim and how Christians and Muslims could communicate across the divides of language, religion, and culture. Each cross-cultural encounter will be the focus for a full history of Muslim presence in medieval southern Italy, thus providing both a comprehensive history of southern Italy from the seventh to eleventh centuries and a reevaluation of the role of Islam in the history of early medieval Europe. | Dr. Sarah Davis-Secord | Awards for Faculty | Dr. Sarah Davis-Secord |
| Ended | Research Programs | 2969 | HB28201522 | Closed Out | Aug-22 | Jul-23 | $37,500 | (blank) | | Financing Africa's Future will be the first book-length study to situate Africa's postcolonial past within a broader history of international business, private investment, and financial crime. As the first sub-Saharan African country to gain independence in 1957, Ghana became a hot economic opportunity zone attracting businessmen and investors from around the world. I argue that decolonization and the process of nation-building rested on intricate and intimate negotiations of credit, contracts, and massive loans. Such financial transactions not only funded vital development projects, but were also social affairs connecting networks of people and institutions in and beyond the continent. By fusing financial and business history with social and cultural analysis, Financing Africa's Future brings human relationships to the center of a dynamic economic history that has all too often been reduced to national narratives of disappointment and decline. | Dr. Bianca Murillo | Awards for Faculty | Dr. Bianca Murillo |
| Ended | Research Programs | 2970 | FZ28732122 | Awarded | Jun-23 | Dec-23 | $35,000 | (blank) | | This book on Vincent van Gogh, one of the most iconic modern artists, is meant to showcase what the humanities do best: to teach us that meaning is often found not in seeking definitive answers but in exploring enduring, difficult-to-answer questions. Rather than grasping for new, ostensibly shocking revelations—one of the most common ways of approaching the artist and his work—this project instead seeks to burrow into areas that prompt still more questions: Where did Van Gogh's intense engagement with self-portraiture come from? In France, where his work underwent a seismic shift that made him into the artist we now know, what was his experience as an immigrant? And how do we understand his final period of illness without engaging in lurid speculation? Throughout, we engage with lesser-known and overlooked works to come to a broader and richer sense of Van Gogh's art and its relationship to the times in which it was made. | Prof. Michael Eric Lobel | Public Scholars | Prof. Michael Eric Lobel |
| Ended | Research Programs | 2971 | HB28883123 | Closed Out | Jan-23 | Jul-23 | $35,000 | (blank) | | I will be conducting a study of the intersection between literary and film studies, museum interpretation and design, and public history to improve my course Public History and the Power of Storytelling. The initial work of the project will be to visit ten to twelve historical exhibitions at West Coast museums to observe how these exhibitions are currently using narrative elements to present their historical objects and materials. After gathering this observational data, I will analyze how the exhibitions have crafted their historical narratives, how various storytelling elements have been deployed, how attempts to craft historical material into a coherent story has shaped displayed content, and then consider what other narrative methods and frameworks might be employed to strengthen the appeal of these exhibitions for visitors. Gathered data, analysis, and findings will be used to support and enhance my course, which is part of a new Public History Minor at Saint Mary's College. | Dr. Lisa Manter | Awards for Faculty | Dr. Lisa Manter |
| Ended | Research Programs | 2972 | FEL28305322 | Closed Out | Jun-22 | Dec-22 | $35,000 | (blank) | | The Past and Future of Chika Sagawa brings together Anglophone and Japanese scholars and artists to reexamine the legacy of one of Japan's most influential poets, Chika Sagawa (1911–1936). The first extensive study of any female modernist poet in Japan, the digital publication widens and deepens our understanding of literary developments in Japan in the interwar period via a necessarily "anti-orientalist" reading of literary culture. As a cross-disciplinary, multimodal, bilingual digital publication, it forges connections between contemporary arts communities both in the US and Japan that are actively engaged with Sagawa's poetry. Enhancing the multidisciplinary dimension of the project, a video recording of a specially organized taidan, or formal conversation, provides dynamic content to sit alongside Sagawa's poetry, accompanying interpretive texts by scholars, as well as newly commissioned electro-acoustic and visual works. | Prof. Sawako Nakayasu | Fellowships | Prof. Sawako Nakayasu |
| Ended | Research Programs | 2973 | FO28299622 | Closed Out | Jan-22 | Jul-22 | $35,000 | (blank) | | Japan is at the forefront of global population decline. I examine the implications of this unprecedented demographic transition in the context of the Japanese white-collar workplace. I show that firms are hiring and promoting more women and immigrants, but that gender remains a deeper fault line than ethnicity. This stands in contrast to Western nations, where native-born women are advantaged over immigrant men. I argue that because Japan restricts migration for the purposes of low-paid work, Japanese women remain the face of the low-status workforce, reinforcing views of women as less capable and deserving. In contrast, Asian immigrant men are able to disrupt historical prejudices. By demonstrating that the composition of low-level jobs is more important for boundary construction and inequality than that of upper-level jobs, this study overturns assumptions about how status beliefs form in the workplace, and advances understanding of how shrinking populations will reshape inequality. | Dr. Hilary J. Holbrow | Fellowships for Advanced Social Science Research on Japan | Dr. Hilary J. Holbrow |
| Ended | Research Programs | 2974 | FEL28299822 | Closed Out | Mar-22 | Sep-22 | $35,000 | (blank) | | The aim of this proposal is to publish a digital study of water infrastructures in the ancient city of Vulci based on 3D archaeological data: artifacts, monuments, maps and landscape reconstructions. Vulci (Viterbo, Italy, fl. 10th C. BCE- 5th C CE) was one most important cities of ancient Etruria, where thermal and mineral waters were considered to have healing properties. The Duke University's 7-year fieldwork program has yielded a uniquely extensive collection of 3D models and remote sensing data. The digital publication will examine and interpret changes in the water infrastructure and water culture as they developed from Etruscan to Roman times, and the publication will share in accessible format the 3D data pertinent to the narrative in an integrated, multimodal format providing a holistic view unique in archaeology. It will expand knowledge of the Etruscan and Roman world and serve as a model for other publications with potential for broad impact in the humanities and beyond. | Dr. Maurizio Forte | Fellowships | Dr. Maurizio Forte |
| Ended | Research Programs | 2975 | FEL28154822 | Closed Out | Jul-22 | Jan-23 | $35,000 | (blank) | | This project will fund 7 months of research leave (archival travel and writing) to complete the intellectual biography of Archbishop Feofan Prokopovych (1681-1736). Prokopovych, this book project argues, played a foundational role in introducing the ideas of the Early Enlightenment (Frühaufklärung) and many of the paradigmatic models of Europe's Scientific Revolutions first in Ukraine, and then, in Russia. Completing the first English-language biography of this fascinating astronomer, mathematician, jurist, linguist and natural philosopher will help us understand better the impact of key Western intellectual developments in the early Russian Empire. | Dr. Andrey Vyacheslavovich Ivanov | Fellowships | Dr. Andrey Vyacheslavovich Ivanov |
| Ended | Research Programs | 2976 | FEL28140722 | Closed Out | Jun-22 | Dec-22 | $35,000 | (blank) | | For over 75 years, the US military has run a global broadcast network designed to provide information and a "touch of home" to troops serving overseas. This monograph examines the origins, operations, and reception of the American Forces Network (AFN) overseas. My objectives are (1) to detail the history of this military network and the private-public partnerships that make it run; (2) to investigate AFN's role in habituating US and other citizens to an increasingly militarized US foreign policy post-World War II, and (3) to show how AFN functioned, both formally and informally, as a tool of public diplomacy during the Cold War. The study fills a gap in US broadcast history and contributes to debates over the relationship between militarism and empire, hard versus soft power, in the fields of American Studies, critical military studies, public diplomacy, and the history of US foreign relations. | Dr. Stacy Takacs | Fellowships | Dr. Stacy Takacs |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 2977 | FEL28176122 | Closed Out | Jun-22 | Dec-22 | $35,000 | (blank) | | This project explores how spectacle and excess have come to characterize an important new genre of Chinese performance in the 21st century. It examines recent theatrical productions and large-scale events such as the 2008 Beijing Olympics Opening Ceremony, tourist performances, and multimedia stage adaptations of science fiction and internet novels, and shows how these performances rely on digital technologies in the service of innovative aesthetics, state ideology, and to reach more global audiences through mass media. These characteristics enable live performance to create utopian fantasies of national history, cultural identity, and technological progress for a range of viewers, as well as realist and dystopian critiques of such fantasies. Such performances also participate in broader changes in world theatre, wherein the use of multimedia onstage is fast becoming a global vernacular and reconfiguring the nature of live performance. | Dr. Tarryn Li-Min Chun | Fellowships | Dr. Tarryn Li-Min Chun |
| Ended | Research Programs | 2978 | FO29554024 | Awarded | Jun-24 | Dec-24 | $35,000 | (blank) | | I will write a book that unmasks Japanese migration governance outside the national state, by asking how non-central-state actors—such as subnational governments, private businesses, vocational schools, nongovernmental organizations, and foreign governments—are using migration regulations and educational policies to ensure a care work force for Japan's aging population. The study demonstrates that public and private actors outside the national arena in Japan advocate for national policy changes, manipulate national policies to their advantage, and establish transnational migration conduits with entities in other countries, with implications for the health systems of migrants' origin countries. To do this, the book uses findings from comparative research on eight prefectures, case studies of recent transnational innovations by subnational public and private actors in Japan, and comparative analysis of conditions in Asian source countries. | Prof. Deborah J. Milly | Fellowships for Advanced Social Science Research on Japan | Prof. Deborah J. Milly |
| Ended | Research Programs | 2979 | FEL28915323 | Closed Out | Jul-23 | Jan-24 | $35,000 | (blank) | | This work explores the forced indenture (<em>engagement</em>) of Africans in the French empire after the 1817 abolition of slaving. Under this system, French merchants purchased captives from African traders, then offered the captives their freedom. In exchange, the captives had to repay the price of their so-called redemption from slavery by working on French plantations as indentured laborers for 14 years. This manuscript traces the evolution of this practice from its inception to its 1861 abolition in French Atlantic and Indian Ocean colonies. An examination of French and <em>engagés'</em> perspectives reveals a developing discourse about the boundaries between slavery and free labor in the nineteenth century. French officials insisted that engagement liberated <em>engagés</em> from African slavery. In contrast, <em>engagés</em> argued that they had been traded as captives and were enslaved to the French. Overall, a study of engagement offers an opportunity to study definitions of slavery in the era of abolition. | Dr. Kelly Ann Brignac | Fellowships | Dr. Kelly Ann Brignac |
| Ended | Research Programs | 2980 | FZ28706622 | Closed Out | Jul-23 | Dec-23 | $30,000 | (blank) | | Research and writing of a book about money and finance in the life of Benjamin Franklin. <em>Benjamin Franklin's Money</em> is the first financial life of the most famous colonial American. It follows Benjamin Franklin's rise from indentured servant to eighteenth-century media mogul and it explains how Franklin managed to escape money's darker connotations. Franklin's rise, the book contends, was enabled not only by his careful management of his own and others' money, but also by his careful management of his reputation as a maker of money. It is not coincidental, my book contends, that the early American most associated with money was also early America's greatest humanitarian. | Prof. Edward Gordon Gray | Public Scholars | Prof. Edward Gordon Gray |
| Ended | Research Programs | 2981 | FZ29290223 | Awarded | Jan-24 | Jun-24 | $30,000 | (blank) | | When most people envision an American rock music critic—particularly one from the early era: 1964-1980—they imagine someone white and male. And, certainly, the writers at the forefront of the new rock critical establishment were, at least initially, white men. But there's a different, and much more compelling, story to tell. <em>The Untold History of American Rock Criticism</em> will uncover the hidden histories of the Black, Indigenous, and People of Color and white women writers who helped develop American rock criticism and journalism during the 1960s and 1970s. These writers contributed groundbreaking works to established rock music magazines, such as <em>Rolling Stone</em> and <em>Creem</em>, as well as underground music magazines and zines; Black and brown newspapers; and monthlies, weeklies, and dailies. <em>The Untold History of American Rock Criticism</em> is the book that will let these voices, gathered together for the first time, speak.  | Dr. Kimberly Renee Mack | Public Scholars | Dr. Kimberly Renee Mack |
| Ended | Research Programs | 2982 | HB29512424 | Closed Out | Jan-24 | Jun-24 | $30,000 | (blank) | | I will prepare the first critical edition of Mona Caird's late nineteenth-century feminist novel, <em>The Daughters of Danaus</em> (1894). I will add an editorial apparatus to the novel, which includes my critical introduction and explanatory notes informed by the novel's historical context as well as recent scholarly criticism in narrative form, gender, and empire studies. My critical edition will also contain an informative appendix comprising Caird's other works that situate her novel in the larger oeuvre of her authorship. Aside from the nineteenth-century editions of the novel available in the public domain, the only other significant edition of the novel is from 1989, which does not contain a critical apparatus. My critical edition will not only bring Caird's novel out of print and make it more accessible to scholars of Anglophone literature, but also situate the novel against the backdrop of current scholarship on British literature, gender, race, and empire. | Dr. Riya Das | Awards for Faculty | Dr. Riya Das |
| Ended | Research Programs | 2983 | FZ30002524 | Awarded | Sep-24 | Feb-25 | $30,000 | (blank) | | Hair Down, Claws Out: George Cukor and the Making of <em>The Women</em> chronicles the backstory of the 1939 satire about Park Avenue socialites that helped to define "Hollywood's Greatest Year." My project seeks to go beyond textual analysis to explore the making of this landmark film as a means to expand existing cinema studies scholarship. Featuring the most powerful actresses of classical Hollywood, The Women was directed by the industry's best-known gay director. It resonates today because it tackles timeless subjects such as monogamy, divorce, female friendship, and even sexual identity. Added to the National Film Registry in 2007, The Women has become more than a beloved Hollywood satire: its embrace by the contemporary LGBTQ+ community reminds us of the film's significance for marginalized voices then and now. Equally important given the industry's current equity imbalance, this narrative history will offer a compelling snapshot of female power at the height of Hollywood's classical era. | Dr. Alison Grace Macor | Public Scholars | Dr. Alison Grace Macor |
| Ended | Research Programs | 2984 | RJ29836823 | Awarded | Oct-23 | Sep-24 | $30,000 | (blank) | | This grant will support the design, production and two installations of a panel exhibit presenting a compelling story about these traditions and the culture they express, including a display of the beauty of the work and the skill of practitioners. The first installation will take place at the Buffalo Bill Center of the West in Cody, Wyoming, the largest cultural institution in Wyoming from July 20- August 10, 2024. The second will take place at the new Rocky Mountain Folk School in Grand View, Colorado from August 15-September 10. Following these two confirmed installations, the exhibit<br /> will travel around our region for 18 months in both rural and urban settings. Each installation will be accompanied by talks and demos by local artisans and by presentations to Town Councils, service clubs and high school classes, increasing recognition and appreciation for local talent. These presentations will be designed to spark long-term supportive relationships with local institutions. We will be reaching out to museums, historical societies, libraries, businesses, local government, art<br /> centers, schools and universities to join this preservation effort, all motivated by a shared admiration for these traditions and love of their hometowns. | Vista 360 Inc. | Cooperative Agreements and Special Projects (Research) | Ms. Candra Day |
| Ended | Research Programs | 2985 | HB28135022 | Closed Out | Feb-22 | Jul-22 | $30,000 | (blank) | | In this project, I will reconstruct parts of a lost chronicle titled <em>Historia Occidentalis</em> (History of the West) which was completed in 1596 by Blas Valera, a controversial Jesuit chronicler. Valera's original chronicle was composed in Latin, Spanish, and Quechua, and focused on the history of the Incas. Parts of Valera's work was copied into Garcilaso de la Vega's The Royal Commentaries of the Incas [1609 and 1616], and can be extracted and parts of his lost chronicle can be reconstructed. The reconstruction of Valera's lost work represents an excellent project for an NEH Award for Faculty at HSIs. The completion and publication of this project will establish Blas Valera has the first author of mix-Hispanic/Andean descent to complete a major chronicle on the history of the Incas and the events of the American-European contact period. It will be of interest to a wide range of scholars and individuals who are interested in the history of the Americas and the works of native peoples. | Dr. Brian S. Bauer | Awards for Faculty | Dr. Brian S. Bauer |
| Ended | Research Programs | 2986 | FZ28005221 | Closed Out | Jan-22 | Jun-22 | $30,000 | (blank) | | George Washington was more than the nation's father; he was a surrogate father for Martha's four grandchildren via her first marriage. The Custis grandchildren led remarkable lives that paralleled America's story in its first century: military triumph and tragedy; democracy and old aristocratic ties; visions of liberty alongside the horrors of slavery. With lives stretching from the American Revolution to the eve of the Civil War, the Custises were celebrated figures that used George Washington's legacy to weigh in on the nation's political struggles. They deployed their ties to Washington as a source of power, both socially and politically. The Custises also put in conscious efforts to shape themselves as George Washington's heirs, despite their lack of blood ties to him, revealing the ways family was constructed rather than natural. Their remarkable story offers new perspectives on the meaning of family and its role in American political life. | Dr. Cassandra Alexis Good | Public Scholars | Dr. Cassandra Alexis Good |
| Ended | Research Programs | 2987 | HB28192622 | Closed Out | Aug-22 | Jul-23 | $30,000 | (blank) | | I am applying for a twelve-month grant of part-time funding (50% course reduction) to produce a peer-reviewed article and to establish a digital repository in the form of an online journal. This grant would allow a partial teaching release for the year to compose an article about Africanjujuism in Nnedi Okorafor's Akata books and to provide time to transition Sankofa: A Journal of African Children's Literature from a paper-base to an open access, peer-reviewed online journal. Sankofa's objective is to disseminate information on African children's and young adult literature. Sankofa's mission is to recognize common inaccuracies and biases in books set in Africa; to provide book reviews and scholarly articles on emerging trends in African and African diaspora literatures; and to stimulate global conversation on the comparative patterns in children's literature. The Okorafor article would be part of the new content for the Sankofa relaunch. | Dr. Mary J. Henderson | Awards for Faculty | Dr. Mary J. Henderson |
| Ended | Research Programs | 2988 | FZ28016821 | Closed Out | Sep-22 | Feb-23 | $30,000 | (blank) | | Eye to Eye tells stories of artistic collaboration between writers Richard Wright and Gertrude Stein; dancer Ruth Page and sculptor Isamu Noguchi; curator Katharine Kuh and artist Carlos Mérida; and dancer Katherine Dunham and art collector Bernard Berenson. The idea behind the book is that the creation of new, often hybrid artistic forms requires a risk that is not just aesthetic but often very personal. By illuminating conversations, disagreements, impasses, and revisions, my aim is to tell the story of artistic process, the historical as well as intimate contingencies that shape the production of art, the physical and intellectual "work behind the work." The book focuses on the early 1930s through the 1950s, before the transformations of the women's movement or the major social changes of the 1960s. During the economic strains of the Great Depression, the repressions of McCarthyism, and the violence of Jim Crow, what kinds of relationships could be equalitarian, reciprocal, equal? | Dr. Liesl Marie Olson | Public Scholars | Dr. Liesl Marie Olson |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | MM /<br>AW | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 2989 | FZ29242023 | Closed Out | Jan-24 | Jun-24 | $30,000 | (blank) | | "After UNCLE TOM'S CABIN" tells the dramatic story of Stowe's extensive interactions with African Americans following the publication of her great novel of 1852. Stowe's career did not end with the publication of UNCLE TOM'S CABIN. She went on to publish more than thirty books and scores of essays. But among the most important developments of her post-UNCLE TOM'S CABIN career were her evolving relationships with African Americans and her enhanced understanding of African American history and culture because of those relationships. Among the figures I will explore in my book are Frederick Douglass, Sojourner Truth, Mary and Frank Webb, and the less well-known workers on Stowe's orange groves in Mandarin, Florida. Stowe is sometimes criticized for her sentimentalism, elitism, and racialism, but the story I will tell, which has not been told before, is about her impassioned commitment to ideals of interracial democracy from the 1850s to the time of her death in 1896. | Prof. Robert S. Levine | Public Scholars | Prof. Robert S. Levine |
| Ended | Research Programs | 2990 | FZ28716522 | Closed Out | Sep-22 | Aug-23 | $30,000 | (blank) | | With our earliest utterances and gestures, we announce ourselves — and are recognized — as people ready to participate in social life. With our final ones, we mark the place where others must release us to death's embrace. My book explores these phenomena, which are commonly called "first words" and "last words," uncovering their hidden linguistic, historical, and cultural dimensions as well as honoring their deep personal meanings. | Dr. Michael Erard | Public Scholars | Dr. Michael Erard |
| Ended | Research Programs | 2991 | RJ29727923 | Awarded | Oct-23 | May-24 | $30,000 | (blank) | | The purpose of this award is to assist Howard University in the costs of hiring a replacement faculty for the Fall 2023 and Spring 2024<br /> courses that Dr. Farhana Ferdous will be unable to teach during the tenure of her NEH award #HB-282414-22: "The (pathogenic)-CITY:<br /> A Segregated Landscape of Urbanization, Urbanicity, and Wellbeing in the City of Baltimore (1900s to present)". Dr. Ferdous's teaching load is typically 9 to 12 credit/ semester, which involves teaching a design studio and seminar courses. The design studio is usually 6 credit hours where students are engaged in participatory/humanitarian methods to engage in designing any space for the community that could be marginalized or underprivileged African American community. In Spring 2022, Dr. Ferdous cotaught a design studio and the project was involved in designing a marketplace at Jamestown, Ghana for the "communities of color". The design studio is typically multidisciplinary and usually falls under the broader humanities discipline that involves historical, ethnographic, cultural, and social aspects of research and community design.<br /> If Howard University is fortunate enough to receive this grant in 2023- 2024 academic year, in that case, Dr. Ferdous will be released<br /> from at least half of her designated teaching load and we will use NEH Chair's Grant to hire a replacement faculty to teach design<br /> studio or relevant course in Fall 2023 and Spring 2024. | Howard University | Cooperative Agreements and Special Projects (Research) | Dr. Bradford C. Grant |
| Ended | Research Programs | 2992 | RJ28133421 | Closed Out | Jan-21 | Jun-21 | $30,000 | (blank) | | The conference will focus on how Americans' unique experience and backgrounds have shaped their understanding of the U.S. Constitution as well as the rights and responsibilities that it confers   | Doral College, Inc. | Cooperative Agreements and Special Projects (Research) | Mr. Francisco Jimenez |
| Ended | Research Programs | 2993 | FZ28724722 | Awarded | Sep-22 | Feb-23 | $30,000 | (blank) | | An account of the "contraband camps" that sprung up in the early days of the U.S. Civil War and how their presence created the necessary pressure on the Lincoln Administration to declare full emancipation in Southern states. | Prof. Tom Zoellner | Public Scholars | Prof. Tom Zoellner |
| Ended | Research Programs | 2994 | FEL29513924 | Awarded | Mar-24 | Aug-24 | $30,000 | (blank) | | I seek funding to complete an annotated edition and translation into English of an unpublished source from the early sixteenth century: a unique travel journal that sheds light on healing practices, cultural exchanges and interfaith coexistence in the eastern Mediterranean and Levant. Its author is an unusual European chronicler, neither a merchant nor a pilgrim nor a diplomat, but a doctor serving the Venetian consulate in Damascus (1542-43). Cornelio Bianchi's medical practice gave him unique access into facets of the Ottoman world closed to other travelers. Full of microhistorical detail, his diary chronicles daily life and cross-cultural encounters in Damascus. It is also the only extant record of a largely unknown yet centuries-old public health system set up by Venice across the Mediterranean. The text will interest European and Ottoman medical historians, scholars of the entangled history of Christian and Islamicate Eurasia, and students interested in decolonizing the curriculum | Dr. Valentina Pugliano | Fellowships | Dr. Valentina Pugliano |
| Ended | Research Programs | 2995 | FN28592522 | Awarded | Jun-22 | Aug-23 | $30,000 | (blank) | | Meskwaki, an Algonquian language, is spoken in central Iowa. Meskwaki is endangered, with a small and diminishing number of aging fluent speakers. Out of 1,400 tribal members, fewer than 200 are fluent. Meskwaki has one of the most extensive archived collections of text corpora, from manuscripts created by fluent speakers one hundred years ago. The texts are not accompanied by audio recordings; hence, there is a significant gap in documentation. With this fellowship I will conduct fieldwork to digitally record, document, and archive conversational Meskwaki language as it is spoken today. Recorded conversations between fluent first language speakers will reveal previously undocumented phenomena unique to the modern speech community. I will record conversations in Meskwaki between fluent first language speakers to capture naturalistic, linguistically-rich interactions. I will select a sample of the conversations and publish them in a book which will include an audio accompaniment. | Ms. Yolanda Pushetonequa | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Ms. Yolanda Pushetonequa |
| Ended | Research Programs | 2996 | FEL28191822 | Closed Out | Jul-22 | Dec-22 | $30,000 | (blank) | | This project presents the first economic history of working people and the poor during the Roman empire. Examining everything from small-farm agriculture and the nature of wages to the physical bodies of the working poor, it considers how the advent of a global, monetized economy impacted everyone from peasants and artisans to the mass of seasonal workers. It argues for daily survival strategies that blurred legal and gender categories, including those between the enslaved and the free, producing an intersectional economic space defined by shared strategies for getting by. The book thus not only proposes a wholly new perspective on the Roman economy, but also one which speaks to the challenges of laborers and "gig" workers today, getting by in a complex global world. | Dr. Kimberly Diane Bowes | Fellowships | Dr. Kimberly Diane Bowes |
| Ended | Research Programs | 2997 | FEL29549824 | Awarded | Jul-24 | Dec-24 | $30,000 | (blank) | | This groundbreaking e-book will treat poetry as the oral form it is, exploring performance styles, poetic content, form and point of view in the work of 101 Black women poets. In the mainly white rooms of the academy and literary publishing, norms developed by elite white male authors often favor subdued performance and apolitical content. These norms constrain the careers of and scholarly attention to Black women poets, especially Spoken Word poets who come up in mainly black or ethnically mixed rooms with greater expressive freedom, e.g., poetry slams. The book incorporates audio clips and sound visualization, using slow and distant listening methods and topic modeling to analyze 303 recorded poems by a rich multiplicity of poets. Poets come from varied educational backgrounds and regions, spanning generations (from Margaret Walker, b. 1915, to Amanda Gorman, b. 1998), and including both prize winners with academic titles and accomplished Spoken Word poets marginalized by the academy. | Dr. Marit MacArthur | Fellowships | Dr. Marit MacArthur |
| Ended | Research Programs | 2998 | FEL28967623 | Closed Out | Jul-23 | Dec-23 | $30,000 | (blank) | | Understanding peoples' conceptions of housing contributes to better understandings of how people conceive of ideological homes and belonging. This project considers how Delhi's Partition refugees have interacted with resettlement homes from 1947 through the present, dramatically altering and improving them to suit their unique goals and needs. Integrating oral historical, material, and archival evidence collected in the field, my book traces how such individual, household-level actions transformed the city at-scale. The result of this research will be an urban history of post-Partition Delhi told through constellations of diverse data—maps, individuals' accounts, and images of home spaces. This portrait of Delhi's built landscape history serves to challenge assumptions about the perpetual aid-dependency of refugee communities, the potential effectiveness of public housing, and the mutability of national belonging. | Dr. Erin Paige Riggs | Fellowships | Dr. Erin Paige Riggs |
| Ended | Research Programs | 2999 | FN27928621 | Closed Out | Jun-21 | Aug-22 | $30,000 | (blank) | | This proposal seeks funds to support full-time research on Jarawan languages over Summers 2021 and 2022. These languages are essentially undocumented and represent a gap in the linguistic record. What little is known suggests they occupy a place that is intermediate between Narrow Bantu and Southern Bantoid, a longstanding point of divergence in the Bantu expansion from West-Central Africa. The project will focus on data collection and analysis of three Jarawan languages - Mbat (iso:bau), Galamkya, and Duguri (iso:dbm) - and will produce a grammar sketch, lexicon, and narratives aimed both at elucidating their place in the classificatory record and at providing a foundation for their maintenance and preservation. Materials produced will be stored in the Endangered Language Archive ($ELAR) | Dr. Christopher Ryan Green | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Christopher Ryan Green |
| Ended | Research Programs | 3000 | FEL28897223 | Closed Out | Mar-23 | Aug-23 | $30,000 | (blank) | | Completion of a book manuscript and two articles examining the intersection of two disasters: the 2004 Indian Ocean Tsunami and the decades-long civil war in Sri Lanka. The writing provides timely analyses of the experiences and management of disasters and is relevant to broader issues in Environmental Humanities, Critical Disaster Studies, and South Asian Studies. | Dr. Vivian Yoonhyong Choi | Fellowships | Dr. Vivian Yoonhyong Choi |
| Ended | Research Programs | 3001 | FEL28831223 | Closed Out | Jul-23 | Dec-23 | $30,000 | (blank) | | This study demonstrates that the Enlightenment promotion of human sexuality as natural and desirable produced a novel, secularized narrative for how sexual violence against women functioned. This new account represented female desire as fundamentally contradictory, with women said to want and need sex as much as men, but to possess an innate resistance to the act itself. By first attracting only to then refuse men, it was argued, women ensured the survival of the species by heightening male desire, thus fulfilling nature's hidden agenda. This reimagining of female modesty as an instinctual response is documented in medical treatises, socio-political essays on human development over deep time, travel narratives, paintings, and the era's most popular novels. My analysis intervenes in a far-ranging assortment of disciplines, brought together by a focus on how new assumptions about the "natural" sex act effaced the possibility of "real" rape, with lasting consequences down to our own time. | Prof. Mary McAlpin | Fellowships | Prof. Mary McAlpin |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3002 | FEL29448324 | Awarded | Jun-24 | Nov-24 | $30,000 | (blank) | | Failed Globalists analyzes the movement for global economic equality that followed the end of European political imperialism in the second half of the twentieth century. As decolonization remade continents, a network of activists from the Global North and South asked: What could redress the macroeconomic legacies of imperialism, and end the unequal distribution of wealth on a global scale? This transnational network—which spanned from Tanzania to Jamaica, and from Nicaragua to Portugal—strove to impact trade and tariff policy, multinational corporate activity and labor law, and international monetary lending. Drawing on archival materials, personal collections, and oral histories from nine different countries, my book recovers the agency of little-studied historical protagonists and provides new answers to the question of how, when, and why the movement for economic decolonization rose and fell between 1945 and 2008. | Dr. Giuliana Chamedes | Fellowships | Dr. Giuliana Chamedes |
| Ended | Research Programs | 3003 | FEL29457824 | Awarded | Jan-24 | Jun-24 | $30,000 | (blank) | | I seek NEH funding to complete my monograph, "The Injured Body: A Social History of Medicine for Wounds in Late Imperial China." This examines the treatment of traumatic injuries and wounds in Chinese medicine from the fourteenth to early nineteenth centuries. As the first Western-language monograph on this topic, "The Injured Body" will foreground the socio-cultural dynamics that shaped the development of medicine for wounds and injuries, including the influence of the military, law, and forensics. More broadly, "The Injured Body" challenges the conventional wisdom that Chinese doctors were historically uninterested in the body's material physical structures. By examining the injured body through the lens of "therapeutic morphology," this monograph asks readers to take seriously the conceptual, visual, and tactile maps of the body's physical form that doctors historically employed in diagnosis and treatment. | Dr. Yi-Li Wu | Fellowships | Dr. Yi-Li Wu |
| Ended | Research Programs | 3004 | FN29112523 | Awarded | Jun-23 | Aug-24 | $30,000 | (blank) | | This project supports the creation of a comprehensive reference grammar of Itunyoso Triqui (ISO [trq]), an endangered American Indian language in the Otomanguean family spoken in Southern Mexico the United States. This work will represent the first reference grammar written for any Triqui language and vastly enhance our understanding of these unique languages. The grammar builds on a body of work produced by the PI on various linguistic aspects of the language, including studies on its complex system of tones, unique word formation strategies, the complex system of possession, and the elaborate system of final particles. The project will also capitalize on an extensive set of documentation materials (recordings, transcriptions) previously produced for the language. All recordings and materials will be archived in the publicly-accessible Archive of Indigenous Languages of Latin America. Funding will support consultation with Triqui speakers, travel to Mexico, and archiving. | Dr. Christian Thomas DiCanio | Dynamic Language Infrastructure-Documenting Endangered Languages - Fellowships | Dr. Christian Thomas DiCanio |
| Ended | Research Programs | 3005 | FEL28884423 | Closed Out | Jan-23 | Jun-23 | $30,000 | (blank) | | My new book (under contract with Harvard University Press) follows the hunt for Cattleya Labiata - aka the "Lost Orchid" - as a means of investigating afresh the rise of consumerism and collection culture in the nineteenth century, the shifting meanings of the orchid in Victorian visual and literary texts, the intersection of Big Science and Big Business, and the power of colonial profit-making. Bringing Darwin into fresh focus, too, my project reminds us that the dark side of scientific progress is too often the exploitation of indigenous cultures and the rape of the natural environment. Plant-hunters took what they wanted from the land: we continue to pay for it, while reproducing their mistakes as we grab without considering the fragility of our ecosystems. The Hunt for the Lost Orchid uncovers a story that thrilled and astonished the Victorians, then, but it's also a warning to us all as we face down environmental cataclysm. | Prof. Sarah R. Bilston | Fellowships | Prof. Sarah R. Bilston |
| Ended | Research Programs | 3006 | FEL28300422 | Awarded | Apr-22 | Sep-22 | $30,000 | (blank) | | This project reconceptualizes African American writer Shirley Graham Du Bois' 1941 play "Dust to Earth" as an interactive digital edition. Taking place in and around a coal mine during World War II, the play depicts a series of deadly accidents which bring the racial dynamics of the workplace to the fore. This edition will enable users to interact with the text of the play—clicking links to read notes, or see images of important objects, sites, or scenes—while moving through a diagrammatic representation of a coal mine. Bringing together African American literary studies, the Energy Humanities, and the Digital Humanities, this project represents both the recovery of a frequently overlooked text and an experiment in re-presenting history for different publics. Scholars encountering my project will find a fresh model for literary recovery and criticism, while the accessibility and interactivity of the edition will attract an audience outside of the academy as well. | Dr. Walter Arthur Gordon | Fellowships | Dr. Walter Arthur Gordon |
| Ended | Research Programs | 3007 | FEL28199822 | Closed Out | Jul-22 | Dec-22 | $30,000 | (blank) | | Louchébem, the secret language of Parisian butchers, is often classified as extinct, yet my recent fieldwork reveals otherwise. An argot borrowed from thieves' slang that emerged in the nineteenth-century Villette slaughterhouse, Louchébem is still spoken in butcher shops, though in decline. The pressures on the butchers' profession since the late 1980s lend urgency to the task of documenting Louchébem, especially given that scholarly research has overlooked this singular argot. Based on ethno-linguistic fieldwork, including data collected from 227 Parisian butchers, this book project chronicles Louchébem by tracing it to its origin, recording its history, and evaluating its current status. This project investigates an endangered cultural and linguistic phenomenon while shedding light on wider issues of modernity, including the role of tradition, the relationship between language and consumption, and the value of linguistic diversity in a world where languages are rapidly dying off. | Dr. Valérie Saugera | Fellowships | Dr. Valérie Saugera |
| Ended | Research Programs | 3008 | FEL28137322 | Closed Out | Jul-22 | Dec-22 | $30,000 | (blank) | | <em>Model Machines</em> explores the ways Asians and Asian Americans have been construed as robotic machines in history, from the 19th century to the 21st century. As the first historical monograph on this topic, it mines the ideological work behind the trope of what I am calling the "model machine." This stereotype and myth, I argue, shaped public perceptions and policies, determining the treatment of Asians as objects or things to be exploited, excluded, or exterminated. By tracking this technocultural figure across time and space, I interrogate the operations of racial capitalism behind the Western gaze. The book offers case studies concerning the representation of Chinese coolies as "labor machines," Japanese soldiers as "war machines," Asian women as "sex machines," Asian new capitalists and migrants as "virtual machines" and Asian neoliberal workers as "global machines." I contend that the model machine helps understand how people are rendered as sub/human as a measure of US imperialism. | Dr. Long Thanh Bui | Fellowships | Dr. Long Thanh Bui |
| Ended | Research Programs | 3009 | FEL28166522 | Closed Out | Jan-22 | Jun-22 | $30,000 | (blank) | | My book "Printing the Invisible" studies the birth of photography in the early 19th century as an innovation reaching far beyond the scope of a new technology or art form. Approaching photography as a cultural technique allows me to investigate influences on the beginning of the new imaging process that go further than traditional considerations of optics, chemistry and art history. My transdisciplinary examination integrates those canonical elements with so far unappreciated developments, such as 18th century electrical research and Romantic poetry, to reveal how photography originated less as a method to copy an existing view or object but as a process to make visible something that could not be seen before. This project should attract a diverse audience interested in new perspectives on visual culture. I also hope my introduction of the concept of "Kulturtechnik" to an American readership will become useful to other scholars working on the forefront of interdisciplinary research. | Dr. Antje Pfannkuchen | Fellowships | Dr. Antje Pfannkuchen |
| Ended | Research Programs | 3010 | FEL28860523 | Awarded | Jan-23 | Jun-23 | $30,000 | (blank) | | The nexus of geographic information systems (GIS) and artificial intelligence (AI) has created a powerful class of analytical visual products that offer new perspectives on planet earth. High resolution satellite imagery – once a rarefied asset reserved for military intelligence operations and geoscience experts - is now hyper-available, and algorithm-derived insights gained from those images percolate into numerous fields. In this project, I will attend to the pathways along which satellite networks, GIS, and AI (S-GIS-AI) create visual artifacts that describe landscapes and land use. I will reflect on the logic of assumptions made and arguments constructed by S-GIS-AI machinery in a specific context: the forests of <em>Alas Merta Jati</em> on Bali, Indonesia. Specifically, I will reflect on how the creation of land-cover categories by these systems can be deployed to support particular needs, ambitions, and opportunities related to sustainability. I seek an NEH-Mellon Fellowship for Digital Publication to complete a multimedia and software-in-action research artifact that tells a story of how this nexus operates in debates over the <em>Alas Merta Jati</em>. | Prof. Marc R. Bohlen | Fellowships | Prof. Marc R. Bohlen |
| Ended | Research Programs | 3011 | FEL28183022 | Closed Out | Sep-23 | Feb-24 | $30,000 | (blank) | | Cherokee Lifeways: Hidden Literacies of Collective Action will be the first monograph to treat the everyday writings of Cherokee people as evidence of a lived philosophy of individuals' persistence and a people's resilience. 25 fully translated Cherokee documents tell the stories of church deacons mustering teams of diggers to bury the dead; of townspeople who modeled self-sufficiency and generosity; of elders convince men to continue in Cherokee ways; of Cherokee men teaching each other to read and write in Sequoyah's syllabary; and of community leaders drafting governance documents for what would eventually become the federally recognized United Keetoowah Band of Cherokee Indians. These documents demonstrate the skill of Cherokee families, work teams, church congregations, and communities to collectively organize themselves to maintain Cherokee lifeways — an abiding social compact to work together toward a greater good, particularly in times of great social uncertainty. | Prof. Ellen Cushman | Fellowships | Prof. Ellen Cushman |
| Ended | Research Programs | 3012 | FEL28828423 | Closed Out | Feb-23 | Jul-23 | $30,000 | (blank) | | I propose to use a NEH fellowship to complete and submit for publication a critical translation of the Spanish author Ramón del Valle-Inclán's chronicle of World War I, La media noche: Visión estelar de un momento de guerra (1917; Midnight: Astral Vision of a Moment of War). To date, there are no English translations of Valle-Inclán's fascinating attempt to create out of the devastating fragments that characterize an individual experience of war a synthetic view of the whole, outside time and space. At a time when modernist studies are opening up to texts and traditions outside of the canonical center ($England, France, and the United States), my critical translation provides access both to an innovative approach to the genre of war chronicle and to a distinctly Spanish take on central literary problems of the era, including the expression of simultaneity, and the relationship between chronology and a qualitative experience of time. | Dr. Elizabeth Drumm | Fellowships | Dr. Elizabeth Drumm |
| Ended | Research Programs | 3013 | FEL28234322 | Closed Out | Jul-22 | Dec-22 | $30,000 | (blank) | | I seek NEH funding to write a monograph about language, militarization, and demilitarization among servicemembers in the United States. Drawing on ethnographic work and interviews with veterans of the Marine Corps and Army, I examine the way language is used to train recruits and service members to take up military masculinity, dull their personal sensitivities, and curtail their empathy. I develop a concept I call "semiotic callousing," in which Drill Instructors believe that aggressive language during military training can toughen bodies and minds. I examine how service members use distinctive language during combat to facilitate and cope with violence. And I explore how some veterans use creative symbolism in the aftermath of war to help address their "moral injuries," a recently recognized phenomenon adjacent to yet distinct from PTSD, loosely defined by psychologists in terms of "soul wounds" resultant from acts of perceived moral transgression. | Dr. Janet Susan McIntosh | Fellowships | Dr. Janet Susan McIntosh |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3014 | FEL28158422 | Closed Out | Jan-23 | Jun-23 | $30,000 | (blank) | | Traditional approaches tend to regard reform in terms of ideas, but scholarly consensus has long been moving towards broadening this notion to define the practical results of lofty polemic during the "Age of Reform" (c. 1049–1122). My book focuses on one reform protagonist, Peter Damian, because he links ideas and practices of reform; he wrote treatises on ecclesiastical property and also implemented his ideas about land management at the hermitage of Fonte Avellana from 1043 until his death in 1072. In a word, this book is about land, and how religious reform profoundly shaped land and landscape in Italy. Reform was never solely confined to the rarefied intellectual realms but rather it circulated much more widely and demanded thinking about matters as seemingly mundane as property boundaries and rights to water, orchards, pastures, and mills. Studying economic practices, religious traditions, and the natural environment in tandem sheds light on another side of religious reform. | Dr. Kathryn Lee Jasper | Fellowships | Dr. Kathryn Lee Jasper |
| Ended | Research Programs | 3015 | FEL28186722 | Closed Out | Jun-22 | Nov-22 | $30,000 | (blank) | | If storytelling is essential to understanding ourselves as individuals and as groups, serialization is stories on steroids. In Mexico serialization has been an important feature of narrative since the nation's birth. From nineteenth-century novels serialized in pamphlets, to comic strips, radio dramas and telenovelas of the twentieth century, this panoramic project offers key insights into larger notions of how national and cultural identities are formed through narrative installments.  How has serialized storytelling functioned in Mexico over time? What accounts for seriality's pervasiveness in the development of Mexican narrative? How does serial form define Mexican storytelling? Which characters, themes, and storylines have circulated repeatedly? How have those stories defined Mexico? The answers are found in five case studies highlighting five key artifacts, in five different media, at five different moments, spanning nearly two centuries of Mexican history. | Dr. Amy E. Wright | Fellowships | Dr. Amy E. Wright |
| Ended | Research Programs | 3016 | RJ29732423 | Awarded | Oct-23 | May-24 | $29,975 | (blank) | | Our previous work titled "From Absence to Presence and Beyond: Extending the History and Voices of Enslaved Peoples of Southern Maryland", which supported an annual re-dedication to the values represented by the Commemorative to the Enslaved Peoples of Southern Maryland, identified new avenues for connecting campus communities to our commemorate. In order to ensure that the Commemorative is an increasingly active presence both on and off campus, we seek additional funding to facilitate the implementation of current programming plans as well as support for new faculty-driven initiatives. This programming will include but is not limited to public lectures, workshops, and exhibits which will focus on the intersections between 'South to America: A Journey Below the Mason-Dixon to Understand the Soul of a Nation' and the College's ongoing efforts to commemorate the formerly enslaved of Southern Maryland. | St. Mary's College of Maryland | Cooperative Agreements and Special Projects (Research) | Dr. Jeffrey Lamar Coleman |
| Ended | Research Programs | 3017 | RJ29728023 | Awarded | Oct-23 | Sep-24 | $29,920 | (blank) | | This project is to defray costs incurred by hiring replacement instructors to cover the courses normally taught by Dr. Gay L. Byron, Howard University faculty member, who is devoting full-time (the entire academic year: September 1, 2023 to August 2024) to the book project titled Hidden in Plain Sight: Ethiopic Manuscripts and Early Christianity (HB-288663. The replacement instructors will be senior scholars that will offer courses such as (1) New Testament Critical Introduction, (2) Approaches to Biblical Interpretation (Hermeneutics) , e.g.' Womanist, African American, and African Diasporan biblical interpretation, and (3) Exegesis of New Testament Texts, e.g.' study of one or more of the General Epistles.  | Howard University | Cooperative Agreements and Special Projects (Research) | Dr. Frederick Ware |
| Ended | Research Programs | 3018 | RJ29724123 | Closed Out | Sep-23 | Jun-24 | $29,643 | (blank) | | The American Council of Learned Societies (ACLS) requests from the National Endowment for the Humanities a Chair's Grant of $30,000 to fund a convening in New York City where major funders in the humanities will address these questions: Are we funding in the right way? What impacts do we seek and how are we assessing our effectiveness? How might we collaborate to advance common goals? The discussion will keep operations and practical concerns in mind, but it will concentrate on values and strategy.  ACLS will also plan a virtual meeting early in 2024 that will bring this group into dialogue with past and potential funders of the humanities. | American Council of Learned Societies | Cooperative Agreements and Special Projects (Research) | Dr. Joy Connolly |
| Ended | Research Programs | 3019 | HB28280422 | Closed Out | Feb-22 | Aug-22 | $25,000 | (blank) | | Embajadoras, Ambassadors, reconceptualizes traditional notions of diplomacy and international actors by investigating how the recruitment and service of Latina women in the Benito Juárez Squadron during World War II embodied the Pan-American ideal of an imagined hemispheric system of unity and reciprocity in the Americas. Embajadoras examines this pivotal moment in the history of U.S.-Latin American relations and Mexican American Civil Rights and argues that while male officers and civilian leaders utilized the women's bodies and military participation to further their diplomatic and social justice goals, Latina servicewomen in turn defined a gendered civil rights project that included the legal rights afforded to all U.S. citizens as well as full ownership of their highly policed lives, bodies, and sexuality. | Dr. Valerie A. Martinez | Awards for Faculty | Dr. Valerie A. Martinez |
| Ended | Research Programs | 3020 | HB28957423 | Awarded | Aug-23 | Dec-23 | $25,000 | (blank) | | "Brown Looks" examines how Brown queer filmmakers have shaped their own representation within American televisual culture since 9/11. A still emerging racial category, Brown has gained traction in the United States, owing to panic over border securitization and anxiety about national identity. Against mainstream media which overrepresents "the browning of America" in contradictory terms – either as a national threat or a sign of multicultural progress – this project studies how Brown queer independent films, serials, and comedy sketch shows reverse the camera, offering a gaze that deconstructs this neoliberal dualism. This grant will fund the completion of two essays that aim to develop the nascent field of Critical Brown Studies by closely reading media that has been integral to the self-racialization of brown skinned people in the United States. | Dr. Rebecca Kumar | Awards for Faculty | Dr. Rebecca Kumar |
| Ended | Research Programs | 3021 | HB28268422 | Closed Out | May-22 | Nov-22 | $25,000 | (blank) | | This book project explores how colonial subjects of color in southern Africa and their allies in Britain and the empire fought for an inclusive "empire of justice" against the assembled forces of white supremacy. It will trace the intellectual and political lives of three generations of activists and intellectuals of color in colonial South Africa who, through an imagined community of print, made claims on a non-racial imperial citizenship and co-ownership of Britain's global empire. | Dr. Charles Vincent Reed | Awards for Faculty | Dr. Charles Vincent Reed |
| Ended | Research Programs | 3022 | RZ29281823 | Awarded | Oct-23 | Sep-24 | $25,000 | (blank) | | As a Planning International Collaboration opportunity, this project aims to transcribe, annotate, translate into English, and plan for digital presentation the thirty-three unpublished notebooks of Austrian Romani writer, artist, activist, and educator Ceija Stojka, who survived three concentration camps. Experts from the U.S., France, and Austria transcribe the notebooks, which are in phonetic Austrian German and Vlax Romany dialect, and meet virtually in fall 2023.The team convenes in Vienna in January, 2024, to review progress and to research in archives and museums. In spring, the team completes the English translations. In August, 2024, the team presents the project in Bad Ischl during an exhibit of Stojka's art works. Finally, they develop a plan for the digital presentation that will provide an unexplored perspective on Romani cultures and history and contribute to Stojka's multifaceted oeuvre and that of the Romani peoples, whose voices have yet to receive overdue attention. | Pacific University | Collaborative Research | Dr. Lorely Elsa French |
| Ended | Research Programs | 3023 | RZ29273523 | Awarded | Oct-23 | Feb-25 | $25,000 | (blank) | | The purpose of this application is to pilot an interdisciplinary project on the natural and cultural history of the Fedchenko Glacier (Pamir, Tajikistan), one of the world's longest glaciers outside the polar regions. Conceived as a contribution to both the environmental humanities and the emerging field of the "ice humanities," it consists of two goals: 1) to produce a transdisciplinary eco-biography of a uniquely significant glacier that will advance our knowledge of how glaciers came to be understood and offer a cultural perspective on the role of glaciology in climate change studies--subjects hitherto neglected by humanists and humanistic social scientists, and 2) to develop an innovative transdisciplinary approach to studying glaciers. At a time when glaciers are fast disappearing, we return by way of the Fedchenko to the moment of their appearance in both the scientific and cultural imagination. | University of Rochester | Collaborative Research | Dr. Tatyana Vladimirovna Bakhmetyeva |
| Ended | Research Programs | 3024 | RZ27986221 | Awarded | Jan-22 | Dec-23 | $24,977 | (blank) | | This project will use a Planning International Collaboration Grant to convene six colleagues from the U.S. and Kyrgyzstan in the archives of the Kyrgyz National Academy of Sciences to plan fundamental research on premodern Central Asian Turkic manuscript narratives, and dissemination of our work in electronic and print venues. These narratives were created within networks of changing oral and written genres including history, genealogy, and epic poetry, and thus lie at the nexus of interpretive problems where historians, linguists, paleographers, philologists, and scholars of oral tradition require each other's insights and methods to do sustained work. Scholars and the public can benefit from the project to study ethnic, regional, and Islamic identities; the intertwining of oral and written modes of transmitting knowledge about the past; Central Asian Turkic linguistic fluidities; and Central Asian nomads' experience of the Russian Empire. | Miami University, Oxford | Collaborative Research | Dr. Daniel G. Prior |
| Ended | Research Programs | 3025 | RZ27988321 | Awarded | Oct-21 | Sep-22 | $24,970 | (blank) | | Artificial Intelligence (AI) is an emergent set of technologies. Though touted as a fourth industrial revolution, AI is subject to hype and misinformation. Despite increasing talk about making AI "ethical" and "human-centered," humanists seldom shape these discussions. "Unboxing AI" is a new international collaboration: at Rutgers, Lauren Goodlad is leading an interdisciplinary working group in "Critical AI." At Australian National University, Katherine Bode works with faculty in three AI-related institutes. "Unboxing AI" will organize and publicize two exploratory workshops that put humanistic thinking at the core of research questions that move beyond the technical issue of AI's "Black Box." Our written plan will lay out steps for a peer-reviewed special issue and may also project 1) a jointly-hosted international conference, 2) jointly-developed and/or team-taught curricula for ANU/RU students, and 3) a white paper for international circulation. | Rutgers, The State University | Collaborative Research | Dr. Lauren M. E. Goodlad |
| Ended | Research Programs | 3026 | RJ29615023 | Closed Out | Jun-23 | Nov-23 | $24,785 | (blank) | | A three-day meeting focused on assessing the current state of knowledge around the use of digital technologies by Indigenous scholars for language revitalization efforts in the Americas.  Our principal aim is the planning of the InDIGenius Languages and Digital Technology Fair that will be held in 2024.  This "state of knowledge" meeting will take place in Mexico City over three days between August 7th and 10th, 2023, with over twenty participants from the U.S., Mexico, and Canada.  We will convene experts in digital humanities technology, with a focus on Indigenous scholars, researchers, community experts, language activists, digital technology developers, and policymakers.  Together, this group will appraise the different scales of technology employed for language revitalization by Indigenous communities, scholars, educational institutions, as well as industry partners.   | Mexico-North Research Network, Inc. | Cooperative Agreements and Special Projects (Research) | Dr. Omar Aguilar Sanchez |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | MM / AW | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3027 | RZ28701222 | Awarded | Feb-23 | Jan-24 | $24,542 | (blank) | | This NEH Planning International Collaboration Grant will fund two working group meetings of eighteenth-century scholars of the Italian peninsula to plan an interpretive volume of studies in English on the rethinking of eighteenth-century Italian culture and its transnational connections. With its emphasis on transmissions and reciprocities across borders, the transnational perspective has been redefining the parameters of eighteenth-century studies for the past twenty-five years. It is the goal of our project to establish a strong foothold for Italy in the cultural panorama of the transnational eighteenth century, altering our erroneous sense of a field that appears to be British and French driven. A comprehensive assessment of the significant shift in our understanding of the role of Italy in the global eighteenth century is lacking. Our project seeks to rectify this gap. | California State University, Long Beach Foundation | Collaborative Research | Dr. Clorinda Donato |
| Ended | Research Programs | 3028 | RZ27979321 | Awarded | Oct-21 | Sep-23 | $23,247 | (blank) | | Our collaborative project focuses on the Indian legacy of the Victoria Memorial Hall (VMH), an imperial museum and memorial to Queen Victoria set amidst 64 acres of gardens in Calcutta (Kolkata). While a handful of scholars have discussed the VMH as an imperial museum, the histories of Indian contributions to its imperial legacy remain largely overlooked. Remarkably, these contributions were entangled with British imperial art, architecture, and gardens, as well as with American collections of European art. As such, the VMH represents the confluence of Indian, British, and American networks of art, architecture, and garden-design. Our project investigates how the VMH's Indian legacy was shaped by these transnational networks, and how that legacy might be analyzed within the broader context of decolonizing imperial histories. This project involves scholars from the United States, the UK, and India, who will participate, first, in an exploratory workshop at the VMH and, next, in a virtual symposium. | Syracuse University | Collaborative Research | Dr. Romita Ray |
| Ended | Research Programs | 3029 | RJ29727823 | Awarded | Oct-23 | Sep-24 | $20,000 | (blank) | | NEH funding will be spent to hire two adjunct faculty members to cover four sections of HIST 1320 World Societies in Spring 2024. | North Carolina Central University | Cooperative Agreements and Special Projects (Research) | Dr. Charles D. Johnson |
| Ended | Research Programs | 3030 | HB29473424 | Awarded | May-24 | Aug-24 | $20,000 | (blank) | | This project seeks funding to continue research and writing for a peer-reviewed, scholarly article on Jessie Maple's early films and materials held in the Maple Collection at the Black Film Center &amp; Archive (BFCA) in Bloomington, IN. While Maple is a groundbreaking U.S. filmmaker, scholarship on her films remain scant and sustained studies of their form and style do not exist. My project fulfills the need for such work, focusing on the aesthetic moods of Maple's first three rarely screened, Harlem-based films: the nontheatrical educational short <em>Methadone: Evil Spirit or Wonder Drug?</em> (1975-76); the longer documentary <em>Black Economic Power: Reality or Fantasy?</em> (1977); and her feature-length narrative <em>Will</em> (1981). Through its archival research, and by turning to scholarship that demonstrates cinematic mood's relation to shot composition and cinematography, this project argues that Maple's earliest films express the public moods of 1970s Harlem most significantly in their poetic close-ups. | Dr. Chuck Jackson | Awards for Faculty | Dr. Chuck Jackson |
| Ended | Research Programs | 3031 | HB28245922 | Closed Out | Jun-22 | Aug-22 | $15,000 | (blank) | | This project will research and analyze Spanish toponymy in Colorado including the place-names of cities, counties and geographical accidents. Rather than creating a list of names in order to collect information about the origin and meaning of each (as could be expected from a more traditional etymological or taxonomic study), the project will instead focus on how place-names practices and politics have produced spaces imbued with cultural significance and social power. Therefore, the toponymic study of Colorado Spanish places will be approached from a historical, political and personal point of view. I plan to use the collected materials, sources and subsequent research to revise and improve one of the intermediate grammar courses I usually teach by providing a cultural and historical thematic thread to the class SPA 2750-Intensive Spanish Grammar Review, a class initially created for Spanish heritage speakers that is offered year-round. | Dr. Maria Auxiliadora Rey-Lopez | Awards for Faculty | Dr. Maria Auxiliadora Rey-Lopez |
| Ended | Research Programs | 3032 | HB29442124 | Awarded | Jun-24 | Aug-24 | $15,000 | (blank) | | I am applying for a three month grant of full-time funding to complete archival research leading to the publication of a peer-reviewed article titled "José Lezama Lima and the Antimodern Tradition in Cuba and Argentina (1937-1956)." Published between 1937 and 1956, the magazines Verbum, Espuela de plata, Nadie Parecía, and Orígenes were at the core of Lezama Lima's ambitious aesthetic project. My article will map out the connections between these magazines and a group of Argentinian catholic magazines that embarked on a similar critique of modernity. The NEH support will allow me to trace the shape and scope of these exchanges by granting me access to the archives at Mario Moreno Library in Buenos Aires. In addition to expand and challenge current scholarship about Lezama Lima's take on modernity and the extent of his intellectual network, my article will contribute to the revision of a lost cultural response to the challenges of modernity in Cuba and Latin America. | Dr. David Ramirez | Awards for Faculty | Dr. David Ramirez |
| Ended | Research Programs | 3033 | HB28933623 | Closed Out | Jun-23 | Aug-23 | $15,000 | (blank) | | The proposed exhibition examines how Latin American women artists incorporate scientific practices into art making. By examining their artistic deployment of laboratory aesthetics and methods, it interrogates the individual reception and historical repercussions of prophylactic procedures and contributes to the humanistic understanding of scientific practices as developed by women in Latin America. In doing so, it shed lights on a range of artistic practices developed by women around apparently unrelated disciplines, individual activities, and collective identities that together comprise historical constellations of human experiences. This exhibition features contemporary artworks by Latin American women artists who, by working on the media of printmaking, photography, drawing, and installation, use scientific laboratory aesthetics and methodologies as a strategy to observe, analyze, and make sense of overwhelming sociopolitical situations experienced in specific historical contexts. | Dr. Paulina Pardo Gaviria | Awards for Faculty | Dr. Paulina Pardo Gaviria |
| Ended | Research Programs | 3034 | HB29481424 | Awarded | Jul-24 | Oct-24 | $15,000 | (blank) | | In this research, I will (1) analyze 650 pre- and 650 post-course questionnaire responses from students in the general education course "Becoming Multilingual: Learning and Maintaining Two or More Languages" to learn about their language backgrounds, needs, and changing understandings of bi/multilingualism. I will (2) curate humanities resources for students that match their backgrounds and that depict important aspects of bilingualism ($E.g., factors affecting accent, language choice, code-switching, identities, acculturation, and family language strategies). The research findings will be used to (a) redesign this course to become better at addressing student needs and incorporating more humanities resources in lectures, discussions, assignments, and assessments and (b) produce an article, conference presentation, and online workshop to share information about the course as a resource for colleagues and their students—especially those at Hispanic serving institutions. | Dr. Peter Ecke | Awards for Faculty | Dr. Peter Ecke |
| Ended | Research Programs | 3035 | RJ29295723 | Closed Out | Jan-23 | Apr-23 | $12,400 | (blank) | | In 2013, the American Academy of Arts and Sciences published The Heart of the Matter report. The Academy and the National Humanities Center have agreed to partner on events, both in-person and virtual, to be held at both institutions in spring 2023 which will offer vibrant conversations as well as recommended action items in order to extend and refresh the ambitions of The Heart of the Matter. The primary focus of the Academy's events will be retrospective, and the National Humanities Center's will address the next decade. The National Humanities Center is planning two virtual events that will culminate in a high-profile in-person panel to be held at the Center on the afternoon of April 4. That panel will feature Smithsonian Secretary Lonnie Bunch, renowned writer Amitav Ghosh, and NEH Chair Shelly Lowe and will be moderated by the Center's President and Director Robert Newman.  | National Humanities Center | Cooperative Agreements and Special Projects (Research) | Dr. Robert D. Newman |
| Ended | Research Programs | 3036 | HB29431024 | Awarded | Jun-24 | Jul-24 | $10,000 | (blank) | | <em>Figuring It Out: Black Womanhood through the Figurative in Alison Saar's Oeuvre</em> is a culturally relevant art historical study that centers a Black woman's unique biography in relation to her oeuvre through Black feminist visual theory and Afrocentrism. Through archival research, oral history collection, and secondary sources, this monograph will be the first comprehensive study of Saar's work, supplying a critical analysis of her themes, techniques, and artistic development. The book features Saar's sculptures, installations, prints, and public works from throughout her career, providing a comprehensive overview of her artistic development and the evolution of her themes and techniques. Organized thematically, each chapter highlights the key themes and issues that Saar has explored in her work—not only as informing principles but as potential modes of interpretation. | Dr. Elizabeth Carmel Hamilton | Awards for Faculty | Dr. Elizabeth Carmel Hamilton |
| Ended | Research Programs | 3037 | HBI30124924 | Awarded | Apr-24 | May-24 | $10,000 | (blank) | | The College was made aware of the award on Dec 18, 2023, and with the Spring 2024 semester beginning on Jan 16, 2024, the University did not have sufficient time to advertise and hire replacement adjuncts. Therefore, the executed plan was to pay for course overload teaching to existing faculty. Overload assignments and pay went to: Lecturer Chad Oliver (1 section of English 2341) and Lecturer Yordi Utria (2 sections of HUMA 1301). The cost of this overload teaching is $11, 250 plus fringe ($3150), for a total of $14,400. | Prairie View A & M University | Awards for Faculty Institutional Support – HBCUs and TCUs | Dr. Dorie Gilbert |
| Ended | Research Programs | 3038 | FT29879524 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Revisions of an academic book manuscript on the history of computer technology and computer science in the United States. The book tells the story of computer technology as it developed within and was applied in two sectors—manufacturing and finance. Covering a forty-year period spanning between the earliest discussions of a computerized economy in the aftermath of World War II, and the computer-accelerated collapse of the US stock market on Black Monday 1987, the book offers a new account of the history of computer technology situated within the industries that used it, and that ultimately shaped its development. | Dr. Devin Kennedy | Summer Stipends | Dr. Devin Kennedy |
| Ended | Research Programs | 3039 | FT29890924 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | This project uses imagery of Black, white, and Indigenous women breastfeeding from the early modern period through the mid-nineteenth century to examine the interconnected histories of gender and race across the Atlantic world. Using one 1774 engraving as a hub, this book examines six different angles of the image to bring together histories of slavery and the body with classical mythology, political culture, and representations of women. Analyzing engravings, paintings, drawings, and cartouches on maps along with textual sources, both manuscript and printed, I examine several different threads related to the history of the body. These include the iconography of the Revolutionary period in France, Haiti, and the US; debates over wet nursing in a colonial context; and conceptions of "Nature." Focusing in particular on the French and Anglo Atlantic, this project brings a visual analysis of the imagery of women's bodies into conversation with literature on slavery, fertility, and race. | Prof. Katherine M. Johnston | Summer Stipends | Prof. Katherine M. Johnston |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3040 | FT29894824 | Closed Out | May-24 | Jun-24 | $6,000 | (blank) | | Picturing Kinship: The Family in Contemporary Art is a book that examines representations of family and kinship in visual art of the last fifty years. Our understanding of what constitutes a family has changed dramatically during this period, with alternative family structures emerging alongside the once dominant model of the nuclear family. The term "kinship" is even more expansive, exceeding genetic or legal definitions of the family. Picturing Kinship shows how artists have visualized what it means to be related in conversation with changing popular conceptions of the family and scholarly debates on the nature of kinship. I am applying for a NEH Summer Stipend to write the third chapter of the book, on American photographer Catherine Opie's portraits of LGBTQ+ families. This project engages with the theme "A More Perfect Union" by reflecting on the journey to marriage equality for LGBTQ+ people and the role of visual representations in advocating for a more inclusive society. | Dr. Anna Rebecca Lovatt | Summer Stipends | Dr. Anna Rebecca Lovatt |
| Ended | Research Programs | 3041 | FT29888224 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | Embodied in Louis XIV's Palace at Versailles, early modern absolutism was never merely a form of government. It birthed a cultural system that placed the Sun King at the center of European intellectual and artistic life. My interdisciplinary study takes a fresh look at its aftermath, and specifically at the crucial role played by antiquity and ruins in eighteenth-century challenges to this system and efforts to develop a global theory of sovereignty. The rise of archeology in this period allied ruins to national models of culture, but I trace a competing "poetics of ruins" in philosophy, literature, criticism, and the arts that refused both universalist ideals and national histories. I argue that this Enlightenment poetics is still inadequately understood, and sets out a view of culture "after sovereignty" that is both global and historical, and thus highly relevant to today's efforts to develop an inclusive theory of cultural difference and the value of the humanities and the arts. | Dr. Saul Anton | Summer Stipends | Dr. Saul Anton |
| Ended | Research Programs | 3042 | FT29929824 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | Throughout the late Middle Ages, England was often at war, yet the same period also saw a remarkable flourishing of literary culture. Often, these two facts are seen as contradictory as the violence of the Hundred Years War (1337 – 1453) stands at odds with the sweeping social vision of works such as Geoffrey Chaucer's <em>Canterbury Tales. Under Siege</em> demonstrates that rather than contradictory, the growth of war and literary writing were entwined across the fourteenth and fifteenth centuries. The territorial expansionism of English kings created the need for new forms of writing, from political treatises aimed at justifying warfare to legal accounts codifying the rules of war, and from bureaucratic records establishing the war state to historical chronicles rewriting the history of the nation. <em>Under Siege</em> argues that a new understanding of war as part of everyday life emerged from this heightened environment. | Dr. Daniel John Davies | Summer Stipends | Dr. Daniel John Davies |
| Ended | Research Programs | 3043 | FT29908124 | Closed Out | Jul-24 | Aug-24 | $6,000 | (blank) | | This book project offers a new intellectual history of Black feminist theory and praxis in Latin America. Drawing from archival materials in Cuba, Puerto Rico, and the Dominican Republic, it explores the ways in which Black feminist thinkers have mobilized the history of slavery and marronage to articulate their own political imaginaries. Marronage – the widespread practice of escaping from slavery – was endemic to slave societies throughout the Americas, and has become a powerful and ubiquitous symbol for activists throughout Latin America. This project takes a unique approach to historical memory, examining archival materials that document the encounters of maroon women and fugitive communities with the Spanish colonial state. I explore what these historical experiences of captivity and self-liberation can illuminate about how contemporary Black feminist scholars and activists frame their own critiques of state violence and their dreams of freedom. | Dr. Aisha Kamaria Finch | Summer Stipends | Dr. Aisha Kamaria Finch |
| Ended | Research Programs | 3044 | FT29878824 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | Beastly Futures: Multispecies Documentary in the Time of Mass Extinction identifies a major shift in the temporal register and political stakes of nonfiction animal films during the Anthropocene. This book is dedicated to the study of multispecies documentaries, a new genre of contemporary animal documentary that represent nonhuman subjects in dramatically different ways than they have in the past. Examples of such work include Illisa Barbash and Lucian Casting Taylor's <em>Sweetgrass</em> (2009) Nicolas Philbert's <em>Nénette</em> (2010), Casting-Taylor and Verena Paravel's <em>Leviathan</em> (2012), Denis Côté's <em>Bestiaire</em> (2012), Ceyda Torun's <em>Kedi </em>(2016), Viktor Kossakovsky's <em>Gunda</em> (2021), and Andrea Arnold's <em>Cow</em> (2021), among others. Once published, Beastly Futures will be the first scholarly monograph to consider such documentaries during this period of mass-extinction as well as the first book dedicated to studying contemporary nonfiction images of animals as a form of "ecocinema."  | Dr. Benjamín Schultz-Figueroa PhD | Summer Stipends | Dr. Benjamín Schultz-Figueroa PhD |
| Ended | Research Programs | 3045 | FT29891024 | Closed Out | Jun-24 | Aug-24 | $6,000 | (blank) | | My paper will attempt to construct an interpretation of Antiphon's first tetralogy as a carefully crafted and substantial contribution to certain issues in the philosophy of law and philosophical epistemology more generally, particularly to the epistemic value of testimony. The tetralogy centers around a fictional case of assault and murder. Its basic elements are assumed by both prosecution and defense: the victim was attacked and killed while walking through the city at night. There were no witnesses to the murder save the victim's slave, who also died from wounds sustained in the attack, but not before identifying the defendant as the perpetrator. Thus, there is little in the way of evidence, and the credibility of the available testimony is called into question by Greek legal conventions, which generally regard slave testimony as unreliable unless given under torture. | Dr. Joel Eryn Mann | Summer Stipends | Dr. Joel Eryn Mann |
| Ended | Research Programs | 3046 | FT29922824 | Awarded | Jun-24 | Aug-24 | $6,000 | (blank) | | My current book project, tentatively titled Paying It Forward: The Promise and Burden of a Good Education, explores the impact of philanthropic schooling for poor children in the global south. Founders, donors, and advocates of educational philanthropies in low- and mid-income countries promote themselves as catalysts of social mobility and bulwarks of civil society while administrators and supporters make an even bolder, and still insufficiently tested, claim: that these children will one day lift families and communities out of poverty and emerge as "change makers" committed to the common good. The study posits two questions: What, indeed, are the wider benefits of educating a select number of children in poor countries? And how do these children navigate the moral and political responsibilities of "paying it forward" in societies with weak public institutions and limited resources? ($Edited by staff)  | Dr. Patrick Inglis | Summer Stipends | Dr. Patrick Inglis |
| Ended | Research Programs | 3047 | FT29893124 | Awarded | Aug-24 | Sep-24 | $6,000 | (blank) | | This book explores the sound of global popular music as an archival history of physical media, building on ongoing critiques of field recording in ethnomusicology, of media receptions in anthropology, and the online mediation of sound in the digital humanities. It focuses on emergent archives of music recordings in the Global South, documenting the material histories of independent labels, file-sharing blogs, and online streaming platforms. Drawing on collaborative ethnographic fieldwork in East and Southeast Asia among archivists, collectors, and filmmakers, this book will hone on the transnational subjects that dig in the "crates" to decolonize global musical history. | Dr. David E. Novak | Summer Stipends | Dr. David E. Novak |
| Ended | Research Programs | 3048 | FT29925624 | Closed Out | May-24 | Jun-24 | $6,000 | (blank) | | This project analyzes the local and imperial significance of Guaraní militias in mission towns from 1611 to the 1830s. "Indian conquistadors" made the sixteenth-century Spanish conquests possible, but few studies have explained the socio-political meaning of long-standing indigenous gunpowder militias in Spanish America. By securing the right to bear arms, Guaraní executed a socio-political coup and took up the mantle of vassal-soldiers in the Río de la Plata. Through an original reading of Guaraní-authored and Guaraní-language sources I describe a politics of defense in which Guaraní successfully laid claim to autonomy and freedom based on their martial service to the crown, thereby forging a local form of colonial vassalage and later citizenship. Foundational to this project is an ethnohistorical perspective on Guaraní war and peace, topics which have been overshadowed by centuries-old static visions of Guaraní as naturally "bellicose." | Dr. Shawn Michael Austin PhD | Summer Stipends | Dr. Shawn Michael Austin PhD |
| Ended | Research Programs | 3049 | FT29897224 | Closed Out | Oct-24 | Nov-24 | $6,000 | (blank) | | In Deepest Sympathy is an anthology of nineteenth-century letters informing of or responding to news of a death. The nineteenth century has been called the "age of the beautiful death" (Ariès), owing partly to its public rituals. Yet private letters reveal deeply personal, heartfelt responses to this intensely private yet universal experience. These letters speak eloquently to readers of our own time, when deaths have been distanced, sanitized, aggregated, and depersonalized amidst the COVID-19 pandemic. Nineteenth-century correspondents wrote about death directly, deliberately, and from emotional and philosophical vantage points that express their struggle to comprehend the unfathomable and bridge the isolation accompanying deepest grief. The volume will include many well-known authors whose facility with language and habits of reflection on the human experience infuse their letters with authenticity, insight, and verbal clarity even in the utmost distress of the moment. [Edited by staff] | Dr. Sarah Wadsworth | Summer Stipends | Dr. Sarah Wadsworth |
| Ended | Research Programs | 3050 | FT29905824 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Journalists, academics, and politicians have all described our ecological crisis as the defining story of our era. Climate models have visualized the possible trajectories of that story, charting different scenarios for an unstable Earth system. Yet, climate models rely on the laws of physics and cannot approximate the least predictable and perhaps most consequential variable: what humans will do, how they will want to live, and what they will care about. <em>Forming Attachments</em> scrutinizes the human variable by asking how environmental instability shapes what and how we come to care for things, people, and nonhumans. What are we most attached to? How will our attachments evolve as the conditions of life become less certain, more chaotic? I unfold these questions by taking seriously the way attachments are made and unmade across a wide range of 20th and 21st century literature, visual art, and music. | Dr. Thomas Saverance Davis Jr | Summer Stipends | Dr. Thomas Saverance Davis Jr |
| Ended | Research Programs | 3051 | FT29913224 | Awarded | Jun-24 | Aug-24 | $6,000 | (blank) | | Race, Gender, and Women Writers in Renaissance Italy is the first book to confront the role of early modern Italian women in the history of race and racism. Italian women writers are a rich subject for a study of race and gender in pre-Enlightenment Europe: in the sixteenth century alone, more than 200 Italian women published, nearly ten times that in England and the rest of Europe combined. In this book, I argue that Italian women writers contributed to the racialization of Muslims, Jews, Black Africans, and other minority groups in Europe, as well as to the development of a longstanding ideal of Eurocentric, white womanhood. This book is not only the first on race and women in Renaissance Italy, but one of very few studies of race in premodern Italy at all. It is thus crucial for forging new directions in Italian Studies and in premodern critical race studies. | Dr. Anna Fay Wainwright | Summer Stipends | Dr. Anna Fay Wainwright |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3052 | FT29880524 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | I seek NEH support to research and write two chapters in my book manuscript "Cimarrón Citizenship: Luis Felipe Dessús and the Black Middle-Class Politics in Early-Twentieth Century Puerto Rico." The project explores the labor and networking of a group of Afro-Puerto Rican male professionals, intellectuals, politicians, and artists, from the 1890s to the 1920s. I unearth this Black intelligentsia's antiracist daily practices and outright activism, a history that today remains elusive in the archives and the historiography as well. I offer a critical biography of the Afro-Puerto Rican journalist, poet, entrepreneur, and politician L.F. Dessús as a window into this intelligentsia's labor to learn how they sought to carve different possibilities for freedom. In so doing, I expand and complicate our current knowledge of the heterogenous modalities of theorizing about and practicing autonomy in the African Diaspora, work still anchored on the Anglo-French experience. | Dr. Ileana M. Rodriguez-Silva | Summer Stipends | Dr. Ileana M. Rodriguez-Silva |
| Ended | Research Programs | 3053 | FT29913524 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | This research concerns puppet-based work in modern art. In Carlo Collodi's 1883 Pinocchio, a puppet becomes a real boy by asserting autonomy despite constant influence; written in newly unified Italy, it is a rich analogy for the dialectical experience of European modernity. Led by innovations in modern theater, avant-garde artists also experimented in puppetry to express the modern conditions and constraints on bodies and movement. This project investigates puppet theater traditions from the 19th century to the present to demonstrate how dada, futurist, Bauhaus and constructivist artists sought to harness puppetry's historical role in nation building, institutional critique, and utopian fabulation. The art historical research is well underway; with a summer stipend I would complete the project's introductory section by integrating multi-disciplinary theoretical approaches to puppets in modernity with historical and material research at Pasqualino Puppet Museum and Library, Palermo. | Dr. Ellen Andrew | Summer Stipends | Dr. Ellen Andrew |
| Ended | Research Programs | 3054 | FT29900524 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | The Ends of Poetry: Community Writing and the Unreadable Archive offers a history of the community-based poetry workshop and a theory of its implications for the study of modern and contemporary poetry. Individual chapters document such institutions as June Jordan's Poetry for the People program, the Folsom Prison Creative Writers Workshop, the Nicaraguan poetry workshops organized by Ernesto Cardenal and Mayra Jiménez, and Wattpad workshops online. By proposing a framework with which to contextualize and value the often-ephemeral, sometimes "unreadable" archives of these community workshops, The Ends of Poetry contributes to urgent, ongoing discussions of literary-critical methodologies, digitally-mediated mass literacy, and the institutional future of literary study. | Dr. Matthew Michael Kilbane | Summer Stipends | Dr. Matthew Michael Kilbane |
| Ended | Research Programs | 3055 | FT29914824 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Indigenous women are the key seed savers and knowledge keepers of their communities who acknowledge nature's sovereign capacities and treat food as medicine, as a teacher and a relative. Yet, little is known about the work Indigenous women do within food systems. Extending over ten years of ethnographic research on Indigenous knowledge and food security in Peru, New Zealand, and the U.S. this project foregrounds Indigenous women's wisdom and roles in transforming food systems from industrialized food dependency to seed, food, and soil sovereignty. I will explore Indigenous women's stories, wisdom, and interventions as seed keepers, food producers, and food/seed sovereignty leaders through oral histories, food dialogues, and talking circles. I will also examine how they creatively rebuild resilient food systems despite colonial food systems and environmental violence. Research locations are the U.S. (Onondaga) and Peru (Quechua), two of the epicenters of women-led Indigenous food sovereignty movements.  | Dr. Mariaelena Huambachano | Summer Stipends | Dr. Mariaelena Huambachano |
| Ended | Research Programs | 3056 | FT29922424 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | This application requests funding for two months (May and June 2024) to support public-facing scholarship related to a book project, Automating Writing from Androids to AI. Automating Writing from Androids to AI puts current conversations about AI writing in historical context with 18th century automata, 19th century spiritualists, and 20th and 21st century computer scientists to probe both what writing meant in previous eras as well as dominant assumptions of what it meant to be human in these eras. Funding would support three pieces of public-facing scholarship related to Automating Writing: two that are textual, including one short (600-800 word) essay for The Conversation and another 2500 word longform piece that I will pitch to a more popular journal such as Wired, The Atlantic, or MIT Technology Review. A third work would be a 10-20min video suitable for circulation on YouTube. | Dr. Annette Vee | Summer Stipends | Dr. Annette Vee |
| Ended | Research Programs | 3057 | FT29892124 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | New Children for New China will be the first monograph to show how the newly founded People's Republic of China (PRC) relied on children—particularly primary-school age children, seven to fourteen years old— as a tool of its post-war stabilization and nation-building efforts from 1949-1966. State actors employed multiple and sometimes contradictory pedagogical tools to promote their utopian visions of childhood and youth. This research demonstrates how these ideas changed to fit the domestic and international context, and how children and their families interacted with these initiatives in pursuit of their own sometimes divergent interests. These initiatives often caused tensions between the state and families, between state actors pursuing contradictory goals, and within families. A history of Chinese socialist childhood and youth is crucial to understanding the difficulties that national movements caused and encountered when implemented at the grassroots in the early PRC. | Dr. Melissa Brzycki | Summer Stipends | Dr. Melissa Brzycki |
| Ended | Research Programs | 3058 | FT29923324 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | This Summer Stipend proposal is to research and write the first chapter of a new book project entitled Towards a Documentary History of Medieval Africa. This book will construct a new social history of the medieval African peoples, polities, and travel routes for which a cache of understudied Jewish merchant letters and records provide rare, granular evidence. The proposed chapter is a history of the Eastern Desert, a region the size of Minnesota between the Nile River and Red Sea that served as a vital artery for connections between societies from Iberia to India.  This research will not only make visible long overlooked groups and their participation in trade and communication networks. It also demonstrates how African societies built political economies that both opposed and complemented the empires of the Islamic Middle East. Furthermore, this project sheds light on medieval Africa by querying the value and limits of the African Middle Ages as a framework for historical inquiry. | Dr. Craig Perry | Summer Stipends | Dr. Craig Perry |
| Ended | Research Programs | 3059 | FT29903724 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | My book project argues that Jewish interreligious alliances with evangelical Christians served as a natural outgrowth of American culture and politics. Evangelicals, and particularly Southern Baptists, members of the largest evangelical denomination in the United States, appealed to American Jewish communal and religious organizations given their amplified influence in American politics and their overwhelming embrace of Israel. Yet, stark ideological differences, as well as opposing attitudes towards church-state separation, abortion, and religious freedom, suggested that precious little existed on which to build an interfaith foundation. Jewish and evangelical organizations, however, often viewed interfaith relations through the lens of public policy and social capital. They thus sacrificed ideological cohesion for political expediency to attend to pressing American domestic policies associated with Israel. | Dr. Amy Weiss | Summer Stipends | Dr. Amy Weiss |
| Ended | Research Programs | 3060 | FT29923524 | Awarded | Nov-24 | Dec-24 | $6,000 | (blank) | | This book project investigates commercial river fishing and its role in the complex social and economic networks of the Roman empire from about 300 BCE to 300 CE. Rivers were a valuable common-pool resource and a reliable source of fish and other fauna, which was particularly advantageous for inland settlements. I examine how river communities in Rome's empire managed their freshwater resources, balancing local food traditions with increasing economic and cultural entanglements with the capital city of Rome. Drawing on wide-ranging literary and archaeological evidence as well as modern environmental history, I reveal regional and chronological changes to labor organization and consumption patterns. This work expands our understanding of how natural resource management intersected with supply chains and transportation needs, and contributes to wider debates in social and economic history, particularly those concerned with labor, production, and diet in the context of imperialism. | Dr. Christy Quinn Schirmer | Summer Stipends | Dr. Christy Quinn Schirmer |
| Ended | Research Programs | 3061 | FT29918724 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Aristotle's Vice is the first book-length treatment of vicious character. In recent decades, Aristotle's ethical theory has enjoyed a resurgence in philosophy, classical studies, and contemporary education theory. However, no discipline can truly benefit from Aristotelian virtue ethics absent a complete understanding of vice, for Aristotle states clearly that individual moral virtues are mean states between two opposing vices. Since virtues are defined in reference to vices, any accurate understanding of the one requires equal perspicacity with the other. I argue that Aristotle does have a coherent theory of vice, which I present holistically, referencing passages across multiple treatises. For Aristotle, vice is constituted by general moral ignorance voluntarily acquired over time. The vicious are responsible for their moral ignorance because they could have easily avoided vice. Furthermore, while the vicious lack awareness of their moral failing, they are miserable because of it. | Prof. Audrey Anton | Summer Stipends | Prof. Audrey Anton |
| Ended | Research Programs | 3062 | FT29885724 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | The award supports the writing and revision of a book chapter focused on the practices of anatomical collecting of disabled and sick infantrymen and cavalrymen (particularly Buffalo Soldiers) by US Army post surgeons and other medical officers in the American West (1868-1881). The completed research examines correspondence between Army post surgeons and acting assistant surgeons with George Otis, the Assistant Surgeon General of the US Army from the National Museum of Health and Medicine and from circulars published by the Surgeon General's office. The accumulation of Native American remains from the Frontier is well-known, yet the post-mortem treatment and collection of human remains from enlisted troops is under-studied yet well-documented in the primary literature. I draw on critical disability studies and Black feminism to connect these necropolitical economics with physicians' evolving ideas about innate racial difference and the ways this bolstered their authority and expertise. | Dr. Katherine Mildred Kinkopf | Summer Stipends | Dr. Katherine Mildred Kinkopf |
| Ended | Research Programs | 3063 | FT29906724 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | Based on ethnographic and archival research, my book manuscript Making Life Work asks: How do Black women workers, their multigenerational "poultry families," and broader communities experience poultry processing work in North Georgia? I make two major contributions. First, I challenge how scholars, journalists, and labor advocates narrate this work, not as an extraordinary case of labor exploitation isolated to the plant floor but rather as one site among many (the home, jail and prison, school, social security office, and other sites of low wage work) in which Black women make life work. These places structure the book's chapter sequence. Second, drawing on Black women's everyday practices to make life work, I present a politics of refusal that challenges the overall conditions and valorization of work. Both contributions bridge social science and humanistic inquiry to answer urgent questions about racial difference, the future of work, and climate change.  | Dr. Carrie Rebecca Freshour | Summer Stipends | Dr. Carrie Rebecca Freshour |

Ex. 14 US-000041427.xlsx

**RECOMMENDED / OFFERED Grants Flagged as N/A**
*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3064 | FT29933324 | Closed Out | Aug-24 | Sep-24 | $6,000 | (blank) | | Irene Britton Smith (1907-1999) was a Chicago-based American musician of African American, Crow, and Cherokee descent, who lived and composed at the height of the Chicago Black Renaissance. While she studied with several luminaries in 20th-century composition and attended prestigious music institutions, she composed in relative obscurity while working in the Chicago public schools for nearly fifty years. Only four of her works for solo piano have appeared in print, and only after her death. For this project I will prepare an edition of 9-10 additional piano works for publication in an accessible printed form to enrich our knowledge of this vibrant period of Black American musical life. This edition of Smith's music will expand the piano repertoire at a time when interest in performing and studying the music of historically underrepresented composers has never been higher. | Dr. Erin Kathleen Bennett | Summer Stipends | Dr. Erin Kathleen Bennett |
| Ended | Research Programs | 3065 | FT29902024 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | The project is a book-length study of the reception and performance history of Giacomo Puccini's 1904 opera <em>Madama Butterfly</em> that centers the creative activities of artists of Asian backgrounds from the outset of the Pacific War through the present day. By drawing on archival documents as well as interviews with artists, the project attempts to address the gap in current scholarship about the crucial role that individuals of Asian descent have been playing in the production and consumption of the opera. | Dr. Kunio Hara | Summer Stipends | Dr. Kunio Hara |
| Ended | Research Programs | 3066 | FT29936424 | Awarded | May-24 | Jun-24 | $6,000 | (blank) | | This book project recovers histories of ephemeral and ecologically-sustainable dyes and textile materials that were devalued by the European colonial trade in early modern South Asia and the Indonesian archipelago. These perishable materials were valued for their vibrant but quickly-fading effects and offer a poignant counterexample to the chemical dyes and plastic objects that emerged during the Industrial Revolution and take thousands of years to biodegrade. Contributing an art historical perspective to recent work on temporality and ecology, this study uses archival documents and material evidence to demonstrate the early modern importance of fragile dye materials made from flowers and spices that circulated across regional distances. In doing so, this book foregrounds the material legacies of people whose experiences have largely been lost and levels an environmental critique of European colonialist commerce that sought to stabilize materials, often at great ecological cost. | Prof. Sylvia Waisbren Houghteling | Summer Stipends | Prof. Sylvia Waisbren Houghteling |
| Ended | Research Programs | 3067 | FT29881224 | Awarded | Jan-25 | Feb-25 | $6,000 | (blank) | | A Summer Stipend from the National Endowment for the Humanities will support the completion of an expanded, revised edition of Arnold Schoenberg's 1967 posthumous book <em>Fundamentals of Musical Composition</em>. The book is under contract with Oxford University Press and will be published in 2026. The materials pertaining to <em>Fundamentals</em> are housed in the Arnold Schönberg Center in Vienna, Austria and consist of over a thousand typescript pages, hundreds of handwritten documents, and a great number of musical examples, many replete with multiple handwritten annotations. Because of the rich source material, the six draft versions of <em>Fundamentals</em>, and numerous correspondences pertaining to this book, a new edition is sorely needed. The revised edition of <em>Fundamentals</em> will be faithful to Schoenberg's second and largest draft and will make Schoenberg's writings and analyses on musical form more available to generations of scholars and musicians. | Mr. Philip Stoecker | Summer Stipends | Mr. Philip Stoecker |
| Ended | Research Programs | 3068 | FT29917524 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Under the new Vision 2030 national transformation plan, the kingdom of Saudi Arabia seeks to increase the number of annual pilgrims from eight million to thirty million. If oil has certain limits, then pilgrimage is framed as lasting "forever." But this exuberant claim of "forever" belies a more subtle transformation unfolding at the level of knowledge, techno-politics, and hospitality as Mecca and its crowds are made and re-made into a resource for a national economy. Made in Mecca examines the Saudi state's efforts to manage, and ultimately intensify and optimize Mecca's pilgrimage through new sciences and technologies of crowd management, logistics, and secular hospitality. I demonstrate how these new forms of knowledge production operate in tension with older and decidedly more Islamic ways of knowing, managing, and belonging in the holy city. | Dr. Omer Shah | Summer Stipends | Dr. Omer Shah |
| Ended | Research Programs | 3069 | FT29884724 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | I will write the final article in a trilogy about creativity and artificial Intelligence (AI). I will raise and answer the following question: In light of the ever-increasing productive capacities of contemporary AI, what reasons do humans have to continue to strive for creativity? Using AI creation as a foil, I will argue that there are at least four respects in which human creativity is valuable that cannot in principle be achieved by contemporary AI or its nearby descendants. These are: originality, a particular form of self-cultivation, connectedness, and imagination. While my primary methodology consists of philosophical argumentation and engagement with philosophical texts, I will also draw upon work from psychology as well as case studies of especially creative artists and scientists. With these examples at hand, I will be able to characterize the irreplaceable value of human creativity. I expect this paper to be valuable to both humanities scholars and general audiences. | Dr. Lindsay Brainard | Summer Stipends | Dr. Lindsay Brainard |
| Ended | Research Programs | 3070 | FT29881024 | Awarded | Nov-24 | Dec-24 | $6,000 | (blank) | | This project explores how cultural heritage becomes mobile, embodying and shaping the political ambitions of the modern Egyptian state. Antiquities rarely travelled prior to the Treasures of Tutankhamun exhibitions of the 1960s and 70s. Commonly, displays remained at the museum where they were held. However, between 1961 and 1981, objects from the tomb of Tutankhamun housed at the Egyptian National Museum in Cairo, toured the world in unprecedented blockbuster exhibitions. Tokyo (1965), Paris (1967), London (1972) and Moscow (1974-5) marveled as the 'boy-king' was brought to their doorstep. In the US, 8 million people saw the exhibition when it toured six cities between 1976-9. These exhibitions were initiated and conceived by the newly decolonized and independent Egyptian state. The tours promoted cultural diplomacy, raised financial aid for Egypt and were extraordinary because they precipitated a change in worldwide museum practice to now embrace traveling collections. ($Edited by staff) | Dr. Vivian Ibrahim-Dinius | Summer Stipends | Dr. Vivian Ibrahim-Dinius |
| Ended | Research Programs | 3071 | FT29916124 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Hauled Away: How Rural Appalachians Leverage Place in the Face of Extraction is a book based on an interdisciplinary study that shares the stories of 11 community organizers from diverse backgrounds across Appalachia, a region that has long been a site for extraction. Through a year-long photovoice project, participants created both visual and narrative accounts of their experiences. Fusing technical communication and rhetoric with disciplinary approaches toward place, this book manuscript examines problem solving strategies of rural communities as they address crises rooted in extraction, including environmental degradation and socioeconomic stagnation. By embracing a marginalized place and its people, this project prioritizes the needs of vulnerable community members and challenges stereotypes that plague extraction communities everywhere. | Dr. Erin Brock Carlson | Summer Stipends | Dr. Erin Brock Carlson |
| Ended | Research Programs | 3072 | FT29892624 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | Everyone has had the experience of being amazed by the skills of a musician or artist, and since the 16th century this phenomenon has gone by the name of virtuosity. This project examines virtuosity—often thought of as individual musical excellence—and its relation to emerging forms of media in the 20th and 21st centuries. Instead of treating virtuosity as a singular fact of a performer's body or an entirely external judgment of skill, I show that virtuosity is defined through the mediated relationships that connect performers and audiences. The determination of what counts as skill, as well as the meanings and values attached to it, arise from the relationships between social actors and their environments. Furthermore, I demonstrate how technologies of broadcast and recording allow displays of musical labor to enter new contexts—whether through radio, the long-playing record, television, or the Internet—that powerfully shape how skill is both presented and valued. | Prof. David VanderHamm | Summer Stipends | Prof. David VanderHamm |
| Ended | Research Programs | 3073 | FT29910524 | Closed Out | Jul-24 | Aug-24 | $6,000 | (blank) | | <em>Marvin Gaye: The Detroit Years</em> tells the story of a Black kid from the Washington, D.C., underclass who helps the most successful Black-owned record company in history to make some of the most significant music of its generation, becomes an international celebrity, then subsequently withdraws from the process that made him a star at the height of his fame. There has never been a book-length study about Marvin Gaye's music. Most focus on his life and memories of those who knew and worked with him. "Marvin Gaye: The Detroit Years" concentrates on music and music-making. Within musicology and its related subfields, there are no other active scholars researching Marvin Gaye or Motown and few focused on any form of Black popular music. My research for this project is complete and the book is already in draft form. I am seeking support for two months of work, which will allow me to edit two of eleven chapters in my draft manuscript. | Prof. Andrew Flory | Summer Stipends | Prof. Andrew Flory |
| Ended | Research Programs | 3074 | FT29910324 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | This project explores the philosophical contributions of women in the history of philosophy in the Islamic world. The assumption has been that there are no relevant women philosophers, and if there are, they must be insignificant to the plot lines of Islamic intellectual history. My preliminary study of the historical record indicates that women made significant contributions to central philosophical debates. Although recent scholarship has highlighted the contributions of women as religious scholars engaged in the transmission of prophetic texts and in jurisprudence, or as ascetics in the mystical traditions of Sufism, their role in the history of Islamic philosophy remains unexplored. This work complements that of feminist historians of philosophy in the Western context, who continue to uncover neglected works of women philosophers and weave their contributions into the broader history of philosophy. | Dr. Emann Allebban | Summer Stipends | Dr. Emann Allebban |
| Ended | Research Programs | 3075 | FT29898824 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | "Between Leisure and Servitude" is an interdisciplinary study of postcards produced in the US roughly between the 1850s and 1940s which not only reflect the early emergence of tourism as an industry in the US, but, more importantly, illustrate how African Americans found themselves oscillating paradoxically between servitude and leisure. On the one hand, Jim Crow discrimination and historical exclusion functioned to deter African Americans from pursuing public recreational activities and relegated enslaved Africans and their descendants in the US to positions of servility in the face of a budding industry open to European American leisure and recreation. On the other, African Americans challenged limitations to their leisurely pursuits to gain and secure access to the same recreational activities and opportunities available to their European American counterparts. My book project is in the final phases of research and early phases of writing. | Dr. Michael Hall | Summer Stipends | Dr. Michael Hall |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3076 | FT29884024 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | The summer stipend will fund two months of archival research and writing leading to an article. This project first seeks to locate and identify captivity narrative texts within the context of encounters between the Ottoman Empire and its Muslim peers and rivals; these texts will form the basis of an article examining how these texts enrich our understanding about the role of captivity narratives in these societies as well as the place of the Ottoman Empire in the flourishing field of captivity studies. This study is significant for at least two reasons: First, it will contribute to our understanding of the connections among captivity narratives, colonialism, and orientalism. Additionally, it will bolster recent studies that have emphasized the significance of encounters among the Islamic powers for their rhetoric of power and sovereignty, along with their engagements against their non-Muslim counterparts in the West. | Dr. Emire Cihan Yuksel | Summer Stipends | Dr. Emire Cihan Yuksel |
| Ended | Research Programs | 3077 | FT29901424 | Closed Out | May-24 | Jun-24 | $6,000 | (blank) | | This project contributes to the scholarship on pre-modern medicine by filling the gap on ancient dental pathologies and pain. Using a range of sources—human remains, archaeological finds, textual evidence—the study aims to bring to life the prevalent and excruciating experience of living with and caring for dental ailments in the ancient Mediterranean. I then demonstrate how an understanding of dental ailments and pain enables us to make better sense of discussions of teeth beyond the medical field. I examine the palpable anxiety underwriting an ancient dream manual's interpretations of dreams in which one's teeth fall out and underwriting visions of afterlife torture involving "weeping and grinding of teeth." I investigate natural historians' preoccupation with the power of certain animals' teeth ($E.g.$, moles, dogs, snakes), and the use of teeth in "magical" practices. Finally, I dissect the centrality of teeth in assessments of socio-economic status, wisdom, and beauty. | Dr. Kristi Joy Upson-Saia | Summer Stipends | Dr. Kristi Joy Upson-Saia |
| Ended | Research Programs | 3078 | FT29893024 | Closed Out | Jul-24 | Aug-24 | $6,000 | (blank) | | Prisoners of War reframes experiences of Indigenous incarceration in the U.S. as a multifaceted history of captivity. Reading across the grain of archival materials such as Leavenworth Penitentiary "inmate" files, newspaper reports, Alcatraz prison publications, "mug shots" and a museum exhibition, this research project examines diverse experiences, stories, and landscapes of Indigenous captivity from the standpoint of the Indigenous historical actors who endured them. Utilizing an Indigenous paradigm of historiography, this project explores how the confinement of "hostiles" at Alcatraz, tall tales of escaped Indigenous convicts, and memories of enslavement bear relation to one another as material, cultural, and spiritual histories of captivity—rather than as straightforward examples of Indigenous subordination to U.S. authority. | Dr. Sarah Ashley Whitt | Summer Stipends | Dr. Sarah Ashley Whitt |
| Ended | Research Programs | 3079 | FT29922124 | Closed Out | Jun-24 | Aug-24 | $6,000 | (blank) | | This project argues for the ways in which archival memory and power interact to shape African feminist legacies in South and West Africa, by interrogating how transnational archival consumption reinforces the rationality of certain beliefs about how African women can or cannot lead. Working against narratives of rhetorical sovereignty or intercultural reclamation, I examine treatments of African women's political activities in official and unofficial records, through individual and collective memory, and in the spaces between communities and institutions, revealing factors that contribute to their accretion and precarity. Ultimately, I offer a way to analyze the mechanisms by which the engagements of women leaders, academicians, feminist activists, and women's federations become caught in a transnational archival space, and then fixed within rhetorical frameworks that are determined by others' notions of "progress" and "women's rights." | Dr. Tarez Samra Graban | Summer Stipends | Dr. Tarez Samra Graban |
| Ended | Research Programs | 3080 | FT29883824 | Awarded | May-24 | Jun-24 | $6,000 | (blank) | | The mechanical automaton has long been understood as a mere precursor to the 20th-century robot. This book tells a different story: how the figure of the human automaton became an important part of U.S. racial discourse. The project analyzes racialized automaton figures in U.S. literature and culture from 1880-1950 and chronicles how this figure came to embody anti-Black stereotypes, even entering disciplines such as psychology. Eventually, however, African American writers like W.E.B. Du Bois, Pauline Hopkins, Jean Toomer, Richard Wright, and Ralph Ellison turned the figure of the racial automaton into a tool of cultural critique: a symbol of disempowerment that speaks back to white supremacy. The book presents a new portrait of African American literature in this era, as Black writers revealed how racial hierarchies were enmeshed with ostensibly neutral concepts such as instinct, habit, and reflex, as well as emerging practices of labor, technology, and management. | Dr. Joshua Lam | Summer Stipends | Dr. Joshua Lam |
| Ended | Research Programs | 3081 | FT29903424 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | Designed to be universal and to connect peoples through conversations across the ages, the liberal arts tradition projects timelessness emanating from a curated selection of texts and concepts plucked from the past. As a result, we have lost access to its actual roots. This was, in part, intentional: 20th century American educationalists century effaced the origins of its founding and fashioned a mythological genealogy to bolster its authority. In other words, forgetting was part of the design. But hiding behind this cultural amnesia is the story of how we have come to formulate many of the assumptions we hold about its purpose and for whom it is intended. This engaging and character-driven intellectual history argues that historicization can help reinvent this academic tradition for our time. What is at stake is whether it is possible to construct a general education curriculum—and a university—that is both truly coherent and inclusive. | Prof. Emily J. Levine | Summer Stipends | Prof. Emily J. Levine |
| Ended | Research Programs | 3082 | FT29887024 | Closed Out | May-24 | Jun-24 | $6,000 | (blank) | | Obscure in its own time, the now-iconic image of the woman with the flexed bicep and polka-dot bandana didn't become "Rosie the Riveter" until 1986. Unknowingly, as they printed feminist postcards in their Indiana garage, the co-founders of Helaine Victoria Press set in motion the creation of a postfeminist or neoliberal feminist icon par excellence. Rosie the Riveter is often remembered as a recruitment poster that drew housewives out of the kitchen and into the factory during WWII. Yet the evidence suggests that J. Howard Miller's "We Can Do It" poster was circulated only inside Westinghouse Electric and Manufacturing plants for just two weeks in 1943. How did this obscure workplace propaganda image become a popular feminist icon half a century after its creation? What kind of feminism developed around and through this archival icon? Animated by these questions, Becoming Rosie is the first book-length study of the most famous feminist visual icon of the twentieth century U.S. | Dr. Michelle C. Smith | Summer Stipends | Dr. Michelle C. Smith |
| Ended | Research Programs | 3083 | FT29920924 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Since the nation's founding, the U.S. has colonized hundreds of Indigenous nations in North America and dozens of nations in the Pacific and the Caribbean, often using similar strategies of control. This project asks: How has empire inadvertently created possibilities for alliance and exchange across differently colonized nations? How do Indigenous authors think through their connections to other Indigenous nations in the course of empire? Through both literary and archival readings, Histories in Common studies moments of connections and convergence between global Indigenous communities in fiction – from Native North America to the Philippines, Guam, the Marshall Islands, and Viet Nam – connecting the U.S.'s occupation of the continent to its Pacific empire. | Dr. Alyssa Hunziker | Summer Stipends | Dr. Alyssa Hunziker |
| Ended | Research Programs | 3084 | FT29921424 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | A scholarly critical edition of Shakespeare's comedy <em>The Taming of the Shrew</em>, edited from the first printing in 1623, with extensive scholarly and textual apparatus and a 20,000-word scholarly introduction. Under contract from the prestigious Arden Shakespeare series of critical editions. | Dr. James Joseph Marino | Summer Stipends | Dr. James Joseph Marino |
| Ended | Research Programs | 3085 | FT29919424 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | This ethnographic project explores the ways that increased access to art-making via AI art generators has the capacity to change social meanings and values of "art," with the possibility of both positive and negative social consequences. In some cases, AI art generators may diminish barriers to making art that some individuals who have previously been excluded from formal and informal art communities may experience as exclusionary. In others, the increased accessibility of art-making may have the potential to devalue the skills and products of trained artists who financially rely on visual art and may see their involvement in art as part of their identities. Using interviewing and participant observation, this project represents an important intervention which investigates the mutual impacts of art, science and technology, and social inequalities. | Dr. Nell Haynes | Summer Stipends | Dr. Nell Haynes |
| Ended | Research Programs | 3086 | FT29887224 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | In 1889, a building with large bulbous dome and corner turrets appeared in Woking, England. The Shah Jahan Mosque was named after its Indian financier, Nawab Shah Jahan Begum, the third female regent of the state of Bhopal. Designed by W.I. Chambers, England's first purpose-built mosque, was modeled after "Islamic" imagery from L'Art arabe (published 1869-1877). Chambers' Orientalist indulgences contrasted with the modernizing visions that Nawab Shah Jahan Begum was executing in the Taj-ul-Masajid (Crown of Mosques) 4,500 miles away in Bhopal, India. Like her mother and grandmother before her, Nawab Shah Jahan Begum was a prolific builder and understood the power of architecture to establish dynastic and diplomatic legitimacy. I interpret the Shah Jahan Mosque as an Indian-Muslim queen's stake to global modernity in the heart of empire. The NEH summer stipend will lay the groundwork for an 8000-word peer-reviewed journal article and a shorter piece for an open-access forum. | Dr. Mrinalini Rajagopalan | Summer Stipends | Dr. Mrinalini Rajagopalan |
| Ended | Research Programs | 3087 | FT29889024 | Awarded | Jun-24 | Aug-24 | $6,000 | (blank) | | Mother-born Nations: Maternal Markings of Ethnic Insiders and Outsiders in the Bible and Pseudepigrapha will investigate when, why and how ancient Israel's male favoring, patrimonial system of national organization and identity transitioned into a Judaism that reckoned Jewish identity and belonging through the mother. I will argue that permanent, forced displacement from the land necessitated this transition because it stripped away the constituent elements of the "house of the father," all of which were tied to the land: house, name, and seed. Maternal kinship markers, which designated secondary sub-groupings within nations, had never been tied to the land. They functioned ideologically to sort and organize ancient Israel's geopolitical worldview. Stripped of the Promised Land, Diasporic Judaism elevated the geographically flexible maternal kinship categories from secondary to primary markers of belonging within the blessed community governed by the Abrahamic covenant. | Dr. Cynthia Ruth Chapman | Summer Stipends | Dr. Cynthia Ruth Chapman |
| Ended | Research Programs | 3088 | FT29919924 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | Between 1936 and 1944, two court cases, both involving the Warner Bros. studio, changed the way the American film industry did business. In the first case, Bette Davis fled the country in pursuit of better pay and more complex roles, leading to a sensational trial in the British High Court. In the second, Olivia de Havilland's victory against Warner Bros. culminated in the passage of 'the de Havilland law,' granting free agency to actors. This book will tell the story of how these women, in concert with others such as Kay Francis, Ida Lupino, Ann Sheridan, Miriam Hopkins, and Ann Dvorak collectively changed Warner Bros. — and, ultimately, the studio system. The first group biography to concentrate on the struggles and triumphs of women at a single studio, this book will demonstrate how the women at Warner Bros. were beacons for a broader movement of actors, producers, writers, and directors who would soon head out their own, contributing to the transformation of the studio system. | Dr. Christina Lane PhD | Summer Stipends | Dr. Christina Lane PhD |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3089 | FT29918524 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | <em>Romanticism Bound: British Bookbinding and the Forms of Literature</em> explores how the material forms of books shaped how literature was written, marketed, and read in the Romantic era (1780 – 1840). I argue that the history of Romanticism is bound up with the history of bookbinding. I make three key interventions in literary studies and book history. First, I correct the historical timeline for the introduction of publishers' bindings—wherein a book's binding is determined by its publisher prior to its sale rather than by its purchaser after its sale, as had previously been the case for millennia. Second, I argue for the importance of what I call "bibliographic branding" in the marketing and reception of literature. Third, my research offers a novel methodology combining literary analysis, book history, and quantitative digital humanities. <em>Romanticism Bound</em> shows that new bookbinding trends fundamentally changed the period's literary marketplace in ways that reverberate today. | Prof. Lindsey Eckert | Summer Stipends | Prof. Lindsey Eckert |
| Ended | Research Programs | 3090 | FT29877524 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | Scandalous Christian Histories emphasizes how the agendas and scandals found within the ecclesiastical histories shaped competing visions of the formative years of Christianity. The book will engage multiple disciplines from the fields of Early Christian studies, late Roman studies, gender studies, and ancient historiography. The interdisciplinary nature of this project contributes to current trends that focus on the subjective nature of historical writing and sheds new light on the gendered tropes, power dynamics, and manipulations employed by early Christian historians. With meticulous research of the primary sources and applied critical analysis, I offer a new perspective on the process of writing early Christian history. Ultimately, the project will reshape our understanding of the past and spark discussions on the dynamics of power, gender, and manipulation in historical narratives. | Dr. Jennifer Ann Barry | Summer Stipends | Dr. Jennifer Ann Barry |
| Ended | Research Programs | 3091 | FT29154923 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | In the immediate aftermath of German unification in 1990, LGBTQ+ Germans, Germans of Color, Jewish Germans, and racialized minorities experienced an unprecedented surge in violent attacks. In order to understand the root causes of violence, activists turned to the United States, where a broad coalition had succeeded in passing the Hate Crimes Statistics Act that same year. The framework of hate crimes became a useful tool for many Germans; however, by the end of the 1990s, some increasingly marked young Muslim men not as the victims but as the perpetrators of hate crimes. Claims that Muslims were "violent prone" often rested on racial stereotypes, which the language of hate crimes helped reinforce. This project will answer the question of how collaborations between activists and policymakers in Germany and the US to address hate crimes could have such unexpected, exclusionary effects. By advancing a historical approach, my project will rethink how we interpret the politics of violence. | Dr. Christopher Ewing | Summer Stipends | Dr. Christopher Ewing |
| Ended | Research Programs | 3092 | FT29135623 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Giovanni Pascoli (1855–1912) is a foundational voice in Italian literature. I am translating Pascoli's first and most influential poetry collection, <em>Myricae (Tamarisk)</em>, which consists of 156 poems. Never translated into English, the work is fundamental for understanding the development of modern Italian verse. Pascoli derived the title from Vergil's Fourth Eclogue ("not everyone cares for shrubs and humble tamarisk," line 2), which he understood as rejecting "simple poetry" for an elevated style. Pascoli counters this rhetoric by employing simple poetic forms to express complex content. The collection draws on everyday objects ($E.g., a plow, a broom, a pickax), the landscape, the Anthropocene, the natural world (species of flora and fauna never mentioned in Italian literature find their first appearances here), the disenfranchised to explore themes of change, loss, and wonder. Today, Pascoli's poetry has emerged as a significant ecocritical voice in the environmental humanities. | Dr. Piero Garofalo | Summer Stipends | Dr. Piero Garofalo |
| Ended | Research Programs | 3093 | FT27895521 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | This article-length research project focuses on the trials of Croatian and Serbian men accused of committing crimes against humanity and crimes of genocide during the Yugoslav Civil Wars of the 1990s. Specifically, I will study the trial records associated with 59 men sentenced by the International Criminal Tribunal for the former Yugoslavia (ICTY). Through a narrative analysis of court transcripts, judgments, and testimonies of those sentenced, I will identify the defense strategies the indicted perpetrators employed to create an explanatory framework for their wartime crimes. This research will delineate how culturally dominant ideas about masculinity during wartime create a context in which "ordinary men" can transform into war criminals and become agents of genocide. The project's results will enhance our understanding of ethnic cleansing operations in Bosnia as motivated not only by regional ethno-religious grievances but also by local and context-specific gender dynamics. | Dr. Marko Dumancic | Summer Stipends | Dr. Marko Dumancic |
| Ended | Research Programs | 3094 | FT29188623 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | The seventeenth-century painted patron scene at Basgo's Chamchung Temple in Ladakh (India's western Himalaya) is at the heart of my project, which will identify and analyze the socio-religious cross-currents informing the production and multivalency of this patron tableau.While displays of patrons are common components of many wall painting programs throughout Buddhist Ladakh as early as the twelfth century, they are, in fact, insufficiently studied despite containing layers of information about contemporary Ladakhi culture. I argue that this patron scene at Basgo, and others at western Himalayan sites, provide critical information about Ladakhi Buddhist court culture especially related to expressions of social stratigraphy, standing of elite women, and the cultural exchange between Ladakh and the Mughal Empire. Analysis of three foci and their associated issues contribute to developing a transregional discussion about medieval patron scenes within Buddhist contexts, and beyond. | Dr. Melissa R. Kerin | Summer Stipends | Dr. Melissa R. Kerin |
| Ended | Research Programs | 3095 | FT27896521 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project is about religious modernity and its discontents. It focuses on Anglicans in colonial New England and the Mid-Atlantic, a community notable for their overwhelming and forceful Loyalism during the American Revolution. This project treats their Loyalism as one aspect of a larger counterrevolutionary project comprising a series of novel political, intellectual, theological, and spiritual orientations. These Anglican Loyalists should be seen, not as stubbornly anachronistic reactionaries, but as key observers of and participants in religious modernity. They were occupied by the question of how to be religious in a modern, democratic society, a question which in the present moment is more important than ever. This project thus traces contemporary debates about religion and the public square back to the nation's founding, and is intended as a contribution to the public discussion occasioned by the Revolution's upcoming anniversary. | Dr. Peter William Walker | Summer Stipends | Dr. Peter William Walker |
| Ended | Research Programs | 3096 | FT29119423 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | While scholars and the public exhibit an ongoing fascination with ancient Maya culture, more recent Maya history has garnered far less attention, hampering efforts to address endemic cycles of poverty, violence, and refugee crises. A particularly glaring gap in our understanding of Maya history and contemporary experience is the critical role that women have played in defending cultural autonomy and ensuring their community's well-being and survival. This project uncovers a hidden history of Maya women's religious, cultural, and political activism in colonial Chiapas, countering the damaging tendency, often shared by scholars, governments, and aid agencies, to ignore and marginalize Native American women throughout the hemisphere, and the critical roles they play in their community's health and welfare. I am applying for an NEH Summer Stipend to spend Summer 2023 completing the final portion of archival research for the book project. | Dr. Brianna Noelle Leavitt-Alcántara | Summer Stipends | Dr. Brianna Noelle Leavitt-Alcántara |
| Ended | Research Programs | 3097 | FT27897821 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Safe Migration is an ethnography of migration and development in Southeast Asia.  Based on six months of multi-sited ethnographic fieldwork in Thailand and Cambodia, and informed by over a decade of humanistic research in migrant sending communities, this book explores the intensifying efforts to order, regulate, and manage migration in Southeast Asia.  The book has two central goals: first, it aims to complicate development discourses that conflate regular migration with safe migration. In doing so, it also draws attention to changing migration dynamics in the Global South, and describe how intensified entanglements with formal institutions (states, NGOs, and financial institutions) can generate new costs and risks for both migrants and their families at home. NEH funding will be used to provide support for two months of writing, allowing me time to complete a finalized manuscript of the book. | Dr. Maryann Bylander | Summer Stipends | Dr. Maryann Bylander |
| Ended | Research Programs | 3098 | FT29145923 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | My project evaluates canonical nineteenth landscape photographs of the American West from the standpoint of Indigenous ecological science. I am applying for an NEH Summer Stipend to conduct site visits, interviews, and local archival research for two chapters of my scholarly monograph that applies Indigenous science to interpreting California landscape photography during the medium's formative decades. Specifically, I will consider how Indigenous peoples modified visual qualities of the environment such as the layout of meadows and forests, the control of light and shadow, and the size, form, and spacing of plant communities. By comparing these qualities to the choices photographers made as they adapted their processes to the California environment my study will describe how Indigenous science shaped technological and aesthetic aspects of the nascent medium. | Dr. Jordan L. Reznick | Summer Stipends | Dr. Jordan L. Reznick |
| Ended | Research Programs | 3099 | FT27898221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | I examine Alexander Witcomb's photographic archive through the lens of cultural, race, and visual studies I will contribute to the understanding of the crucial role that Afroporteños have played in the construction of Argentinean culture and identities in the first decades of the 20th century. My project inserts the case of Afroporteños into broader discussions on race inside and outside Argentina, where race studies have primarily focused on whiteness, Jewish and Italian migration, and the occasional study of indigenous communities. I hope to intervene in this debate by pointing out the Afrodescendant presence in official archives and Argentinean visual culture beyond stereotypes and the performance of comic roles. | Dr. Liz Karine Moreno Chuquen PhD | Summer Stipends | Dr. Liz Karine Moreno Chuquen PhD |
| Ended | Research Programs | 3100 | FT29170823 | Awarded | Sep-23 | Oct-23 | $6,000 | (blank) | | Bringing together literary works and archival material, Illegible Subjects studies how Jewish women saw and presented themselves in the colonial Maghreb. The book chronicles the emergence of female Francophone literature while challenging contemporary theories of postcoloniality. It will therefore not only contribute to our material understanding of French colonial history but also offer an alternative conception of identity in which the conscious and playful destruction of cultural categories, not merely their re-appropriation, forms the basis for liberation. Maghrebi Jewish women, a group ostensibly defined by its overcategorization, in fact reckoned with imperialism by combatting categorization, fighting for a right to not be clearly identified, to remain in fact "illegible". I use this key example to construct a novel understanding of identity bearing on contemporary issues in "Frenchness", from virulent debates around the veil to the rise of the far-right Rassemblement National. | Prof. Edwige Crucifix | Summer Stipends | Prof. Edwige Crucifix |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3101 | FT27898321 | Closed Out | Dec-21 | Feb-22 | $6,000 | (blank) | | How did modernist poets, playwrights and artists imagine the idea of freedom in the early moments of a newly decolonized India, Pakistan and Bangladesh? The Stranger: Existentialism and the Modernist Arts of South Asia draws on the artistic trope of the "stranger" to consider the development of existentialist thought by writers, artists, and critics from South Asia in the 1960s and 70s. Arguing that existentialism offered a realm of freedom philosophically and aesthetically distinct from that augured by a new postcolonial citizenship, this project considers the range of texts that played with abstraction, metaphysics, and spirituality, insisting that the problem of the postcolonial self was still to be negotiated, even after Independence. I focus specifically on two artistic engagements with French writers Jean-Paul Sartre and Albert Camus to ask how South Asian intellectuals created a distinct sense of the modern arts while also contributing to a global existentialist language. | Prof. Toral Gajarawala | Summer Stipends | Prof. Toral Gajarawala |
| Ended | Research Programs | 3102 | FT29853924 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Titled Necessary for My Release, this study examines the efforts of northern Black reformers and southern Black migrants to develop crime-prevention programs in inner-city neighborhoods and to contest inequities in the criminal justice system. It considers reformers' sometimes fraught relationship with southern migrants and explores how members of both groups worked together to prosecute discriminatory law enforcers and pursue equal justice. This book also grapples with the costs of racial policing by examining the experiences of southern migrants in northern prisons. | Dr. Adam Lee Cilli | Summer Stipends | Dr. Adam Lee Cilli |
| Ended | Research Programs | 3103 | FT27899721 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project analyzes a virtually unstudied network of regional port cities and coastal communities in the eastern Mediterranean that played a crucial role in the Ottoman Empire's transition to state centralization and economic marginalization around the turn of the nineteenth century. The study is centered on Egypt's Mediterranean coast, home to a middling stratum of Muslim brokers, merchants, landowners, ship captains, and petty officials who resisted and mediated imperial challenges of revenue collection, European encroachment, and crises of political legitimacy leading to centralizing reforms in Egypt and the Ottoman Empire by the mid-nineteenth century. This is the first book-length study of Ottoman port cities that were not primarily defined by their relationship to European capital. Instead, it emphasizes aspects of Ottoman-Islamic financial, legal, and commercial culture that are often subsumed to European forms as the hallmarks of modernity in the eastern Mediterranean. | Dr. Zoe Ann Griffith | Summer Stipends | Dr. Zoe Ann Griffith |
| Ended | Research Programs | 3104 | FT29112423 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | This is a case study of Italian immigration to Chicago Heights, Illinois, between 1910 and 1950. Drawing upon oral histories, interviews, and historical materials, it focuses upon the critical concept of hope. Most studies view hope in psychological terms as the motivation to emigrate. I offer a sociological perspective that views hope as both an ideological lure used by the dominant groups to recruit and manage these Italian newcomers and a cultural capital resource immigrants employed to purchase an acceptance and avoid a disparaging label as a "hopelessly alien" stranger. I examine these dialectical responses to hope in terms of the American ethos of occupational mobility, homeownership, and success in the lives of children. Each became forms of cultural capital demonstrating a public commitment to the American spirit of "joyful striving." However, I address whether these pursuits of privatized hopes came at the expense of the communal hopes that characterized Italian communities. | Dr. Louis Corsino | Summer Stipends | Dr. Louis Corsino |
| Ended | Research Programs | 3105 | FT27899921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project explores how African men and women imagined and practiced citizenship in French colonial Senegal. Senegal was the site of a legal anomaly: four towns whose inhabitants claimed and exercised rights generally reserved for French citizens, yet did so while conducting their personal affairs according to Muslim law rather than the French civil code. This seeming contradiction held implications for the expansion and restriction of rights in other colonies and prompted decades of debate. Through laws, court cases, elections, petitions, and protests, we see how Senegalese men and women shaped that debate, mobilizing their own ideas about citizenship to seek political rights, legal protections, religious autonomy, and economic and educational opportunities. I argue that as they made claims on the French state, they also raised questions about the compatibility of French citizenship and Muslim law and called attention to the contradictions underpinning the French imperial project.<br /> | Dr. Larissa Kopytoff | Summer Stipends | Dr. Larissa Kopytoff |
| Ended | Research Programs | 3106 | FT29127823 | Awarded | Jul-23 | Aug-23 | $6,000 | (blank) | | This book project views the history of nutrition science through a Chinese lens, from the early twentieth century to the present. It introduces "nutritional imperialism," which presents as a universal standard dietary advice based on Euro American eating patterns and bodies. The book explores four historical examples of how this perspective made Chinese diets and bodies seem inferior. It shows how Chinese figures variously participated in and resisted this ideology, and highlights alternative ideas from Chinese traditions. Sources, mostly Chinese, include scientists' publications, national and international dietary guidelines, advertisements, and essays in periodicals and popular books. | Dr. Hilary Allison Smith | Summer Stipends | Dr. Hilary Allison Smith |
| Ended | Research Programs | 3107 | FT27902121 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This monograph theorizes frameworks for a dramatic disability studies, a much-needed intervention in the field of literary disability studies, and provides three case studies of its application. Challenging current text-based approaches, foremost "narrative prosthesis," the project interrogates how staged drama's reliance on embodiment--both of actors and audience members-- shifts representations and interpretations of disability. It offers analyses of Sophocles' Oedipus, Shakespeare's King Lear, and Nottage's Ruined as examples. | Dr. Cameron Hunt McNabb | Summer Stipends | Dr. Cameron Hunt McNabb |
| Ended | Research Programs | 3108 | FT29142523 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | My proposed project aims to directly engage the limits and complications of models of moral aspiration and moral striving presented in Kant's moral philosophy and contemporary Kantian ethics, while ultimately defending a version of the Kantian duty of moral self-perfection. I plan for my book What is Moral Striving? to consist of six main chapters, under the following headings: (1) "Good Enough?", (2) "Dealing with Imperfection", (3) "Striving in Relation", (4) "Misguided Moral Striving", (5) "The Limits of Striving", (6) "Sources of Hope and Resolve." I am seeking NEH support for the completion of chapters 2 and 3 because these are parts of the project that I have already partially drafted and that I am confident that I could complete in a two-month period. | Dr. Mavis Louise Biss | Summer Stipends | Dr. Mavis Louise Biss |
| Ended | Research Programs | 3109 | FT27902821 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My NEH project is titled "The American Mission in Mid-Twentieth Century Iran." It explores the multiple meanings of "mission" – or, the literal and figurative influence of the American Presbyterian missionaries – and how it became manifest in Iran during the mid-twentieth century. It argues that the Presbyterians contributed to a joint American-Iranian mission from the historical ruptures of the 1940s through the peak of U.S. global power in the 1960s. In an era associated with oil sales and arms deals, missionaries mediated the American encounter with Iran and informed the nationalist vision of Iran's last shah, Mohammad Reza Pahlavi. | Dr. Matthew Kenneth Shannon | Summer Stipends | Dr. Matthew Kenneth Shannon |
| Ended | Research Programs | 3110 | FT29150123 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | This project explores the aesthetics of negative feelings and multisensory experience in classical Latin literature, demonstrating how ancient philosophers, poets, and literary critics used disgust to create new pathways for knowledge and pleasure in Roman culture. I argue that Roman authors were so committed to sensory-based intellectual engagement that they even developed avenues for pleasure and instruction in the negative affective experience of disgust. Challenging modern ideas of canon by studying four Roman authors rarely discussed together – the Epicurean poet Lucretius, the Stoic tragedian Seneca, the Stoic satirist Persius, and the Platonist-cum-novelist Apuleius – I recover an overlooked aesthetic of disgust in Latin literature and Roman philosophy. By focusing on disgust, the book offers classicists a new perspective on the relationship between dominant and subaltern expressions of the self, the relationship between knowledge and sensation, and the role of art in society. | Dr. Rebecca F. Moorman | Summer Stipends | Dr. Rebecca F. Moorman |
| Ended | Research Programs | 3111 | FT27903521 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project investigates the relationship between violence, fear, and political decision-making during the 1981-1986 Ugandan Civil War. In January 1986, the National Resistance Movement (NRM) took power in Uganda after a brutal civil war in which hundreds of thousands of Ugandans died. This project investigates the circumstances and motivations that drew civilians to the NRM during the 1981-1986 Ugandan Civil War. It does this to understand how communities understand and confer political legitimacy in moments of intense and protracted violence. Although based on my doctoral dissertation research, this project goes beyond the dissertation to provide the first comprehensive history of the Ugandan Civil War. An NEH Summer Stipend will support the final oral and archival research necessary for the completion of a book manuscript in the fields of African Studies and History, tentatively titled Suffering, Struggle, and the Politics of Legitimacy in Uganda, 1958-1996. | Dr. Abigail Clare Meert | Summer Stipends | Dr. Abigail Clare Meert |
| Ended | Research Programs | 3112 | FT29163523 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | This book project considers the historical lack of a Latinx presence in commemorative practices and examines the contemporary actions of Latinx public art producers to correct this historical erasure in their roles as artists, public art administrators, curators, community organizers, politicians, and jurors. This study seeks to account for the specific strategies, processes, and networks through which Latinx artists both engage with and resist traditional modes of memorialization. It specifically examines contentious monuments connected to the Latinx experience, as well as memorials to veterans, tragedies, and cultural figures. An analysis of contemporary Latinx artists working with innovative public art models and aesthetic inquiries to amplify a multiplicity of voices offers broader ramifications for framing public art and commemorative practices. | Dr. Marisa Lerer | Summer Stipends | Dr. Marisa Lerer |
| Ended | Research Programs | 3113 | FT27904521 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | My book uses the work of Marianne Weber (wife of Max Weber) to explore how debates about women's rights informed early 20th-century theories of religion. Around 1900, Marianne Weber wrote about sexual ethics and family law, and participated in analyses of Western modernity among scholars in and beyond Max Weber's circle. The works these thinkers produced became methodological cornerstones of numerous disciplines in the humanities and social sciences. I argue that gender was constitutive for their definitions of religion, modernity, and secularization in ways that have gone unnoticed: these definitions were marked not simply by liberal Protestant ideals of individualism and autonomy, but also by convictions about the value of dependence, relationality, and submission for modern life. With summer support I would draft a final chapter, spelling out the implications of my argument for current scholarship on the place of gender in definitions of religion and in ideologies of secularism. | Prof. Lori Kay Pearson | Summer Stipends | Prof. Lori Kay Pearson |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3114 | FT29179323 | Awarded | Jul-23 | Aug-23 | $6,000 | (blank) | | In 1833, Britain passed the Slave Emancipation Act and over the next five years gradually ended slavery throughout its empire. At the same time, British financiers and bankers began to re-invest their capital in slave societies throughout the world, especially in the U.S. South. Working alongside Southern planters, British bankers engineered new financial instruments that were backed by mortgaged slaves and sold them to British investors at home. During the age of abolition and reform, Britons ironically became slaveowners in new ways through London financial markets. Even though Britain may have abolished slavery, British finance capital continued to profit off of, and propagate slavery beyond the borders of Britain's formal empire. | Dr. John Martin Handel | Summer Stipends | Dr. John Martin Handel |
| Ended | Research Programs | 3115 | FT27904721 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | This project is a study of the rhetorical aspects of the Greenville, South Carolina Civil Rights Movement. Inspired in part by former NEH Chair William Ferris's contention that we have failed to adequately study the local chapters of national movements and events, this study investigates Greenville's important but untold chapter of that history. Despite some recent scholarship, Greenville's share of the Civil Rights Movement is poorly understood. Greenville's efforts to desegregate are now so shrouded in the myth – perpetrated by the city's chamber of commerce – that Greenville enjoyed "integration with dignity," integration carried out with "grace and style," that we have lost sight of what really happened. And if the history of the period is little understood, the rhetorical appeals that were made in the effort to desegregate the public and private facilities are downright unknown, as are the rhetorical strategies of resistance and control. | Prof. Sean Patrick O'Rourke | Summer Stipends | Prof. Sean Patrick O'Rourke |
| Ended | Research Programs | 3116 | FT29731224 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | In Service of the King is the first book to explore the fascinating life of Joaquin Armas, the first Mexican Vaquero who came to the Hawaiian Kingdom in 1831. He formed an unlikely friendship with King Kamehameha III, Hawai'i's longest ruling monarch. Together, they established the foundation for the kingdom's cattle ranching industry, and changed Hawai'i's history. This occurred at a time when both México and the Hawaiian Kingdom were sovereign nations and controlled their own destiny, working in mutual benefit and kinship as they participated in the rising Pacific World economy of the early nineteenth century. My book also illuminates the rich cultural histories of interracial relations in an expansive borderlands region, which includes the ocean as a site of crossing, and the ways racial formations and racial mixing have always been a part of the American West and Oceania, and in the case of my project, the Hawaiian Islands. | Dr. Rudy P. Guevarra Jr | Summer Stipends | Dr. Rudy P. Guevarra Jr |
| Ended | Research Programs | 3117 | FT27905421 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Focusing on fifty years of women's cinematic production (1929-79), this project makes crucial interventions in our understanding of the role of women filmmakers in the establishment and development of Soviet cinema. It tells a new story about Soviet film history with new archival evidence, giving attention to directors, cinematographers, and film editors whose significant contributions have been elided or erased by previous accounts, and offering case studies of films and filmmakers that provide an in-depth look at examples of women's cinematic production from the 1920s avant-garde to the late Soviet period. It also engages with feminist film theory (classic and contemporary) to think about what "women's cinema" is or might be. Soviet examples challenge our received notions of female authorship, the female gaze, and feminist filmmaking, because those were based on an incomplete historical archive that never included films or filmmakers from the USSR. | Prof. Lilya Kaganovsky | Summer Stipends | Prof. Lilya Kaganovsky |
| Ended | Research Programs | 3118 | FT29869424 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | The public library as we know it--established by law, funded by taxes, accessible to all--is widely acknowledged to be a product of the US Civil War era, yet the historiography of libraries has yet to consider this timing as much more than a coincidence. Why was that conflict the context for this important sociocultural development, and how have libraries been shaped by it? This project reveals how the Civil War changed popular reading habits and the ideological fervor of Reconstruction galvanized the creation of public libraries. It also explores how public libraries' subsequent development tracks the war's aftermath and enduring memory--even through the Civil Rights movement and into an ongoing wave of racially inflected book challenges. My book based on this research will arrive with the sesquicentennial of the American Library Association (1876) and the end of Reconstruction (1877) to offer a new understanding of contemporary "culture wars" as a front in the unresolved Civil War. | Dr. Christopher Hager | Summer Stipends | Dr. Christopher Hager |
| Ended | Research Programs | 3119 | FT27906121 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | I submit my project, "Black Cinema in Brazil: Rethinking Authorship and Agency" to be considered for support by the NEH. In this monograph, I examine the history of Black Brazilians in audiovisual production and trace changing ideas of race and cultural identity in Brazil. I seek support to complete chapter 2 of this film historiography. In chapter 2, I examine the work of Zózimo Bulbul (1937-2013), who acted in Cinema Novo films before becoming the first Black Brazilian to direct a film. He later advocated for Pan-African film, cinema negro (Black Cinema), and inspired a new generation of Black Brazilian artists. I analyze how Bulbul shaped Afro-Brazilian representation and his significant contributions to Afro-Brazilian intellectual history. This project contributes a humanistic study to a growing body of scholarship on Black Brazilians in the social sciences and will interest scholars of Brazil, Latin America, Latin American Cinemas, Pan-African Cinemas, and the African Diaspora. | Dr. Leslie Louise Marsh | Summer Stipends | Dr. Leslie Louise Marsh |
| Ended | Research Programs | 3120 | FT29093023 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Edible birds' nests, made from the hardened saliva of a rare species of cave-nesting swiftlets in Southeast Asia, rank among the top of the list of luxurious Chinese delicacies. Contrary to its popular image as an "ancient" ingredient in Chinese medicine, edible birds' nests only entered China as an exotic edible in the late sixteenth century. From the early modern period to this day, the demand for this delicacy by elite Chinese consumers spurred a trade network that bridged the China Sea and brought transformations to the life and the environment of humans and swiftlets. By examining the knowledge-making, circulation, and consumption of edible birds' nests, this project engages with transnational dynamics of value creation and accumulation as well as long-term interactions between human institutions and the environment. It brings together histories of medicine, material culture, the environment, and trade diaspora to trace the social life of edible birds' nests over three centuries. | Dr. Meng Zhang | Summer Stipends | Dr. Meng Zhang |
| Ended | Research Programs | 3121 | FT27907621 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | The history of Jerusalem is usually told as a story about King David, Emperor Constantine, and Sultan Salah ad-Din – that is, as a history of a city that was founded, built, and ruled by powerful men. Throughout its history, from antiquity through the medieval and modern periods, however, the city of Jerusalem has been ruled by women; built by women; mourned by women; visited and populated by women. Moreover, Jerusalem is often personified as a woman and depicted in feminine terms, a common trope throughout the literary corpus. Despite the fact that Jewish, Christian, and Muslim women have played such prominent roles in every aspect of Jerusalem's history, in every chronological period, women's contributions are rarely foregrounded in accounts of the city's history. <em>Jerusalem: A Feminist History</em> seeks to tell this history by demonstrating the ways in which Jerusalem's women – historical and metaphorical – played central roles in the city's conceptualization and development. | Dr. Sarit Kattan Gribetz | Summer Stipends | Dr. Sarit Kattan Gribetz |
| Ended | Research Programs | 3122 | FT29115123 | Closed Out | Sep-23 | Oct-23 | $6,000 | (blank) | | In "Unwrapping the Bundle in Aztec Religion," I argue that the contents, dynamics, ritual use, meaning, and ideology of tlaquimilolli, "sacred bundles," serve as the substructure for understanding Mexica-Aztec religion on its own terms. In the context of specific examples and existing interpretations, I demonstrate that tlaquimilolli as understood, constructed, and used in Mexica-Aztec religion are an Indigenous model for theory and method. | Prof. Molly Harbour Bassett | Summer Stipends | Prof. Molly Harbour Bassett |
| Ended | Research Programs | 3123 | FT27908821 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project proposes to rewrite the standard account of Moroccan nationalism by beginning with its racialized borders. Specifically, I investigate how different representations of Black migrants have variously marked the shifting outer edges of Moroccan national identity from the nineteenth century to the present. In contemporary Morocco, the term "migrant" is strongly linked to the figure of the "illegal" West African traveling through Morocco en route to Europe. This project reinscribes this figure within a longer history of Black migrants who have been traversing Morocco for generations. I focus on five migrant figures: the sub-Saharan pilgrim, "Senegalese" soldier, Black anti-colonial activist, West African exchange student, and "illegal" African migrant. I then ask: How have Moroccans variously positioned these figures vis-à-vis the Moroccan nation? What do these shifting representations of otherness tell us about Moroccans' own struggles with defining their national identity? | Dr. Kristin Gee Hickman | Summer Stipends | Dr. Kristin Gee Hickman |
| Ended | Research Programs | 3124 | FT29124423 | Awarded | Jul-23 | Aug-23 | $6,000 | (blank) | | In the 1970s, American prisoners embarked on a historic push to unionize penal labor and reclassify their work as formal employment with all of the rights and protections that this entails. This expansive movement engaged in struggles with prison administrators, staff, and political actors. Yet, as their influence grew, so did the opposition they faced. By the end of the decade, a series of defeats at negotiation tables and in the courts withered prisoners' ability to assemble against poor conditions and treatment. This set the stage for numerous punitive policy developments to come, including the rise of mass incarceration and the expansion of prison labor systems. Drawing on unique historical data from key prisoner organizations in this era, this project investigates the understudied yet instrumental history of this movement to reframe the nation's captive workforce as not only protected workers but, indeed, as people in the eyes of prison officials, the courts, and the public. | Dr. Michael Gibson-Light | Summer Stipends | Dr. Michael Gibson-Light |
| Ended | Research Programs | 3125 | FT27917021 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The letters of Ignatius of Antioch seem to offer a tantalizing view into the earliest phase of Christianity. But the collection exists in many different versions, of widely varying length and composition. Scholarly efforts from the 16th to the 19th centuries sought to determine which version, if any, is the authentic witness of Ignatius. These efforts stimulated developments in critical methods and historical argumentation, practices which are foundational to the modern humanities. The solutions eventually proffered by these methods, however, only partially account for the manuscript evidence from antiquity. Against centuries of efforts to fix a single authentic Ignatius, I demonstrate that the letters are best interpreted as an "open text," a corpus constitutively open to rearrangement, excerpting, or expansion. This allows us to see how the collection is adapted to function within specific historical and literary contexts—even, I suggest, as fictional narrative. | Dr. James Gregory Given | Summer Stipends | Dr. James Gregory Given |
| Ended | Research Programs | 3126 | FT29133023 | Awarded | May-23 | Jun-23 | $6,000 | (blank) | | Even a regime as authoritarian as Vladimir Putin's relies heavily on media to establish and maintain its political authority. For a regime accustomed to using state-run television to shape its public image, however, the rise of the internet has posed an immediate threat. "Networking Putinism" tells the story of the awkward twenty-year relationship between political authority and new media in Putin's Russia, and speaks more broadly to how authoritarian regimes harness digital technologies to solidify power. | Prof. Michael S. Gorham | Summer Stipends | Prof. Michael S. Gorham |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3127 | FT27917421 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | My project presents the first book-length examination of the media and material construction of the United Nations, with attention to the new spaces for global governance that emerged in the immediate years following World War II (1945-1955). The United Nations, as the multilateral structure to regulate the passage from a colonial to an institutional organization of the world, brought forward new diplomatic practices, means of assembling, anticipating that the introduction of a global polity in its main organs. This book examines how the United Nations used architecture and media in its Council Chambers, General Assembly, courtrooms and conference halls to produce a new kind of public interior that insulated governing bodies from the publics they governed. My goal is to interrogate how these public interiors reconfigured the "imaginary institution" of globality and instrumentalized mass media and architecture for liberal internationalism. | Dr. Olga Touloumi | Summer Stipends | Dr. Olga Touloumi |
| Ended | Research Programs | 3128 | FT29138323 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Few students study ancient Greek in the 21st century, but five million copies of Donna Tartt's best-selling 1994 novel, The Secret History introduced readers to a world of lavish dinners, Dionysiac rituals, murder, and Greek grammar. Tartt's portrayal of Classics students and their teacher in this novel is notably at odds with the prosaic realities of everyday life in most Classics departments, and this book will explore the image of Classics as a discipline portrayed in over 100 novels, plays and short stories of the past hundred years in the US and UK. Through discussion and analysis of certain dominant themes in their portrayal, I will consider what these portrayals indicate about perceptions of Classics in the popular imagination, why Classics remains such a compelling discipline to imagine, and the relationship of Classics in fiction to the actual discipline as practiced by professionals. It will include a full list of novels that feature Classics teachers and transcripts of inter | Dr. Sophie J. Mills | Summer Stipends | Dr. Sophie J. Mills |
| Ended | Research Programs | 3129 | FT27917521 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | Good Measure offers a new history of modernity in the Arab world, focusing not on changes in political leadership or economic relations, but rather on poetry and poetics— and specifically, on the surprising durability of classical poetic forms in modern Arabic poetry. To compose metered poetry in Arabic, I argue, was not necessarily to be backward-looking or conservative. Meter and rhyme facilitated the oral transmission of poetry when publishing resources were limited, and the ancient meters were often used as forms of anti-colonial protest. When Arab poets discussed topics like "freedom," "constraint," "unity," and "originality" in poetry, they were talking about much more than meters, strophes, and rhymes. The language of poetic form, I argue, was a metonymic one: poetry and its critical paratexts became the spaces where Arab intellectuals worked through questions of Arab identity, national citizenship, technological modernity, religion, secularism, and interactions with the West. | Dr. Emily Drumsta | Summer Stipends | Dr. Emily Drumsta |
| Ended | Research Programs | 3130 | FT29144723 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Focusing on the history of boiler explosions in general and on a particular tragedy at the R B Grover shoe factory in Brockton, Massachusetts, this essay will examine how capitalists, managers, engineers, social scientists, journalists, insurers, laborers, lawyers, and courts battled over and shaped the meaning of workplace "accidents" near the turn of the twentieth century. | Dr. Michael Newbury | Summer Stipends | Dr. Michael Newbury |
| Ended | Research Programs | 3131 | FT27918021 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This book will explore how Jewish, Catholic, and Protestant leaders and organizations faced the mass immigration to the United States at the turn of the twentieth century and the subsequent immigration restrictions that peaked with the National Origins Act of 1924. Protestants inspired by the social gospel fought for just immigration reform and established settlement houses to aid and Americanize new immigrants. Other Protestants joined groups to restrict immigration and promote white Protestant supremacy. The challenge of mass immigration was more complicated for Irish Catholic and German Jewish Americans. As established American citizens they revered many of the same cultural values as Protestants, and the habits and beliefs of their co-religionists from eastern and southern Europe threatened to destabilize the acceptance they had gained in a Protestant-dominated society. While most sought just immigration policies, they disagreed on how new immigrants should fit with American society. | Dr. Anne Blankenship | Summer Stipends | Dr. Anne Blankenship |
| Ended | Research Programs | 3132 | FT29149123 | Awarded | May-24 | Jul-24 | $6,000 | (blank) | | This project compares pension applications from Indigenous applicants in New York, Michigan, Wisconsin, Minnesota, and Indian Territory to tell stories of Native American veterans of the U.S. Army, their families, and broader communities after the U.S. Civil War. Indigenous veterans and their families faced increasing pressure on their land bases, including allotment policies. As Indigenous women dealt with the loss of sons and husbands, they also navigated federal Indian policies. Using race and gender as analytical frameworks to compare Indigenous applicants' experiences to Black and rural white applicants, this project will contribute to our understanding of veterans and the Civil War era. The project explores the challenges Indigenous applicants faced during a period in which political rights were debated and both African American and Indigenous people struggled to make a place for themselves in post-war society and to strive for "A More Perfect Union." | Dr. Michelle Cassidy | Summer Stipends | Dr. Michelle Cassidy |
| Ended | Research Programs | 3133 | FT27921921 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | This project reveals an important but unknown history of 20th-century Americans who debated US capitalism and furthered their own economic development dreams through international cooperative ventures. During the Cold War, debates about economic models and ideologies occurred within an international landscape where the cooperative model seemed to offer a malleable "middle way" between American "free enterprise" and Soviet and Chinese "collectivism." International cooperative models attracted a diverse range of Americans. While some US cooperators hailed "co-op" capitalism as an ideal "American way" to be exported around the world, others saw in cooperatives blueprints to remake global capitalism and opportunities for international solidarity. My project inserts new actors, new ideologies, new hopes, and new failures into the scholarly understanding of how Americans participated in international development and how development visions came home to shape US culture and society. | Dr. Nicole Sackley | Summer Stipends | Dr. Nicole Sackley |
| Ended | Research Programs | 3134 | FT29151823 | Closed Out | Aug-23 | Sep-23 | $6,000 | (blank) | | Aging and Old Women in Eighteenth-Century France is an interdisciplinary study of the representation of menopausal and elderly women in eighteenth-century French visual culture. Men and women lived increasingly longer lives in the eighteenth century. Perceptions about the elderly changed, leading to the creation of old age homes, medical discussions of what is now known as menopause, and Revolutionary festivals celebrating old men and women. Historians and specialists in French literature have discussed the life experiences of aging women, but the topic has largely been neglected in studies of visual culture. My project asserts that old women were more prominent in visual culture than has been previously considered: they appear in paintings of domestic life, popular prints, and plays. These representations add to our understanding of the treatment and experience of aging women. They responded to ageist and contradictory notions and generated new ideas about old women. | Dr. Jessica Lynn Fripp | Summer Stipends | Dr. Jessica Lynn Fripp |
| Ended | Research Programs | 3135 | FT27924221 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | What did freedom mean after the end of slavery in the United States? In order to answer that question, this project investigates the lives of black and white children, in the North, South, and West, who grew up during the Civil War era. By tracing the lives of figures both well-known and obscure from the mid-nineteenth to the mid-twentieth centuries, I contend that this generation's experiences illuminate how kinship, childhood, race, and domestic life intertwined at the heart of the struggle over freedom's meanings. While scholars have conducted important work on nineteenth-century childhoods and on Civil War memory, this book demonstrates that "freedom's generation," a group of young people who exercised enormous influence both on meanings of freedom during the Civil War era and on fights over memory after the conflict ended, have not yet received their due as one of the most pivotal generations in U.S. history. | Dr. Ben Max Davidson | Summer Stipends | Dr. Ben Max Davidson |
| Ended | Research Programs | 3136 | FT29162023 | Closed Out | Jun-23 | Aug-23 | $6,000 | (blank) | | This project explores the specific nature, context, and activities of Jewish groups in reaction to the antisemitism of the Southern Cone dictatorships. This research looks at archives—including unprocessed and never-before-examined repositories—to understand how Jews articulated and organized on behalf of their counterparts suffering under repressive regimes in the Global South and helps us understand how humanistic ideologies lived in the concrete practices of Jewish-based activist networks. This book project offers a new perspective on how Jews established and navigated links with their counterparts in other parts of the globe, and how they understood a longer lineage of humanitarian work in the matrix of emerging human rights networks. | Dr. Debbie Sharnak | Summer Stipends | Dr. Debbie Sharnak |
| Ended | Research Programs | 3137 | FT27924721 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My second book project, Mexican Soundscapes of the Colonial Era, considers the way ethnic diversity and racial difference structured people's understanding of sound and listening during the long eighteenth century. Support from an NEH Summer Stipend would facilitate archival and field research in June and July 2021 in Mexico City to inform the drafting of three chapters. | Dr. Alexander Hidalgo | Summer Stipends | Dr. Alexander Hidalgo |
| Ended | Research Programs | 3138 | FT29169323 | Awarded | Jul-23 | Aug-23 | $6,000 | (blank) | | My project explores how traditional Muslim jurists defined harm (ḍarar) in marriage—particularly, the type of harm that constitutes a tort and is grounds for judicial divorce. I juxtapose two major schools of law, the Mālikīs and Ḥanafīs, through a close reading of texts composed by authoritative voices in each school, including Muḥammad b. Rushd, Khalīl b. Isḥāq, ʿAlāʾ al-Dīn al-Kāsānī, and Muḥammad al-Sarakhsī. I argue that contrary to current tropes in academic literature, jurists did not limit ḍarar to physical hitting, but thoroughly discussed both material and immaterial forms of injury like emotional and sexual harm. I contend, moreover, that Mālikī jurists broadly define ḍarar in light of normative standards and, in doing so, offer a versatile concept that can be molded in relation to a society's customs. | Dr. Tesneem Alkiek | Summer Stipends | Dr. Tesneem Alkiek |
| Ended | Research Programs | 3139 | FT27924921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project applies an interdisciplinary approach grounded in religious studies, and, over the summer, I will complete qualitative fieldwork among networks of artists in Istanbul. This research will result in a monograph on the history, production, and consumption of traditional art in contemporary Turkey. The project explores if and how traditional Turkish art is determined to be "Islamic" and modern and how different values are incorporated into Turkish artists' work through their art. The rise of neo-Ottomanism and political power of the Islamist AKP party has inspired a rising group of middle-class religious Turks who proudly embrace their religious identity. Supported by the pro-Islam government, traditional Turkish art has become increasingly popular and plays a significant role in expressing piety in a public context. This project reveals how art, spirituality, and culture influence each other and together shape society in Turkey. | Dr. Rose S. Aslan | Summer Stipends | Dr. Rose S. Aslan |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3140 | FT29176123 | Closed Out | May-23 | Jun-23 | $6,000 | (blank) | | This monograph unsettles assertions that few women practiced science in early America, arguing that the erasure of women's labor in this period (1750-1860) was both contemporaneous and retroactive, occurring as science was redefined in opposition to women's gendered roles. I examine gender-based disparities in eighteenth and nineteenth-century scientific societies, in book production, in education, and in archives themselves. The project aims to understand the ways that race and class converged with gender to determine how and when women could be acknowledged as scientific practitioners. I recover the work of understudied women while assessing the historical construction of gender bias in scientific networks and practice – essentially, the book lays out the early modern origins of the modern-day gender gap in science fields. | Ms. Jessica Linker PhD | Summer Stipends | Ms. Jessica Linker PhD |
| Ended | Research Programs | 3141 | FT27926821 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | I apply for an NEH grant to complete research for the last chapter of my first manuscript, a study on Puritanism and cognition. Tracing how 18th-century theologian Jonathan Edwards plied the new science of infinity to explain religious "awakening," this chapter revises our understanding of the circumstances and stakes of two disparate historical moments: the mass religious revivals in the Connecticut River Valley known as the Great Awakening (1730s-1740s), and the mathematical advancements that peaked with the introduction of calculus. "Jonathan Edwards, Puritanism, and the Art of the Infinite" argues that calculus gave Edwards a language for apprehending the heart of evangelical conversion: the experience of instantaneous change over time. I now solicit support for a final research trip to Connecticut archives, in order to discover whether application of the infinite was an art unique to Edwards. | Dr. Rachel Trocchio | Summer Stipends | Dr. Rachel Trocchio |
| Ended | Research Programs | 3142 | FT29185523 | Closed Out | Aug-23 | Sep-23 | $6,000 | (blank) | | This project examines how gendered mourning practices influenced the world of German art music after World War II. It focuses on musical widows: women who were married to composers and who maintained their husband's archives after their deaths. In both East and West Germany, the status of women and national memorial culture underwent dramatic transformations after World War II. By centering the women who performed the memorial labors that forged artists' posthumous legacies, this project reveals how longstanding cross-cultural femininized mourning customs were adapted to suit new socio-political contexts throughout the upheavals of Germany's twentieth century. The project analyzes musical archives as sites of mourning and thereby shows that although the world of postwar German art music was dominated by men, its historiography was shaped by their wives. _Musical Widowhood_ thus offers a feminist approach to understanding the intimate ties that sustain composers' material legacies. | Prof. Martha Anne Sprigge | Summer Stipends | Prof. Martha Anne Sprigge |
| Ended | Research Programs | 3143 | FT28466922 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | Green But Not Black or Brown is the first comprehensive history to fully excavate the 1970s origins of the modern environmental movement's persistent and ongoing diversity problems, as well as how and why those failings contributed to the 1980s emergence of the grassroots environmental justice movement led by communities of color. | Dr. Brian James McCammack | Summer Stipends | Dr. Brian James McCammack |
| Ended | Research Programs | 3144 | FT29722924 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | Cultivating Citizenship examines conceptions of citizenship in African American agricultural and nature writings in print productions produced by the two foremost Black industrial and agricultural schools: Hampton Institute and Tuskegee Institute. Often dismissed as unprogressive because their focus on industrial and agricultural labor, Hampton and Tuskegee offered important, yet largely overlooked, print platforms for Black Americans to deliberate pathways toward citizenship and racial uplift that were rooted in the environment. Across fiction and nonfiction—from autobiographical writings to poems, short stories, advice literature, and nature study and farmers' leaflets—it explores how African Americans cultivated citizenship and racial and environmental justice through engagements with the land and each another. It locates the ways in which writers reclaim the land as a liberatory site of strength, autonomy, and knowledge, and as a symbol of and remedy for the Black freedom struggle. | Dr. Sidonia Serafini | Summer Stipends | Dr. Sidonia Serafini |
| Ended | Research Programs | 3145 | FT28531122 | Closed Out | Oct-22 | Nov-22 | $6,000 | (blank) | | My book will unravel the complicated history of peace activism related to military service between 1970 and 2008. Activists identified complex interconnections among individual responsibility, institutional discrimination, and the moral, ethical, and political challenges of democratic citizenship, and they tied those themes to the personal and political decision to avoid military service. I will use the records of individuals and of peace organizations to analyze their actions and rhetoric and records of civilian and military agencies relating to national defense and foreign policy to evaluate the efficacy of that activism. My research will illustrate the impact of peace activism on U.S. foreign and domestic policy and behavior. Specifically, I will use this award period to research the topic of counter recruitment, or activists' efforts to divert voluntary enlistments, at two archives in the Philadelphia area. | Prof. Amy Jennifer Rutenberg | Summer Stipends | Prof. Amy Jennifer Rutenberg |
| Ended | Research Programs | 3146 | FT29836424 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | This book examines the origins of American immigration law and the individuals targeted by those laws. Starting in the 1780s, jurisdictions within the US began regulating the interstate and international migration of free Black people. By the time of the Civil War, migration bans against free Black people - both foreign-born and African American - spanned the entire South, Upper Midwest, and Pacific Northwest. Most of these regulations, often engrossed as immigration laws, contained harsh punishments: lengthy prisons sentences, exorbitant fines, whipping, and deportation. Black migrants who crossed state lines in violation of these laws lived in a vulnerable state of illegality, one that left them exposed to an ever-present, latent threat of prosecution. Black migrants' resistance to the laws - in courtrooms, political conventions, and churches - contributed to the radical expansion of citizenship and the reconfiguration of immigration regulation in the decades following the Civil War. | Dr. Michael Schoeppner | Summer Stipends | Dr. Michael Schoeppner |
| Ended | Research Programs | 3147 | FT28557622 | Closed Out | Aug-22 | Oct-22 | $6,000 | (blank) | | Transient Transactions: Making Urban Life in Colonial Dakar, 1902-1944, is a socioeconomic history of Dakar, French West Africa's capital, during key years of its development. Over four decades, Dakarois developed practices defined not by its colonial designers but by its inhabitants. This book introduces the concept of local transactional culture – norms city dwellers devised to make urban life feasible under colonial rule. The central element of Dakar's transactional culture was transience, which permeated trade, work, housing, and interaction with the state. This work reveals that economic relationships in Dakar were shaped by people negotiating the city for their own purposes. As the French colonial state strived for control, the local transactional culture adapted. Transient Transactions' innovative approach to urban African history uses deep analysis of court cases, state reports, and oral histories to offer new theorization of movement and the rich value of justice archives. | Dr. Rachel Petrocelli | Summer Stipends | Dr. Rachel Petrocelli |
| Ended | Research Programs | 3148 | FT29866524 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Time Beyond the Clock: Biology and Temporal Imagination from Darwin to Chronobiology addresses one of modern history's most curious themes: how centrally time, and its central metaphor, the clock, features in the history of the modern era, and how little the clock-time has to do with peoples' living experiences of time. It examines how biologists engaged with time, both as an object of science and as an object of human imagination. By recovering the history of the relationship between biology and the conceptions of time in the 19th and the 20th centuries, the book uncovers various imaginaries and conceptions of non-mechanical, non-clock time. Over the past decade the skepticism of linear and mechanical clock-time has moved to the mainstream, which makes this study especially timely. It will contribute an insight into neglected alternative models of modern time that were rooted in the life sciences and coexisted with the master temporal model of the modern era, the clock. | Dr. Elena Aronova | Summer Stipends | Dr. Elena Aronova |
| Ended | Research Programs | 3149 | FT28560522 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | My project analyzes the long afterlife of the Eastern European Jewish vernacular, Yiddish, in twentieth-century Argentina. It challenges narratives that center the death of Yiddish in the Holocaust, by showing how Yiddish persisted for decades in literature, theater, education, daily use and cultural diplomacy. I focus on the capital, Buenos Aires, exploring the ways Yiddish speakers and non-speakers used and perceived the language, and how changing ethnic policies of the modernizing Argentine state shaped attitudes toward Yiddish, from the state-promotion of mass migration from Europe to the new ethno-nationalism of the last dictatorship and so-called "dirty war" in which Jewish Argentines were disproportionately impacted (1976-82). The project reframes the history of Yiddish as a Latin American story, not only a European one, and contributes to work in Latin American studies and across the humanities on language nationalism and on the influence of languages on ethnic identities. | Dr. Amy Kerner | Summer Stipends | Dr. Amy Kerner |
| Ended | Research Programs | 3150 | FT29873424 | Awarded | Sep-24 | Oct-24 | $6,000 | (blank) | | This proposal requests funding to support analysis of a magazine produced by and for Afro-Cuban women prior to Cuban independence from Spain. The project is important because in this little known and a very rare source, Cuban women of color directly share and analyze their lived experience in a period of great social and political change. This innovative study will shed light on current, urgent debates regarding the legacy of enslavement for women of color in the Atlantic world. The first epoch of <em>Minerva: Revista Quincenal Dedicada a la Mujer de Color</em> was edited in Havana between November, 1888 and July, 1889, just two years after the abolition of slavery. Women comprise the majority of its authors, and they probably conducted much of the magazine's editorial work also. Minerva and its writers offer a unique opportunity to examine Afro-Cuban women's interventions into print culture and public debate during the colonial period and while the memory of enslavement was still in formation. | Dr. Sarah Tamsen Moody | Summer Stipends | Dr. Sarah Tamsen Moody |
| Ended | Research Programs | 3151 | FT28560822 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The summer stipend will fund two months of archival research and writing. This project explores the relationships between medical professionals, populist leaders, and popular culture by relating the story of Dr. Fernando Asuero. In 1929, Asuero captivated Spain and Latin America with the claim that he could relieve pain, even cure paralysis, just by touching the trigeminal nerve. As thousands flocked to Asuero for relief, he and his cure became a transnational cultural phenomenon. The populist rulers of Spain, Italy, and Argentina were among Asuero's admirers, but the medical establishments of those countries reacted harshly, arguing that he was a quack who should be arrested. The resulting book will make important contributions to the medical humanities by documenting how doctors, patients, and politicians were portrayed in transnational popular culture, to the history of the politicization of medicine, and the history of medical professionalization in Spain and Latin America. | Dr. Mariola Espinosa | Summer Stipends | Dr. Mariola Espinosa |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | MM / | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3152 | FT29091323 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | This project examines women missionaries from the American-German Moravian Church and their efforts to convert enslaved Black women in Danish and British Caribbean colonies throughout the 18th Century. I argue that Moravian theology created a space for sex-segregated ministry, in which American and European women proselytized to enslaved Black women in feminized spaces such as sickbeds and birthing chambers. Through my analysis of baptismal records and letters written by enslaved converts, I found that these island congregations were majority female, leading to a new understanding of the beginnings of Black Christianity. This project has important bearing on our understanding of Black Christianity in North America and the place of Black women within the hierarchy of these congregations both before and after Emancipation. | Dr. Kelly Kaelin | Summer Stipends | Dr. Kelly Kaelin |
| Ended | Research Programs | 3153 | FT28561722 | Awarded | Jun-22 | Jul-22 | $6,000 | (blank) | | This book project considers how photographs constituted the policies and ideologies of economic liberalism, colonial humanitarianism, and their fraught convergence around the many famines that ravaged colonial India in the second half of the nineteenth century. These images reveal how colonial governance sought to respond to newfound conceptions of famine and hunger as a state responsibility even as it encouraged policies that greatly exacerbated the causes and effects of famine. Indeed, photography created, aided, and abetted the circulation of moral sentimentality toward famine victims through the very images intended to visually propagate and institutionalize the Raj's extractive colonial policies. This study unites, for the first time, visual studies with environmental studies and the economic history of colonial India to shed light on the very paradox of Raj colonial humanitarianism, which sought to stave off famine by reifying many of the very policies that sustained it. | Dr. Liza Oliver | Summer Stipends | Dr. Liza Oliver |
| Ended | Research Programs | 3154 | FT29110923 | Awarded | May-23 | Jul-23 | $6,000 | (blank) | | A digital humanities recovery project of a memoir of a woman's seduction and abortion consisting of two parts: an edited, interactive version of the "Memoir" and a critical introduction to Zulma Marache and the "Memoir." | Dr. Nicole C. Livengood | Summer Stipends | Dr. Nicole C. Livengood |
| Ended | Research Programs | 3155 | FT28562122 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project focuses on the hôpital-général of Quebec, founded in 1692 as a refuge for the unfortunate poor. Over the course of the French regime in Canada, the mandate of Quebec's hôpital-général expanded to include all kinds of marginal colonial subjects, from unmarried pregnant women to orphaned children to Huguenot Protestants to the mentally ill, those with contagious diseases, and the physically disabled. I undertake to write a history of this early modern institution, attending particularly to the role of religion in giving shape to the hospital across time and in the conceptual apparatus that enabled and sustained it over the long course of the eighteenth century. | Dr. Mary Corley Dunn | Summer Stipends | Dr. Mary Corley Dunn |
| Ended | Research Programs | 3156 | FT29112823 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | <em>A Social Biography of Same-Sex Desire in Postcolonial Ireland </em>is a seven-chapter history of sexuality and state-building from 1922 to 1973. Historians have neglected queer history between Irish independence and the rise of the Irish gay rights movement, primarily because the sources are so few. Using social biography methods, I weave together evidence from courtroom testimonies, fiction, and genealogical sources with the larger historical contexts in which they were embedded, to piece together a narrative of individual experiences. While commemorating the lives ruined by state-enforced homophobia, I argue that the persecution of same-sex desiring men was central to Irish postcolonial state-building. Further, this book models social biography as a methodology that allows humanities scholars to find and tell the stories of ordinary people, even when those people left few traces of their lives. | Dr. Averill Earls | Summer Stipends | Dr. Averill Earls |
| Ended | Research Programs | 3157 | FT28563422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | My book project tracks libels through and around the early modern theater. In the 1590s, a series of crises—simmering xenophobia, years of dearth and hunger, surges of religious persecution—sparked an unprecedented explosion of libeling. The same years also saw the first appearances of libels on the London stage. These defamatory, seditious texts are launched into the sky, cast in a window, affixed to a statue, recited in court, read from a pulpit, and seized by informers. I argue that these overlooked representations of libel have much to tell us about England's nascent public sphere and the place of drama within it. Libels were marked by mobility: they swirled across the early modern media and across class, confessional, and geographical boundaries. From London to Lincolnshire, amateur and professional playmakers alike staged all sorts of seditious scripts. I study the diverse contact zones between libels and plays, tracing the contours of a viral and virulent media ecosystem. | Prof. Joseph David Mansky | Summer Stipends | Prof. Joseph David Mansky |
| Ended | Research Programs | 3158 | FT29117523 | Awarded | Jul-23 | Aug-23 | $6,000 | (blank) | | This project focuses on stories of love and friendships that allowed Chinese indentured workers and their descendants to achieve significant upward mobility in Peru. Cross-racial solidarity, or what I call 'affective economy of migration', was the fundamental mechanism enabling their social mobility. It was through key cross-racial marriages and friendships that Chinese descendants were able to integrate into Peruvian society, rise as local petite bourgeoisie, and emerge as an influential political force. I explore how and under what circumstances such relationships materialized. My project's overarching argument is that Chinese inclusion in Peru has not been the product of a radical change or a radical social upheaval, but the consequence of subtle interventions facilitated by affective alliances. This form of social capital helped Chinese populations in an Andean country to occupy important intellectual, political, and economic positions. | Dr. Lorena Alina Cuya-Gavilano | Summer Stipends | Dr. Lorena Alina Cuya-Gavilano |
| Ended | Research Programs | 3159 | FT28565122 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | My book manuscript examines seventeenth-century English literature's nostalgic attachment to the early church. The fact that the Reformation had made the early church rhetorically central to its project—but had manifestly not recovered apostolic religion—made the early church a site of fantasy, projection, and longing for latter-day Protestants coping with the imperfections of their own church. Reading the works of Spenser, Shakespeare, Donne, and Milton alongside sermons, devotional texts, martyrologies, and works of British history, I show the many ways that early modern English culture fostered a sense of identification with the earliest Christians. Nevertheless, Protestants were not contemplating a stable object when they looked at the early church. I argue that as Protestants grappled with the unfinished business of the Reformation, the early church could represent both a lost, idealized past and a lost future. It was therefore a tool for thinking about the Reformation itself. | Prof. Brooke Conti | Summer Stipends | Prof. Brooke Conti |
| Ended | Research Programs | 3160 | FT29120323 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | The early electric utilities in the US were local Edison companies and municipal agencies. In the 1930s, the New Deal wired up the countryside, greatly expanding people's access through three immense Super Grids across the nation. But now climate change disruptions and new energy sources challenge Super Grid dominance, especially in the world's fifth-largest economy, California. My ethnography of the imagined futures at play in a moment of transition in California is my starting point for addressing broader questions about what is at stake in sustainable energy transition in the US and around the world in a post-grid turn. This project focuses on the competing visions of California activists, micro-gridders, experts, and officials at tech companies and public agencies involved in the localization of renewable energy to analyze what is at stake for the grid and notions of citizenship, belonging and exclusion around electricity as a public good. | Prof. Joanne Randa Nucho | Summer Stipends | Prof. Joanne Randa Nucho |
| Ended | Research Programs | 3161 | FT28567322 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | Africanfuturism: Decolonial Dreamwork and Developmental Rebellion offers the first comprehensive investigation of Africanfuturism. This project examines how Africans envision and narrate their own futures in ways that counter neocolonial conceptualizations of global development that render Africa as the "zone of the absolute dystopia" ($Eshun, 2003, p. 292). I argue that Africanfuturism resists logics of development in four main ways: by encouraging radical desire; finding potential within environmental ruin; using colonial technology against itself; and imagining life outside of capitalism. | Dr. Jenna N. Hanchey | Summer Stipends | Dr. Jenna N. Hanchey |
| Ended | Research Programs | 3162 | FT29126823 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | This proposal seeks funding for an NEH Summer Stipend to complete the writing of the final two chapters of my book, Girl Scouts of the USA: Race, Feminism and American Empire, which is under contract with the University of North Carolina Press. This book focuses on the little studied yet extraordinarily important history of the Girl Scouts of the USA, from its origins in 1912 through the present, exploring its complex struggles over race, civil rights, feminism, and the legacies of empire and colonialism. Focusing on particularly evocative moments of its history, such as the founding by Juliette Gordon Low, the presence of Girl Scouting in off-reservation American Indian boarding schools and Japanese American incarceration centers, the battle by African American women for inclusion, and accusations of Communism, this project illuminates the ways that the Girl Scouts worked to shape girls' and women's lives in the U.S. during decades of extraordinary cultural and political change. | Ms. Amy Farrell | Summer Stipends | Ms. Amy Farrell |
| Ended | Research Programs | 3163 | FT28567922 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book project examines three popular attractions that thrilled American audiences by seeming to bring the past truly back to life: Colonial Williamsburg, the Thorne Miniature Rooms, and the Index of American Design. These colonial revival designs invited viewers to learn American history through aesthetic experience, not through reading or writing but through seemingly direct contact with the look and feel of history itself. This experience of feeling history produced uncanny effects, in which viewers underwent strange disconnects of time and space, and it helped naturalize ideologies of American exceptionalism and white nationalism. Yet relatively marginalized Americans, including women, recent immigrants, queer people, and people of color, took part in constructing these designs. By interrogating colonial revivalism, this book analyzes how an aesthetic experience of the past became effective at empowering new groups of Americans to take part in the design of American identity. | Dr. Katharine Wells | Summer Stipends | Dr. Katharine Wells |
| Ended | Research Programs | 3164 | FT29131523 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | "Abolitionists, Anti-Abolitionists, and the Business of Manufacturing Cotton Grown by the Enslaved in Lowell, Massachusetts" explores how people in one northern city grappled with what it meant to live with slavery. Examining textile manufacturers and workers, small business owners, church leaders, and fugitives from slavery, this book tells the story of antebellum Lowell—a place deeply tied to the South's "peculiar institution" and shaped by competing currents of antislavery activism and anti-abolitionism. Even as this book considers how the textile manufacturers who bought cotton produced by enslaved people helped to sustain slavery, it also reveals the forces that worked against these business leaders' efforts to protect the institution, examining how the presence and activities of African Americans in Lowell influenced the antislavery movement in the city. This study shows the North's relationship to slavery to be messy and conflicted. | Prof. Elizabeth Ann Herbin-Triant | Summer Stipends | Prof. Elizabeth Ann Herbin-Triant |
| Ended | Research Programs | 3165 | FT28568022 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | Saving Our City: Grassroots Resistance to the Urban Crisis in Brooklyn, NY (1970-1990) is a book project that chronicles community organizing and Black social life of Brooklyn residents in the 1970s and 1980s. | Dr. Amaka Camille Okechukwu | Summer Stipends | Dr. Amaka Camille Okechukwu |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3166 | FT29134923 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | NEH funding will allow me to complete writing the final chapter and finish revisions to my book project "Christian Pulp: Material Religion in the Age of Paper." Challenging the claim that the Protestant Reformation was a sharp break marking the start of modernity, this monograph proposes that the introduction of affordable paper to western Europe in the twelfth century began a distinct phase in Christian history that continued until new communication technologies emerged in the nineteenth century. "Christian Pulp" refers both to cheap or disposable devotional tools manufactured in western Europe, and the bawdy and violent religious narratives these artifacts preserve. "Christian Pulp" is grounded in five meticulously researched case studies juxtaposing material from disparate regions to construct a new model for periodization and framed with a series of historiographical chapters that examine Protestant-influenced assumptions about the meaning of "religion." | Dr. Rabia Anne Geha Gregory | Summer Stipends | Dr. Rabia Anne Geha Gregory |
| Ended | Research Programs | 3167 | FT28568222 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | "Arid Land Stories. Archaeology of the Atacama Desert" is a book that contains the experience of Aymaras and Atacamenos people through time. It is a prehistory of the South Andes, a region that deserves better knowledge in American archaeology, fulfilling the lack of an English version. It contains results of multidisciplinary research that details the circumstances by which human society adapted to the hyper-arid environment. This development reveals surprising projections when obtaining results that describe complex situations of our ancestor's ways of life. Arid Land Stories reflects my own philosophy regarding peoples experiences from which one can learn to plan. I believe in the potential of anthropological and archaeological research, due to the essence of the research itself that provides better alternatives and paths for those peoples of today who live in such harsh and extreme conditions. | Dr. Mario A. Rivera | Summer Stipends | Dr. Mario A. Rivera |
| Ended | Research Programs | 3168 | FT29136923 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Many men and women, college aged and beyond, report consenting to sexual activities that they did not actually want to have with their partner or date. Such sexual encounters raise questions of legal and moral responsibility and are the focus of my book project with Stavroula Glezakos of Wake Forest University. Despite the popularity of an enthusiastic consent standard for permissible sexual interactions, we show this requirement cannot properly settle the question of who is responsible, and for what. We offer instead an innovative account of sexual consent and responsibility that is based on a critique of state laws and institutional (campus and workplace) policies while engaging with the theories of philosophers, legal scholars, policy advocates, and the findings of psychologists. We believe this cross-disciplinary approach will engage a wide range of readers, including academic philosophers, policy makers, advocates, and individuals navigating sexual interactions. | Prof. Julie Tannenbaum | Summer Stipends | Prof. Julie Tannenbaum |
| Ended | Research Programs | 3169 | FT28569322 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book project examines contemporary American Judaism through a deep analysis of non-Orthodox Jews' everyday practices of speaking, learning, and engaging with Modern Hebrew. This ethnographically-grounded, discourse-analytic approach study reveals how despite limited linguistic mastery, American Jews mobilize Modern Hebrew in ways that create and give voice to distinctive forms of Judaism at a time in which non-Orthodox Jews are increasingly questioning or eschewing the religious, denominational, ethnic, racial, nationalistic, and diasporic categories that have traditionally defined Jewish life in the United States. Traversing the disciplinary boundaries of Jewish studies and linguistic anthropology, this book provides a new analytic frame for disentangling the social and interconnected nature of language, religion, and identity. This stipend would support the writing of one chapter in June/July of 2022. | Dr. Sharon Avni | Summer Stipends | Dr. Sharon Avni |
| Ended | Research Programs | 3170 | FT29140523 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | There is a pervasive assumption that literary study has historically lagged behind other disciplines in thinking in terms of data and data analysis. Yet my book project, "Word Count," draws on archival research to trace how data analysis was integral to the discipline formation of "English" in the later nineteenth century in the United States, and maintained a sidelined yet significant presence in the discipline up through the 1960s. The first history of academic literary computing before electronic computing--and blending disciplinary history with histories of computing and information management--my project argues that literary scholars were thinking about data, and what it means to treat verbal artworks as data, much earlier and more extensively than has ever been recognized. Revealing the roots of the qualitative vs. quantitative tension in literary study can enhance ongoing attempts to understand the place of computation in the humanities today. | Prof. Yohei Igarashi | Summer Stipends | Prof. Yohei Igarashi |
| Ended | Research Programs | 3171 | FT28569522 | Closed Out | May-23 | Jul-23 | $6,000 | (blank) | | This project proposes two months of archival research at sites in Paris, France and Bologna, Italy to support the completion of a book manuscript situated at the crossroads of North African, Middle Eastern, and European history during the early twentieth century. "The Mediterranean Overturned" asks how, despite imperial and colonial conflicts that so often acted to solidify national, racial, and other boundaries, did transnational forms of political community in North Africa survive and even thrive? This case study, centered on Tunisia and its neighbors in the central Mediterranean, examines the emergence of transnational movements such as pan-Islam, communism, and Zionism, each of them compelling but overlooked alternatives to the liberal nationalism emphasized by past scholarship on North African history. Visual materials such as those produced by Jewish Tunisian photographer Albert Samama-Chikly help illuminate the intimate and human side of these complex transnational histories. | Dr. Christopher J. Rominger | Summer Stipends | Dr. Christopher J. Rominger |
| Ended | Research Programs | 3172 | FT29144023 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Final interviews and collections research for a book-length study of Hungary's Rajkó Ensemble, founded as the "Gypsy orchestra" of Hungary's League of Young Communists, from postwar to the present day. Under state socialism in Hungary, "Gypsy music" and the Roma musicians who made it became part of a national system that provided entertainment and employment. The Rajkó Ensemble, created in 1952, promoted Hungary to audiences around the world and launched careers for hundreds of musicians. Though "Gypsy music" declined after the 1989 fall of state socialism, Viktor Orbán's post-2010 "illiberal democracy" has again placed performers of "Gypsy music," many of them former Rajkó members, at the center of cultural policy. I use archival documents and interviews with dozens of musicians to reveal a story of individual and community achievement, political and artistic negotiation, and Communist and post-Communist efforts at social engineering and cultural diplomacy. | Dr. Lynn Marie Hooker | Summer Stipends | Dr. Lynn Marie Hooker |
| Ended | Research Programs | 3173 | FT28571922 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This study examines the historical roots of the Yellow Peril racialist ideology to answer in part the question of why some nine-thousand cases of assault against Asian Americans have taken place nation-wide from March 2020 to June 2021, as reported by the American media. | Dr. Brian Masaru Hayashi | Summer Stipends | Dr. Brian Masaru Hayashi |
| Ended | Research Programs | 3174 | FT29145123 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Red Nightshade: Tomatoes and the Making of Modern Egypt reassesses dominant narratives about modernity and nationalism through a history of the tomato in Egypt. The book argues that the Egyptian nation, and the interlocking formations of gender, class, race, and ethnicity that define it, came into being through everyday domestic practices like buying, cooking, and eating food. In order to understand how the hierarchies that order our world came to be, the project insists that we reject hierarchies of knowledge that dismiss cooking and other domestic labor as inconsequential. Thus, Red Nightshade considers recipes and culinary practice alongside forms of cultural production like fiction, film, and caricature to examine how domestic and culinary labor intersected with state policies about nutrition and food supply. A Summer Stipend would support writing the book's final chapter, which examines how Egyptians have used humor about the tomato to question and critique state authority. | Dr. Ann Marie Gaul | Summer Stipends | Dr. Ann Marie Gaul |
| Ended | Research Programs | 3175 | FT28572522 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project examines representations of violence in literature, political discourse, and cultural productions from Haiti and the Dominican Republic across three centuries. Focusing on material pertaining to various registers and disciplines, it draws on perspectives, aesthetics, and epistemologies from both sides of the island. In doing so, it responds to calls for deploying indigenous tools to interpret Afro-diasporic experiences, offering a homegrown, decolonial, island-centric framework through which to interpret reality across the entire island. As it examines various tropes, figures, and episodes tied to violence, it expands discussions on the relationship between Haiti and the Dominican Republic beyond simplistic binaries, unraveling the complexity born of superimposed French, Spanish, British, and U.S- geopolitical interests, and emphasizing not optimism, as recent scholarship has done, but precisely the contentious as a productive, realistic site for change. | Dr. Sophie Marinez | Summer Stipends | Dr. Sophie Marinez |
| Ended | Research Programs | 3176 | FT29148123 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | Podcasting burst onto the media landscape in the early 2000s with hopes that it might usher in an explosion cultural production and that it could represent an alternate model for how to produce, share and experience new voices and perspectives. Twenty years on, podcasting is at a critical juncture in its young history: a moment where the early ideals of an open and accessible format are giving way to closed and exclusive platforms and experiences. My book-length manuscript, Podcasting, looks at the industrial, technological, cultural and sonic history of the format. I argue that as streaming services push to make podcasting more available, user-friendly, and similar to other media experiences, they threaten core aspects of the format they hope to popularize. | Prof. Jeremy Wade Morris | Summer Stipends | Prof. Jeremy Wade Morris |
| Ended | Research Programs | 3177 | FT28572622 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book project examines the visual and devotional culture constructed around one of the most fascinating relic cults of the Middle Ages: the Holy Tear of Christ. I investigate the Holy Tear's history and meaning and argue that the relic was "created" out of a piece of rock crystal through the construction of a sensory-rich environment made of stained glass, sculpture, and chant. The monks of La Trinité employed the tradition of crusader narratives in developing a context that justified their possession of the relic. This case study addresses the central question of how devotional practices were established around a relic that had no significant pre-existing cult. This project is of value to the humanities because it advances our understanding of the enshrinement and display of Christ relics and the development of crusader and Holy Land relic narratives, two issues of significance in medieval studies. A digital teaching companion will complement the book. | Dr. Anne Elizabeth Heath | Summer Stipends | Dr. Anne Elizabeth Heath |
| Ended | Research Programs | 3178 | FT29149823 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Climates of Distrust accounts for the relationship between individual decisions to trust and social contexts. The book pairs conceptual analyses of philosophical and social scientific theories of trust with case studies of trust during the COVID-19 pandemic, including vaccination, masking, and mutual aid, to illustrate the relationship between individual and social trust in a unified account, termed "climates." This account offers a new framework for conceptualizing the relationship between social contexts and individual decision-making. It explains the diffusion of distrust in a community without individual responsibility and reveals how re-envisioning interpersonal relationships can rebuild more just and inclusive social systems. | Dr. Laura Specker Sullivan | Summer Stipends | Dr. Laura Specker Sullivan |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3179 | FT28573722 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | A Summer Stipend from the National Endowment for the Humanities will support the completion of an expanded, annotated edition of the American poet Sylvia Plath's Collected Poems. The Poems of Sylvia Plath, which I am co-editing with Karen V. Kukil, is under contract with Faber and Faber and will be published in 2024. While the Collected Poems includes 224 poems that Plath composed from 1956 to 1963 and a selection of 50 early poems at the end, The Poems of Sylvia Plath will contain all known poems (approximately 514), organized chronologically, and approximately 500 pages of notes. The volume will be faithful to Plath's final authorial decisions, becoming the new standard for readers, students, and scholars. It will make a lasting contribution to the humanities, one that will provide a fuller and sharper perspective on a major writer and important figure in American culture. | Dr. Amanda Pamela Golden | Summer Stipends | Dr. Amanda Pamela Golden |
| Ended | Research Programs | 3180 | FT29150823 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | "Mother of the Waters" interjects indigenous perspectives into contemporary conversations on glacial retreat as effect and symbol of global climate change. Policymakers are interested in tapping indigenous knowledge to develop responses to the impacts of shrinking glaciers. But policies and studies often fail to account for long histories of ethnic oppression or the changing, diverse ways that indigenous peoples have related to their environments. This project traces Aymara indigenous communities' shifting relationships with glaciers in the Bolivian Andes from the end of the Little Ice Age in the mid-1800s to the present as temperatures have risen and glaciers have receded. Drawing on archival records, oral histories, scientific studies, and ethnographic interviews, this study moves beyond simple narratives of harm or resilience to reveal the diverse ways that indigenous communities' caretaking practices have evolved in response to changing climatic, social, and political conditions. | Dr. Sarah T. Hines | Summer Stipends | Dr. Sarah T. Hines |
| Ended | Research Programs | 3181 | FT28574622 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The Work and the World is the most comprehensive study to date on the work of pioneering South African-born, UK-based artist Gavin Jantjes, situating his work at the nexus of anti-apartheid activism and avant-garde art in the 20th century. A prolific printmaker and painter, Jantjes is one of the primary African artists with demonstrable connections to Pop and Conceptual art. Drawing inspiration from African history and global media, his work presents portraits of Civil Rights and First Nation leaders alongside news imagery from South Africa in flatbed compositions marked by grids and vibrant Pop coloration. I examine the eclectic art historical lineage and legacy of his work, which is reflective of the fragmentary nature of exile and may serve as a bridge connecting art historical genres often seen as discursively separate. I aim to demonstrate that transnational artists like Jantjes must be understood as central, not peripheral, to the history of twentieth-century art at large. | Dr. Allison Kate Young | Summer Stipends | Dr. Allison Kate Young |
| Ended | Research Programs | 3182 | FT29153723 | Awarded | May-23 | Jun-23 | $6,000 | (blank) | | This project is a longue durée history of the colonial translations of Mesoamerican naturalist knowledges. Through a structural analysis of the translative processes that informed the writing of colonial Mexico's most emblematic natural histories, the book analyses the often-veiled contributions of Amerindian knowledges to early modern natural sciences. | Dr. Jaime Marroquin | Summer Stipends | Dr. Jaime Marroquin |
| Ended | Research Programs | 3183 | FT28574722 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The Porcelain Room is a tour de force interior that showcases a new method for employing porcelain. Its innovation typified the experimentation that occurred at Charles III's Aranjuez Palace. Serving as the king's office where he negotiated policy, the room embodied political messages that formed his imperial agenda and sense of kingship. I frame the room's implementation of the rococo and chinoiserie as more than whimsical design. Rather, I assert that they are critical modes used to express Charles' taste and imperial desires. Aranjuez embodied a microcosm of empire in its plantings, wildlife, and in the office's ornately designed botanical, aviary, and bestiary motifs. By relating the botanical and zoological operations conducted at Aranjuez to the diversity and abundance of natural motifs in the Porcelain Room, both the room and the palace grounds show analogous ways to display the wealth of empire. I situate this interior in the context of eighteenth-century geopolitics. | Dr. Tara M. Zanardi | Summer Stipends | Dr. Tara M. Zanardi |
| Ended | Research Programs | 3184 | FT29157023 | Closed Out | May-24 | Jun-24 | $6,000 | (blank) | | My project offers a literary-historical account of the figure of the Indian indentured laborer or "coolie" in the British Caribbean. While contemporary scholarship reads the New World "coolie" as the product of a nineteenth-century racialized division of labor, I argue this figure is better understood through British imperial discourses on caste. Reading literary texts and colonial documents, I trace how this figure was discursively produced. Against narratives of the disappearance of caste in the Caribbean, I illuminate how Indian laborers negotiated their caste identities within the multiracial order of the plantation and examine new social formations that emerged through the interaction of race and caste. Restoring caste to the analysis of capitalism, my project demonstrates how social formations considered "unique" to India and incommensurable with colonial modernity were nonetheless harnessed to support racialized labor extraction in the transition from slavery to indentureship. | Dr. Najnin Islam | Summer Stipends | Dr. Najnin Islam |
| Ended | Research Programs | 3185 | FT28578622 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | My project will provide the first extended explication of Mary Somerville's (1780–1872) conception of the unity of science. I will contextualize how her ideas may have fit into and influenced 19th-century philosophical debates about this unity, thereby introducing her as a relevant figure in the history of philosophy of science. I aim to answer the following questions: What is the scope of her imperial metaphor for science? How might she be responding to anxieties about the fragmentation of knowledge and society in early Victorian Britain? Does "unity" for Somerville mean, e.g., having common mathematical formulations, shared simple principles, similar subject matter, or a univocal method of investigation or experiment? All these options were considered in contemporaneous and later 19th-century debates about the unity of scientific knowledge and method, e.g., between polymaths William Whewell (1794–1866) and John Herschel (1792–1871) and philosopher John Stuart Mill (1806–1873). | Prof. Samuel Craig Fletcher | Summer Stipends | Prof. Samuel Craig Fletcher |
| Ended | Research Programs | 3186 | FT29162423 | Closed Out | Jul-23 | Aug-23 | $6,000 | (blank) | | Modern conceptions of race as linked to physical difference—notably difference in skin color—have long been historicized as an Enlightenment invention. Scientific investigations into the "anatomy of blackness" in late 17th and 18th-century Europe continue to receive important scholarly treatment. But, as scholars of earlier periods have argued, though the word "race" came into its modern meaning in the 18th century, race-thinking has a much longer history. This article and translation project examines a key moment in this history, bringing to light for analysis a previously unknown public conference on Blackness that took place at journalist Théophraste Renaudot's Bureau d'adresse in 1640 Paris, just as the French slave trade began. The transcribed proceedings allow access to a wide range of fictions about Sub-Saharan African difference that were circulating in France, providing a unique snapshot of race-thinking at this crucial juncture in its history of colonization and enslavement. | Dr. Katherine Dauge-Roth | Summer Stipends | Dr. Katherine Dauge-Roth |
| Ended | Research Programs | 3187 | FT28580422 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | Since their development in the 1940s, auxinic herbicides, the most famous of which is Agent Orange, have been used in agriculture, lawn care, warfare, and invasive species management, with dramatic consequences for ecosystems and public health. This project argues that the proliferation of these "selective herbicides," which kill dicots but not monocots, explains how agricultural and residential landscapes became what I call "grassscapes." This book will expand scholarship in environmental history, history of biology, and environmental justice by telling how auxinic herbicides were produced, promoted, and used, and how they came to be understood as threats to human health. My research follows these herbicides from test grounds in Kenya to battlefields in Vietnam, disposal sites in the Pacific, and American backyards. | Prof. Laura J. Martin | Summer Stipends | Prof. Laura J. Martin |
| Ended | Research Programs | 3188 | FT29165123 | Awarded | Jul-23 | Aug-23 | $6,000 | (blank) | | <em>Bloody Turgai: Land, Labor, and Violence in Russia's Steppe, 1860–1916 </em>will use Kazakh- and Russian-language archival records and community historical records to examine how Russian colonial land policies and the rapid integration of the Kazakh steppe into the global economy caused social change and social conflict among the nomadic Kazakhs of Turgai District from the 1860s to 1917. It will situate the Kazakh case within the global histories of indigenous peoples experiencing settler colonialism and integration into capitalist markets in the nineteenth and twentieth centuries. | Dr. Danielle Michelle Ross | Summer Stipends | Dr. Danielle Michelle Ross |
| Ended | Research Programs | 3189 | FT28584022 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | My project uses the life and work of a nineteenth-century southern physician, Andrew Bowles Holder (1860-1896), as a lens to explore the extent to which affect and identity impacted the doctor–patient relationship and health care practices in two contexts: the post-Reconstruction rural South and Indigenous reservations in the West. Holder's archive offers a starting point for a comparative project that places the co-production of identity and health inequity in historical context through a consideration of the affective component of the doctor–patient relationship. This archive, when contextualized with respect to other archival records of southern and reservation physicians, allows for insight into the ways in which identity factored into health care disparities and the doctor–patient relationship, both historically and in the present day. | Prof. Courtney Thompson | Summer Stipends | Prof. Courtney Thompson |
| Ended | Research Programs | 3190 | FT29170223 | Closed Out | May-23 | Jun-23 | $6,000 | (blank) | | My summer stipend project explores the widespread promotion of mindful, body-based attention initiatives through an analysis of body-mind awareness in contemporary art. The long-term outcome will be my book, "Art of Attention: Body-Mind Awareness and Contemporary Art," aimed toward a wide audience of scholars and practitioners of art, museum studies, and the public humanities. The project uses a theoretical framework informed by recent writing on new media, perception, and embodied cognition to assess the various modes of mind-body awareness promoted by immersive art experiences, museum programming, and visual art pedagogy in the 21st century. Through detailed case studies, I investigate the diverse social, institutional, and technological issues at stake and analyze their significance for theorizing attention and spectatorship in our digital era. I will complete Ch.2, "Selfie Power: The Performance of Participation and the Attention-Experience Economy," during the stipend period. | Prof. Kate Mondloch | Summer Stipends | Prof. Kate Mondloch |
| Ended | Research Programs | 3191 | FT28584822 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project analyzes the charcoal graffiti that could once be found on the walls of ancient Pompeii. These handwritten messages provide us with valuable insights into life in the first century C.E., especially for groups often excluded from the literary record like women and slaves, but because of their delicate medium, few remain extant today. For this and other reasons, they have been almost totally ignored in scholarship. I will travel to Pompeii to study the precious few graffiti that remain in situ using traditional techniques as well as innovative computational photography methods. Following this research on site, I will produce an article that examines the distribution, types, and visual impact of charcoal graffiti. In addition to enriching our understanding of this long-neglected type of ancient inscription, this project provides insights into the social fabric of ancient Pompeii and the desire to write graffiti – an impetus that continues today. | Dr. Jacqueline Frost DiBiasie-Sammons | Summer Stipends | Dr. Jacqueline Frost DiBiasie-Sammons |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | MM / AW | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3192 | FT29172723 | Closed Out | Sep-23 | Oct-23 | $6,000 | (blank) | | Based on ethnographic research in a Yemeni refugee camp in Djibouti between 2016-2022, this project follows migratory movements in a geopolitically-strategic region where refugees from Yemen's ongoing war interact daily with Ethiopian migrants heading to Yemen. Recounting the refugees' migration experiences and the everyday encounters between refugees racialized as Arab and migrants racialized as African, the book unsettles categorical distinctions made between "refugees" and "migrants" and theoretical distinctions drawn between states of abandonment and captivity. It examines the ramifications of the UN's Global Compact on Refugees in an era of gated nations and shrinking humanitarian spaces. And it shows how individuals in the camp navigate these constraints and classifications in order to shape their futures. In doing so, it explains why refugees in the Global South may experience the application of the Compact as yet another impasse: a new and more pernicious form of encampment. | Dr. Nathalie Mae Peutz | Summer Stipends | Dr. Nathalie Mae Peutz |
| Ended | Research Programs | 3193 | FT28584922 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | In recent years, white allyship has become a contested concept not only in the body politic but also among Black creators. "White (Al)lies in Contemporary Black Media" considers the ways in which directors and screenwriters Issa Rae, Spike Lee, Justin Simien, and Jordan Peele, as well as poet-playwright Claudia Rankine, centralize complex Black protagonists while also training a Black gaze on would-be white allies. As I argue, these directors and writers play key roles both in evincing the insidious manifestations of white hegemony that coalesce around the figure of the white ally and in glimpsing possibilities for whites to become co-conspirators in the struggle for racial justice. During an era in which concerns with white liberal complicity in anti-Black racism are of paramount importance, "White (Al)lies" promises to engage a diverse array of readers in the project of dismantling white dominance internally, interpersonally, ideologically, and institutionally. | Dr. Emily Ruth Rutter | Summer Stipends | Dr. Emily Ruth Rutter |
| Ended | Research Programs | 3194 | FT29178323 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | For centuries, Iran maintained the development of desert architecture despite its lack of natural resources. Yet, in the 20th century, due to the ever-increasing use of fossil fuels and environmental management technologies, centuries-old methods of eco-friendly design began to vanish. Survival by Design unravels an unlikely episode in the history of modern environmentalism: the role that Iran played in the re-emergence of its traditional green architecture in the 1960s and '70s. Often referred to as Iran's oil boom, the Shah regime's final years coincided with the notorious oil crisis in the Global North and the countercultural environmental movement. This study reveals Iran's groundbreaking contributions to environmental design during this tumultuous era. It shows how a wide cast of characters, from architects to Sufi scholars, proposed planetary visions and design solutions that became influential on the global stage and even within the highly polemical post-revolutionary Iran | Dr. Pamela Karimi | Summer Stipends | Dr. Pamela Karimi |
| Ended | Research Programs | 3195 | FT28587622 | Closed Out | Aug-22 | Sep-22 | $6,000 | (blank) | | My project analyzes how different Mexican organizations and communities have sought to appropriate and control information since the 1970s. During these decades, violent conflicts and the rapid development of communications raised pressing questions about the role that information should play in society: In whose hands was information safe? What did it mean to democratize information and whom did it benefit? Different groups—from Indigenous video-makers to blogging drug-traffickers—sought answers to these questions. Though their motivations were distinct, they shared a common goal of controlling and producing, or achieving sovereignty over, the information relevant to their communities and organizations. Combining ethnographic and historical methodologies, my project reveals how information struggles shaped the political subjectivities and imaginaries of ordinary Mexicans. | Prof. Vanessa Freije | Summer Stipends | Prof. Vanessa Freije |
| Ended | Research Programs | 3196 | FT29182023 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | As European museums begin to address the harms they have caused and continue to cause descendant communities, "Collecting Asia-Pacific: Museums, 'Race,' and the Anthropological Sciences in Imperial Germany" examines the complex history behind one museum which aimed to prevent such harms at its founding. The Dresden Museum for Zoology, Anthropology and Ethnography was founded by A.B. Meyer (1840-1911), a German Jew who would use the museum's collections to propose an historical, non-essentialist approach to understanding racial and cultural difference because of his commitment to extensive field research, Darwinian evolution, anticolonialism, and experimentation with techniques of visual representation. Internationally, this historical understanding of ethnicity attracted the attention of Filipino nationalists and launched the careers of Meyer's students and collaborators in European and Latin American museums. | Dr. Marissa Helene Petrou | Summer Stipends | Dr. Marissa Helene Petrou |
| Ended | Research Programs | 3197 | FT28589722 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | This project will lay the archival foundation for the first biography of civil rights activist and scholar Vincent Harding. A summer stipend will allow me to travel to Atlanta, spend a month working with his papers, and invest another month in processing and prioritizing my findings in order to develop the biography's structure. To date, little scholarship has been completed on Harding himself. Even though Harding wrote for King, helped plan the 1972 National Black Political Convention, and authored the highly esteemed black history There Is A River, Harding remains largely absent from civil rights scholarship. A Harding biography will bring readers into the backstory of the long Black Freedom Struggle, extend the trajectory of that struggle into the 21st century, and make possible a much richer and complete assessment of the ways in which religious conviction and practice shaped the civil rights movement and the racial justice struggles that followed.06 | Dr. Tobin Miller Shearer | Summer Stipends | Dr. Tobin Miller Shearer |
| Ended | Research Programs | 3198 | FT29187623 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | My book, "We are Ceylon Africans!": Africana Culture, Politics, and Identity in Sri Lanka, centers the contemporary epistemologies of Ceylon Africans—a highly understudied, generations-long African-descended community in Sri Lanka. The first mixed-method study by a Black Studies scholar, my book contributes a unique analysis to the growing body of scholarship on the western Indian Ocean African diaspora, expanding the regional examination of Afrodiasporic peoples in South Asia. Ceylon African entry to Sri Lankan society is framed by slavery and the militarism of the colonial project, beginning with the Portuguese in the 16th century. My book employs my interdisciplinary training in Black Studies combining ethnographic fieldwork in Puttalam, Sri Lanka, archival research, close reading, and visual anthropology to analyze the pluralities of Ceylon African epistemologies within the overlapping historical regimes of colonization and slavery. | Dr. Sureshi M. Jayawardene | Summer Stipends | Dr. Sureshi M. Jayawardene |
| Ended | Research Programs | 3199 | FT28591422 | Closed Out | Jun-22 | Aug-22 | $6,000 | (blank) | | My new book (under contract with Harvard University Press) follows the hunt for Cattleya Labiata—aka "The Lost Orchid"—as a means of investigating afresh the rise of consumerism and collection culture in the nineteenth century, the shifting meanings of the orchid in Victorian visual and literary texts, the intersection of Big Science and Big Business, and the power of colonial profit-making. Bringing Darwin into fresh focus, too, my project reminds us that the dark side of scientific progress is too often the exploitation of indigenous cultures and the rape of the natural environment. Plant-hunters took what they wanted from the land: we continue to pay for it, while reproducing their mistakes as we grab without considering the fragility of our ecosystems. <em>The Hunt for the Lost Orchid </em>uncovers a story that thrilled and astonished the Victorians, then, but it's also a warning to us all as we face down environmental cataclysm.  | Prof. Sarah R. Bilston | Summer Stipends | Prof. Sarah R. Bilston |
| Ended | Research Programs | 3200 | FT29236823 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | Breast is Best? focuses on the history of breastfeeding advocacy in the United States from the 1940s to the present. At its heart, the project explores whose interests are being served by breastfeeding advocacy—whose babies are seen as worthy of investing in, whose autonomy is prioritized, and how proper parenthood is still defined in reference to race, class and gender. Notably, the women's movement of the 1960s and 1970s largely ignored breastfeeding as an issue of bodily autonomy, and thus I will explore the implications of mid-twentieth century breastfeeding advocacy that emerged largely outside of a feminist framework, and which focused on white middle-class women. In each of the five chapters, this book explores the ways in which breastfeeding has always been a flashpoint wherein social expectations of gender and parenthood are debated, contested, and continually redefined.  | Dr. Emily Skidmore | Summer Stipends | Dr. Emily Skidmore |
| Ended | Research Programs | 3201 | FT28592022 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | This research project examines the history of Black leisure and tourism in the US through the lens of the Jim Crow era, to put into context lingering forms of racism that affect African American leisure practices today. Previous studies on race and leisure take a historical or ethnographic perspective but do not consider media as a primary archival source and the cultural work of images in shaping our understanding of the relationship between African American identity formation, acts of resistance and leisure. Specifically, this research focuses on how media, such as advertisements, photographs, and home videos have been used to document and promote leisure practices as a form of covert resistance. This research provides a counter-narrative to consumption-based and white-washed popular representations of tourism. | Dr. Elizabeth Patton | Summer Stipends | Dr. Elizabeth Patton |
| Ended | Research Programs | 3202 | FT29727424 | Awarded | May-24 | Jun-24 | $6,000 | (blank) | | When the so-called "Jewish Question" is discussed by scholars, it is almost always examined as a prelude to the "Final Solution." Approaching the Nazi "Jewish Question" in this teleological fashion, however, fails to consider decades of discussion and alternative "solutions," which occurred in a transnational, often global context. These entangled histories of ethnicity, religion, and national identity; of disintegrating empires and emerging nation-states; of global capitalism and colonialism, of race and space, provide the framework for my current book project,<em> Before the 'Final Solution': A Global History of the Nazi Jewish Question.</em> For this stipend, I would like to research Central European and East European Jewish perspectives on the Nazi "Jewish Question" and integrate these perspectives into the pivotal fourth chapter of the book and an article focusing on debates among Jews, Germans, and Nazis regarding the "Jewish Question" during the critical year 1932 – 1933. | Prof. Eric A. Kurlander | Summer Stipends | Prof. Eric A. Kurlander |
| Ended | Research Programs | 3203 | FT28593022 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | In Europe and the Americas, personhood is typically understood as the enjoyment of individual rights, agency, and bodily autonomy. If so, then when did children become people? This book project explores the elaboration, transformation, and application of key concepts underpinning children's rights as well as the disciplines, practices, and political movements that shaped them but delivered mixed outcomes for children and youth globally. I trace each rights concept back to six national sites (Uruguay; Argentina; Sweden; Italy; Canada; and the USA) from about 1890, and also examine the role of the United Nations and its agencies as influential bodies attending to children's wellbeing and rights. | Dr. Julia Emilia Rodriguez | Summer Stipends | Dr. Julia Emilia Rodriguez |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3204 | FT29833824 | Closed Out | Jul-24 | Aug-24 | $6,000 | (blank) | | "Redefining Car Culture" examines car culture in a global city defined by the automobile. It outlines barriers to automotive ownership faced by people of color as the car rose to prominence in the early 20th century. Focusing on the dealer showroom, it reveals segregation in the auto industry from point-of-sale to hiring. It also uncovers how automobility became a thriving multiracial practice. Alongside racial restrictions were progressive commitments fostering diverse motorists' movement across a segregated metropolitan region. Focusing on Felix Chevrolet, this study demonstrates how communities of color breached the social contract between whiteness and the car, how Latinos leveraged cars to claim modern-status, and the ways race drove automobility in early 20th century Los Angeles. In doing so, it ties ongoing debates over the Figueroa Corridor (auto row), an artery connecting South L.A.'s multiracial neighborhoods, to longer histories of resistance and solidarity through mobility. | Dr. Genevieve Carpio | Summer Stipends | Dr. Genevieve Carpio |
| Ended | Research Programs | 3205 | FT28595722 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The funding from this grant would support the writing of my current book manuscript, Property in Skill, a history of the lives and labors of enslaved and free Black artisans in nineteenth-century South Carolina. In this project, I examine the ways in which training and employment in the manual craft trades fundamentally transformed African Americans' experiences of enslavement, war, emancipation, and the postbellum wage labor economy. Historians have long regarded artisans as key to working-class political consciousness and organization, a line of analysis which has too often excluded or neglected Black practitioners of these trades. My work challenges this oversight, arguing that the radical potentialities of skilled manual labor transcend racial boundaries, particularly in the era of slavery and emancipation. This project thus offers new insight into the complex interconnections of race and class in American labor history. | Dr. Anne Kerth | Summer Stipends | Dr. Anne Kerth |
| Ended | Research Programs | 3206 | FT29852024 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | The study of American slavery has long focused on plantations, where enslaved people lived lives defined by immobility and isolation. Far less attention has been paid to Black riverboat workers, free and enslaved, who constituted a third of the river workforce along the antebellum Mississippi and its tributaries. These workers were the conduits by which Black communities circulated information, transported fugitive slaves, and constructed vernacular politics. These workers also elicited profound fear from propertied whites, who demanded state apparatuses for policing their movements and labor: in ways both unique and overlooked, Black riverboat workers drove regional state development.  By examining these workers' subterfuge and surveillance, this book project reveals how subaltern resistance to slavery and police power developed in concert in antebellum America. | Prof. John Kilpatrick Bardes | Summer Stipends | Prof. John Kilpatrick Bardes |
| Ended | Research Programs | 3207 | FT28595922 | Awarded | Jun-22 | Jul-22 | $6,000 | (blank) | | Paradox is a close reading of one of Bernard's most complex and widely circulated treatises to reveal an influential teaching on love with a web of paradoxes at its center. Chapter 1 is an introduction to the life of Bernard, monastic leader and pivotal player in twelfth-century western Europe. Chapter 2 is a close reading of <em>On Loving God</em>, moving sequentially through its several parts and attending carefully to Bernard's notion of love as sensation, emotion, and action, in need of careful cultivation. Chapter 3 lays bare paradox as the treatise's governing theme and intrinsic to its most fundamental claims. Chapter 4 concerns the significance of <em>On Loving God</em> in subsequent Christian theology and intellectual history. This is original scholarship and the first in-depth treatment of an understudied dimension of Bernard's thought. It contributes to the place of paradox in western European thought and to the history of love. It is geared to scholars and students. | Dr. Anna Harrison | Summer Stipends | Dr. Anna Harrison |
| Ended | Research Programs | 3208 | FT29855124 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | <em>Across the Colonial Sea: Family Reunification, Vatican Humanitarianism, and the End of Empire (1943 – 1950) </em>counters a top-down view of humanitarianism by using untapped archival sources to center the experience of the 30,000 children of Italian settlers throughout North Africa who had been repatriated to Italy because of the impending war, and in its aftermath wanted to go home. With the collapse of the Fascist government and uncertainty about the fate of Italian colonial possessions, the Vatican ventured onto the stage to maneuver on the children's behalf—to mixed success. By analyzing the spaces the children occupied and the intermediaries with whom they interacted, the book complicates the conventional vision of the Church's efforts to occupy a meaningful place in the postwar equilibrium. This interdisciplinary, transnational book shows how intersecting—at times contradictory—humanitarian, political, and theological narratives shaped global diplomacy and these children's fate. | Dr. Erica Moretti | Summer Stipends | Dr. Erica Moretti |
| Ended | Research Programs | 3209 | FT28596022 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project examines the cultural, political, and economic development of the globally integrated economy through the lens of the oilfield services industry. I argue that oilfield services executives promoted a new ideology of American internationalism that envisioned the U.S. not as a center of manufacturing and production but as a white-collar headquarters serving the world through its provision of expertise. In negotiations with domestic and international workers and with foreign governments, these companies promoted a new version of global capitalism, which I call "service empire," that provided a way for U.S.-based firms to maintain cultural and economic power in an era of postcolonial nations' rising political strength. | Dr. Alex Beasley | Summer Stipends | Dr. Alex Beasley |
| Ended | Research Programs | 3210 | FT29868624 | Closed Out | May-24 | Jun-24 | $6,000 | (blank) | | The Deaf Shoemaker explores the experience of impairment in the premodern world from the perspective of Sebastian Fischer (1513- c.1554), who at the age of 22 lost his hearing and left behind an extraordinarily rich account of his day-to-day experiences living as a shoemaker in the German town of Ulm. Utilizing a micro-historical approach that brings the conceptual and interpretive insights of disability studies to bear on Fischer's story, The Deaf Shoemaker offers an intimate portrait of the historically contingent ways in which impairments and physical differences are constructed as disabling conditions, and how people navigate disability in their daily lives. This study shows how major upheavals of the sixteenth century, including the Protestant Reformation, early scientific advances of the Renaissance, and European colonial expansion, impacted Fischer's understanding of himself as a disabled person. In doing so, it contributes to both early modern history and disability history. | Dr. Jacob Michael Baum | Summer Stipends | Dr. Jacob Michael Baum |
| Ended | Research Programs | 3211 | FT28596122 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | In early Southeast Asia, distinctive mountains, natural springs, and rivers revered as the abode of tutelary deities, ancestors, and the heart of subsistence economies, were systematically redesigned as royal temple sites dedicated to Hindu deities beginning in the late fifth century CE. More than just eye-catching landmarks, remarkable features of the landscape were considered manifestations of divine presence called svayambhu (natural; self-existent) deities in Sanskrit language. This study examines the structural remains, Sanskrit inscriptions, and iconographic programs of three monumental temple complexes from Vietnam, Laos, and Java between the fifth and the tenth centuries CE, to show how centuries of accretional building practices produced architectures designed to control powerful places and forcibly transform indigenous sacred geographies into political landscapes dedicated to Hindu deities. | Dr. Elizabeth Cecil | Summer Stipends | Dr. Elizabeth Cecil |
| Ended | Research Programs | 3212 | FT29872124 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Everybody wants to be a good person, but nobody has a crystal-clear idea of exactly what that involves. Likewise, we have only a rough sense of what makes our ethical role models worth emulating. The philosophical literature on agency and responsibility is not much help here, since it focuses overwhelmingly on blame and blameworthiness rather than praise and praiseworthiness. Meanwhile, in pedagogical contexts one finds rich practices of praise and reward but little theoretical work to either vindicate the primacy of praise or tell us when to be cautious and critical in choosing whom, how, and when to praise. My research plugs these gaps by offering a comprehensive theory of praiseworthiness—that is, the conditions under which people deserve praise—and its limits—that is, ways in which our reasons to engage in praise can diverge from the facts about people's praiseworthiness. I am writing a book on this topic and seek an NEH Stipend to fund its completion in June and July 2024. | Dr. Zoe Annis Johnson King | Summer Stipends | Dr. Zoe Annis Johnson King |
| Ended | Research Programs | 3213 | FT28597022 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | I will interview people with intellectual disabilities and mental illness in Geel, Belgium, in order to understand how communities of care at Geel foster agency in people with disabilities—and how that agency supports the agency people with disabilities develop in other associations in the town. Together with another case study, my analysis of these interviews will form the foundation for the argument of my larger book project that communities of care are essential to an inclusive, just, and stable society. To political theory, my work will bring the perspective of those marginalized by the discipline, encouraging the reevaluation of assumptions that have historically informed political theory, such as autonomy, rationality, and independence, as well as the disability-excluding social contract that results from these assumptions. My work highlights the promise of local associations that cultivate agency, while recognizing the dark side of communities of care. | Dr. Lorraine Krall McCrary | Summer Stipends | Dr. Lorraine Krall McCrary |
| Ended | Research Programs | 3214 | FT29876924 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | Early publishers, writers, and readers of Asian North American texts often centered narratives featuring mother-daughter relationships, where the mothers are traditionally minded immigrants in conflict with their more "modern" US and Canadian daughters. These texts fueled prevailing stereotypes of Asian moms as foreign, backward, and focused on economic success at the expense of warm relationships with their children. In my book, Othered Mothers: Maternity and Nationality in Asian North American Narratives, I argue that recent Asian North American novels, films, TV shows, and poetry critique these stereotypes, offering in their place dynamically structured stories that defy dominant conceptions of family and citizenship in order to reimagine Asian North American motherhood. These maternal alternatives expose tiered standards of citizenship while also envisaging possibilities for a more just, inclusive social landscape. | Dr. Leah Milne | Summer Stipends | Dr. Leah Milne |
| Ended | Research Programs | 3215 | FT28597722 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | Appalachian Englishes possess an array of linguistic features that distinguish them from other American Englishes, yet the rich history of language in the United States has created a wealth of linguistic resources though immigration, contact, etc., providing the environment for these varieties to grow and adapt in ways that are also like other varieties. No single monograph exists in the linguistics or popular literature that exemplifies the diversity of Appalachian Englishes in terms of language production, perception, and their entanglement with identity factors. This project seeks to remedy this situation; with a colleague, I am working on a book project (under contract with Routledge) called The Social Life of Appalachian Englishes, which takes a sociocultural approach to exploring specific linguistic features of Appalachian varieties and connecting those to the social life of Appalachian varieties in terms of linguistic perceptions and use. | Prof. Jennifer Suzanne Cramer | Summer Stipends | Prof. Jennifer Suzanne Cramer |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3216 | FT27895021 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | Research and writing leading to publication of book on Holocaust survivor and German Jewish author Edgar Hilsenrath (1926-2018).  The Holocaust has generated tremendous discussion about good and evil, much of which revolves around the notion that we can clearly distinguish between perpetrators and victims. In Hilsenrath's works, both Jewish victims and Nazi perpetrators are rendered disfigured, transformed by violence, despite being on opposite ends of the spectrum. Hilsenrath thus rewrites common conceptions of good and evil. My project, Rewriting Good and Evil: The Ethics of Narrative Causality in Edgar Hilsenrath's Disfigured Holocaust Fiction, is the first wide-ranging study to introduce the author and his fiction to English-speaking scholars, students, and other readers interested in the history of the Holocaust and its representation in literature. I seek support from the National Endowment for the Humanities' Summer Stipends program to complete the book's fourth chapter. | Dr. Corey Lee Twitchell PhD | Summer Stipends | Dr. Corey Lee Twitchell PhD |
| Ended | Research Programs | 3217 | FT28597922 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | Scholarship about prison literature has typically focused on works composed by those who are or have been imprisoned and represent direct experiences of incarceration. By focusing on contemporary black women's writing from non-imprisoned perspectives, "Writing Black Life Beyond the Prison" explores how carceral logics and modes intercede in the affective, everyday lives of black people outside of the prison. The project examines contemporary black women's writing to illustrate how it more broadly theorizes carceral power and offers a framework of care as resistance. Attending to these underexamined intimate representations of carcerality, I argue, reveals the assumptions that shape our lived experiences and expands our capacity to imagine a freer future. The project contributes to thoughtful understandings of contemporary culture, and how everyday acts by black women that affirm rather than refuse life are essential for countering the harm of carcerality. | Dr. Marquita Renee Smith | Summer Stipends | Dr. Marquita Renee Smith |
| Ended | Research Programs | 3218 | FT29091723 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | This book addresses the reentry and reintegration of people who were convicted of genocide. While much scholarship assesses the reentry and reintegration of formerly incarcerated individuals, research has yet to analyze what happens when people labeled as genocidaires return to their communities. I interviewed 200 Rwandans before they left prison and twice after they returned home. I also conducted interviews with their spouses, as well as with 75 community members to assess how they view the return of people who were convicted of genocide. Findings highlight the importance of the location of blame and of rituals for people returning to their communities, as well as how aspects of social location ($E.g., gender) shape the narratives of redemption available to people who were convicted of genocide. The project also provides important insights into the lived realities of people in societies recovering from genocide. | Dr. Hollie Nyseth Nzitatira | Summer Stipends | Dr. Hollie Nyseth Nzitatira |
| Ended | Research Programs | 3219 | FT28598022 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | This project will produce the first modern critical edition of the first author-curated "collected poems" in the English language, by the medieval English poet Thomas Hoccleve (d. 1426). The poems are preserved in two manuscripts—and, in a truly rare occurrence, both are in Hoccleve's own hand. Although medieval French authors had produced career-spanning collections of their own poems, no English writer—not even Chaucer—had attempted anything similar until Hoccleve. The collection includes some of the earliest experiments in autobiography, and explorations of gender, subjectivity, heresy, and theological complexity. This project will be the missing piece in creating a complete, up-to-date corpus of Hoccleve's work, and will make a significant contribution to the fields of English, philosophy, medieval studies, political studies, transnational literature, and theology. The edition is under contract and will be published by Liverpool University Press.  | Dr. Sebastian James Langdell | Summer Stipends | Dr. Sebastian James Langdell |
| Ended | Research Programs | 3220 | FT29110223 | Awarded | May-23 | Jun-23 | $6,000 | (blank) | | In his spirited first inaugural address, President Abraham Lincoln implored listeners to remember that the vital purpose of adopting the United States Constitution was "to form a more perfect Union." For more than one-hundred and fifty years, Americans have often seen the Civil War era portrayed through neat dichotomies and simplistic identities: blue vs. gray, North vs. South, slavery vs. freedom, and treason vs. loyalty. This project challenges those neat categorizations by examining a diverse collection of Civil War participants who provide new insight into the meaning and definition of "Union" in practice. This book project takes as its central focus the political loyalty and the wartime contributions of Abraham Lincoln's southern-born generals and admirals.  This diverse group of more than one-hundred officers strove to protect and defend Lincoln's vision of a "more perfect Union," but it has never been systematically examined. | Dr. Barton Alan Myers | Summer Stipends | Dr. Barton Alan Myers |
| Ended | Research Programs | 3221 | FT28598422 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | This book looks at the relationship between vocal delivery and song form in rock and pop songs since 1991. The project challenges the traditional opposition between sound and structure, arguing instead that in this repertoire, sound <em>creates</em> structure. Put another way, rock and pop singers are composing with their voices. In arguing for voice-based composition, I propose a new ontology for popular song that centers the human element, conceiving of a song not as an abstract collection of notes, chords, and words but as the direct statement of a singing persona, one whose voice communicates not only a lyrical message but also corporeality, emotional states, and social identity. Treating sound and voice not as so-called "secondary parameters" but as primary aspects of a popular song expands what counts as musical structure and recasts traditional notions of what gives music its value, which may help finally put to rest the tired notion that popular music is musically simplistic. | Dr. Drew Frederick Nobile | Summer Stipends | Dr. Drew Frederick Nobile |
| Ended | Research Programs | 3222 | FT29111023 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | This book will offer a history of social services for disabled actors since the late nineteenth century. At the center of this history is The Actors' Fund of America, an organization that has financed an impressive range of disability supports, including retirement homes, health clinics, addiction recovery programs, assistive technology grants, and supportive housing for people with HIV/AIDS. "Supporting Actors" is grounded in the archives of the Fund and allied organizations, including the Edwin Forrest Home for Retired Actors (1873-1986); the Katharine Cornell Foundation (1931-1962); the Negro Actors Guild of America (1938-1982); and Broadway Cares/Equity Fights AIDS (1988-Present). Through a series of historical case studies, "Supporting Actors" demonstrates the centrality of disability to the US theatre industry and the centrality of theatrical welfare to broader national conversations about disability and care. | Dr. Patrick Timothy McKelvey | Summer Stipends | Dr. Patrick Timothy McKelvey |
| Ended | Research Programs | 3223 | FT28598922 | Closed Out | Jun-22 | Aug-22 | $6,000 | (blank) | | Whenever citizens face a problem or must reach a decision, they ask the fundamental civic question: "What should we do?" Recent events, from attacks on the Capitol to conspiracy theories about COVID-19, demonstrate significant obstacles to civic problem-solving in a post-truth era, where the emotions and beliefs of individuals often trump facts or public reasoning. Honesty and truth are key components of democratic decision-making, but are increasingly under-valued in society and are nearly absent from citizenship education. In this project, I will discuss struggles in democracy posed by deceit and mistrust, clarify how honesty and truth relate to healthy democratic living, and recommend approaches to citizenship education that emphasize honesty in order to improve democracy. | Dr. Sarah Marie Stitzlein | Summer Stipends | Dr. Sarah Marie Stitzlein |
| Ended | Research Programs | 3224 | FT29112723 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Using oral history interviews and archival records, this project will compare and contrast CHamoru and Marshallese community formation in southern California. These two groups comprise the largest Micronesians communities in the United States. | Dr. Alfred Peredo Flores | Summer Stipends | Dr. Alfred Peredo Flores |
| Ended | Research Programs | 3225 | FT28600522 | Closed Out | Sep-22 | Oct-22 | $6,000 | (blank) | | This book project relies on indigenous archives of the Americas to make two major and timely contributions to the humanities. First, it is the only book to study the 18th-century Bolivian Aymara indigenous heroine, Bartolina Sisa, who alongside her husband Túpac Katari, led a 40,000-person army as part of the most significant series of indigenous rebellions in the Americas. Second, the book retells history from the perspective of indigenous peoples —particularly women — and traces the ways they have resisted colonial and postcolonial efforts to render them invisible. The project demonstrates that indigenous archival practices challenge dominant ways of recording history, and it provides a model for inclusive humanities scholarship in the Americas. [Edited by staff] | Dr. Tara Ann Daly | Summer Stipends | Dr. Tara Ann Daly |
| Ended | Research Programs | 3226 | FT29114623 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | My project captures a rare moment in the 1930s-1940s in which the pro-democratic, anti-fascist ideology of WWII gave some communities of color in the U.S. unprecedented potential to wield political power. Especially useful for Mexican Americans was the "Good Neighbor" policy—Latin American foreign policy that aimed, in part, to promote a common democratic heritage in the western hemisphere. I show how Mexican Americans leveraged geopolitics to pressure federal officials into addressing domestic race issues; I also show that a rare moment of political empowerment was not sufficient for advancing civil rights. Federal officials chose expediency—winning the war, advancing foreign policy—over meeting citizens' needs. Only after publicized episodes of discrimination threatened geopolitics did federal officials deal with domestic race issues. I trace these episodes to uncover how Mexican American success in securing civil rights depended upon federal officials' geopolitical priorities. | Dr. Natalie Mendoza | Summer Stipends | Dr. Natalie Mendoza |
| Ended | Research Programs | 3227 | FT28602122 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | While scholars and activists have decried the global rise in ethno-nationalism and the closing of borders to ever-growing numbers of migrants, recent tragic scenes of people attempting to flee Afghanistan—widely interpreted as a "repeat" of Saigon in 1975—remind us of the Cold War origins of many key principles around refuge, borders and humanitarianism. My book project, "Anti-Red: Global Anticommunism and Transpacific Mobilities," argues that understanding today's contemporary migration regime requires a deeper engagement with the way the Cold War shaped mobility and refugee policy during the violent upheavals of postwar decolonization, especially in the Asia Pacific. Assembling a body of transnational Asian fiction and film from the 1950s to the present—including works by refugees, exiles, former soldiers and detainees—I show how these narratives map the way the Cold War rerouted the struggles of decolonization into regimes of selective mobility. | Prof. Jini Kim Watson | Summer Stipends | Prof. Jini Kim Watson |
| Ended | Research Programs | 3228 | FT29115423 | Awarded | May-23 | Jun-23 | $6,000 | (blank) | | Precarious Translations explores two sets of cultural forces—Korean and Korean American—that have created significant outlooks on precarity in the U.S. while inventing new terrains of active interaction between cultural production and politics. In the last ten years, the number of Korean-language films, music videos, and dramas that are readily accessible to Americans has grown dramatically, as has the fervency of their reception. This book manuscript is built around the surprising yet striking fact that so many of these works are built on narratives involving precarious lives of underemployment, displacement, and isolation. The book explores how and why many of these works are creating new cultural and political habits in U.S. fans. I argue that these habits—and the fans who have tailored them—are enabling new insights and actions with regard to global precarity. | Dr. Judy Suh | Summer Stipends | Dr. Judy Suh |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3229 | FT28602622 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This comparative project explores a mode of land tenure that rural communities transitioning from slavery to freedom relied on to tackle food insecurity and racialized dispossession between the 1850s and the 1950s: direct land occupation without title. To this day, occupation continues to be common practice across the Global South, especially in former regions of the Spanish Empire where the legal framework offered protections. My project focuses on Cuba, Puerto Rico, and Spanish Equatorial Guinea, leading cash crop producers for the world markets during the period under research. There, smallholders anchored in occupation engaged in subsistence and small-scale cash crop production along the margins of agricultural corporations, on commercially unviable and environmentally challenging lands. Understanding these economies and the peasantries' legal strategies to protect them can shed light on practices through which smallholders have withstood land grabs and environmental pressures. | Dr. Adriana Chira | Summer Stipends | Dr. Adriana Chira |
| Ended | Research Programs | 3230 | FT29118723 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | This historical project uses the maiden voyage of a single French ship, Le Succès – built in Nantes in 1820 for the purpose of smuggling slaves in violation of the French and British trafficking bans – to explore the legacies the clandestine slave trade in several articles and a microhistorical book. The Succès was a failure because it was captured and prosecuted twice on its very first journey: first by French authorities in Île Bourbon (Réunion), where the officers were acquitted, and then, after its second slave run to Zanzibar, by the British Admiralty in Mauritius, when the ship was confiscated and the captain convicted. Through this gripping and well-documented tale, I aim to shed light on the regulation of slave trade and the unintended consequences of the humanitarian anti-slavery policies down to the present day. | Dr. Susan Lee Peabody | Summer Stipends | Dr. Susan Lee Peabody |
| Ended | Research Programs | 3231 | FT28604422 | Closed Out | Aug-22 | Sep-22 | $6,000 | (blank) | | This project examines the legal history of politically-motivated crimes at the intersections between local, national, and colonial authorities in late Qing and Republican China.  It shows that political crises in China must be understood within changes in domestic and international law adjudicating crimes, asylum and refugee status, and extradition demands, and sheds new light on China's ongoing legal disputes and amendments to its existing extradition procedures.  It argues that laws and legal norms adjudicating political crimes not only affected the fate of political criminals; they also shaped the rhetoric, strategies, and mobility of revolutionaries and rebels.  Conversely, the Chinese revolution had a significant impact on the history of China's extraterritoriality and the development of the Chinese legal profession and criminal law. | Dr. Jenny Huangfu Day | Summer Stipends | Dr. Jenny Huangfu Day |
| Ended | Research Programs | 3232 | FT29120123 | Awarded | May-23 | Jul-23 | $6,000 | (blank) | | This project examines religiously-inspired insurgencies that have gripped the Central African nations of Congo-Brazzaville and Central African Republic over the past sixty years and locates them in a longstanding history of African grassroots resistance to authoritarian violence. The book that will emerge from this study builds on Central African economic, military, and political histories and is also in conversation with scholarship rooted in the Black Atlantic that identifies the religious corollaries of forced migration, slavery, insurrection, and military campaigns. This work deepens analysis of the fusion of local African spiritual beliefs with a Christ-inspired ambition to be free from radical evil by studying the hymns, prayers, speeches, poems, and military strategies of local societies in Congo-Brazzaville and Central African Republic during the colonial and post-colonial periods. This book manuscript will be submitted to the University of Pennsylvania Press for publication. | Dr. Charlotte Marie Walker-Said | Summer Stipends | Dr. Charlotte Marie Walker-Said |
| Ended | Research Programs | 3233 | FT28604722 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book project analyzes the Korean-language literary archives formed in the space between the Japanese and the US empires by Koreans who migrated from the former to the latter for work. I contend that Korean migrant writers' allegedly limiting condition of not being able to write in English not only put them in a precarious position but also empowered them. Disfranchised in their home country as well as in the place where they settled, they tried to make sense of their perpetual nonbelonging by blending literary and cultural traditions from both sides of the Pacific in an eclectic fashion. In so doing, they came up with innovative political and aesthetic imaginations not readily available either to those whose creativity was circumscribed by colonial censorship laws in Korea or to other ethnic minority writers in the United States who could publish their works in English only after framing their voices for mainstream audiences. | Dr. Yoon Sun Yang | Summer Stipends | Dr. Yoon Sun Yang |
| Ended | Research Programs | 3234 | FT29122023 | Awarded | Sep-23 | Oct-23 | $6,000 | (blank) | | This project explores the forms of aesthetic and political imagination that emerged around one of the most widespread yet understudied narratives in the world -- a tale of desire, deception and escape told all over pre-colonial Africa then spread across the globe by slavery and imperialism. The story tells of a defiant young woman who falls in love with a handsome stranger who turns out to be a malevolent creature in disguise who has assembled a human body for himself out of rented parts. Over the 19th and 20th centuries, this tale was transcribed hundreds of times in dozens of languages across Africa and its Atlantic and Indian Ocean diasporas. Anthropologists searched for it; dozens of creative writers adapted it. This project draws out connections between some of the many people who responded to this story. By illuminating a narrative constellation linking Africa and its diasporas, my work asks how we might broaden humanistic inquiries into the globalization of narrative. | Dr. Tobias Warner | Summer Stipends | Dr. Tobias Warner |
| Ended | Research Programs | 3235 | FT28605222 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | While the ancient Near East is known for its empires, the creation of large and enduring states required centuries of trial and error. The thesis of the book is that fortified regional networks were among the innovations that allowed early states to expand their dominion beyond their city walls, and to annex and administer progressively large territories. The book contributes to humanities scholarship by arguing that fortified regional networks were used as imperial tools rather than simply being defensive in nature.  The proposal requests funding to complete final revisions and other late-stage writing activities. The manuscript is complete and under advance contract with the University Press of Colorado. | Dr. Tiffany C. Earley-Spadoni | Summer Stipends | Dr. Tiffany C. Earley-Spadoni |
| Ended | Research Programs | 3236 | FT29126423 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | "The Classical Past in the Ancient Classroom" offers the first comprehensive account of what and how ancient students learned about the history of Classical Greece and democratic Athens in the centuries following their collapse. I analyze school texts, teaching handbooks, and rhetorical exercises composed after the fourth century BCE in order to address two questions. First, which historical figures and events from Classical Greece did (and did not) feature prominently in ancient school curricula? Second, how did ancient educators preserve the cultural memory of democracy and free expression in imperial societies that supported neither of these institutions? This project proposes that ancient schools became the most important vehicle for preserving the legacy of Classical Greece as a touchstone of democracy to the present day. I am seeking an NEH Summer Stipend to fund the early-stage primary source research for this book-length study. | Dr. Jacqueline Michelle Arthur-Montagne | Summer Stipends | Dr. Jacqueline Michelle Arthur-Montagne |
| Ended | Research Programs | 3237 | FT28606022 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Since 2015, when 890,000 refugees arrived in Germany, the state has funded literary initiatives that feature their voices. This project explores how Germany's approach to bringing non-citizens into the public sphere relates to the ways in which the nation has historically prioritized books and reading as tools for developing the ideal citizen--an educated and worldly-wise individual. This research analyzes how state-funded literary projects in Germany's capital, Berlin, invoke this citizenship ideal as they seek to teach citizens about refugees and introduce refugees to German cultural norms. These projects serve the goal of cultural integration, but, as this book argues, they conflate the statuses of citizen, non-citizen, and world citizen, which hold distinct relationships to the state. This study offers key insights into the practice, possibilities, and limitations of literature and the humanities in addressing recent challenges related to the state's obligations of hospitality. | Dr. Marike Janzen | Summer Stipends | Dr. Marike Janzen |
| Ended | Research Programs | 3238 | FT29127723 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | I intend to prepare a 20-25 page sample translation from Schelling's System of Philosophy in General, along with a proposal to a publisher for a contract for a translation of the entire work (444 pages in the original). The proposal will make the case for the importance of this work for scholarship in German Idealism, since it is Schelling's last major untranslated work. It also has a potentially much wider significance, since it is focused on the philosophy of nature and the relationship of human beings to the natural world. In this moment of ecological crisis, reconsideration, and reimagining, it may be more productive than we yet fully appreciate to return to alternative visions of the true relationship of man and nature. | Dr. Dale E. Snow | Summer Stipends | Dr. Dale E. Snow |
| Ended | Research Programs | 3239 | FT28606822 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | <em>Assisted Emigrants</em> examines state efforts to remove women from Irish workhouses and relocate them to British colonies in Australia, Canada, and South Africa. At the height of Ireland's Great Famine, colonial officials advocated for assisted migration projects as a remedy for both the island's catastrophic situation and the labor shortage plaguing Britain's other colonies; young women from Ireland's workhouses accounted for the majority of these emigrants. At the local level, however, commissioners frequently struggled to implement the plans, as some women refused to participate and colonial officials deemed others unfit. By exploring state-assisted female migration within an imperial context, this project highlights both the construction of power relations crucial to imperial control and also the role of Irish women in Britain's imperial project. | Dr. Jill Colleen Bender | Summer Stipends | Dr. Jill Colleen Bender |
| Ended | Research Programs | 3240 | FT29130623 | Awarded | May-23 | Jun-23 | $6,000 | (blank) | | The project is a book on the reception history of Mark Twain's works in the Soviet Union. With their vivid depictions of antebellum life in the American heartland, Twain's Mississippi writings, especially <em>The Adventures of Tom Sawyer</em> and <em>Huckleberry Finn</em>, became classics of children's literature in the Soviet Union, where they inspired Russian-language exemplars of the genre as well as screen and stage adaptations of the novels. They also served to illustrate racial and social turmoil in the slaveholding American South, enhancing Twain's status as a critic of American inequality and imperialism. The book examines a key episode of cultural transfer and literary translation and reception between the capitalist and socialist worlds. More broadly, it illustrates how the Soviet Union turned cultural products originating in capitalist America into indictments of American society. | Dr. Cassio Ferreira de Oliveira | Summer Stipends | Dr. Cassio Ferreira de Oliveira |
| Ended | Research Programs | 3241 | FT28607122 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The FBI's targeting of Black male leaders such as Dr. King and Malcolm X is now the subject of scholarly and popular lore. Often overlooked, however, are the Black women who endured similar government repression. Gendering Surveillance: Black Women Activists and the FBI charts the rise and fall of the FBI's twentieth-century Counterintelligence Program (COINTELPRO) through surveillance records of Black women activists and allies. The book explains the intertwined histories of the Black Freedom Struggle and the FBI, explores the origins of COINTELPRO; its expansion at home and abroad; and agents' targeting, jailing, and attempted murder of Black women. An investigation of Black women's experiences with government surveillance further elucidates how marginalized groups define democracy and shape the contours of citizenship and civil rights. The project will help deepen discussions about the complicated relationships between rights, government protections, and federal surveillance. | Dr. Ashley Dawn Farmer | Summer Stipends | Dr. Ashley Dawn Farmer |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3242 | FT29131723 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Back East is an intellectual history of twentieth-century writers in the American West who imagined the American East. Scholars typically have examined how easterners imagined the West. They have detailed how images of the heartland farmer, the cowboy, and the outdoorsman had material impact on extractive industries, conservation, and the formation of tourist towns. In Back East, I instead look at how westerners have imagined the East. I center western writers, including Asian American, Latine, Black, and Indigenous authors, whose experiences were never represented honestly or respectfully in the imagined West. In the pages of western print culture, westerners encountered the railroad baron, the dude ranch dude, and the effete intellectual long before they stepped east of the Mississippi River. Like their imagined western counterparts, these figures shaped urban-rural relationships, federal lands policy, and cultural institutions like universities, museums, and libraries. | Dr. Flannery Burke | Summer Stipends | Dr. Flannery Burke |
| Ended | Research Programs | 3243 | FT28607422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | Writing to Resist explores how late-nineteenth century Native Americans living on reservations in the West wrote letters to white Americans to push for justice and self-determination. Western Natives turned the educational goals of the U.S. government on its head, utilizing literacy to decolonize their lives, prevent colonial abuses, and reestablish a sense of sovereignty. Natives knew that English literacy was meant to be a tool that would contribute to the destruction of their cultures, but they did not utilize literacy and the Postal Service in the ways whites expected. In their letters to U.S. officials, allies, and newspapers, Native adults and children criticized U.S. government policies and employees, demanded that treaty promises be kept, and offered their opinions on Indian Affairs. Natives also wrote to fight for land rights and to advocate for advantageous legislation. Their correspondence networks became massive anticolonial machines that stretched across the continent. | Dr. Justin Randolph Gage | Summer Stipends | Dr. Justin Randolph Gage |
| Ended | Research Programs | 3244 | FT29133323 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | The Fellowship is to complete a chapter for my manuscript in progress, "Awkwardness: The History and Art of Unease, 1750-1980." The book is a study in literary-intellectual history as well as a contribution to aesthetic theory. Over the course of the book, I reveal that awkwardness is a significant aesthetic and critical category in Anglophone theoretical and imaginative texts from at least the mid-eighteenth century onward. The book tells two related stories. The first uncovers an intellectual history with theoretical import. "Awkwardness" is an operative concept in aesthetics and social theory with a rich history. My genealogy of thinkers from Adam Smith until today reveals the specific and critical power of the term as an exceptionally precise measure of artistic or social subversion. The second story shows the heuristic power of awkwardness in Anglophone literature through four case studies on William Wordsworth, John Keats, Emily Dickinson, and Elizabeth Bishop, respectively.   | Dr. Alexander Thur Regier | Summer Stipends | Dr. Alexander Thur Regier |
| Ended | Research Programs | 3245 | FT28607622 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | Teaching With Du Bois: Classics and the Future of the Liberal Arts in America explores how W. E. B. Du Bois (1868-1963), a groundbreaking African American scholar and activist, deployed Greek and Roman antiquity in his theories of political education and how his work can help us to rethink the liberal arts in the twenty-first century. This book participates in conversations about racism and anti-Blackness in Classics and it takes the innovations these conversations have prompted to a broader audience, in the academy and beyond, that is invested in the future of the liberal arts. Building on Du Bois's engagement with Classics, from the turn of the twentieth century to after World War II, I explore how the liberal arts create opportunities to listen for and to amplify the voices of those who are absent, and I argue that this practice of listening is essential preparation for life in a multiracial democracy. | Prof. Harriet Fertik | Summer Stipends | Prof. Harriet Fertik |
| Ended | Research Programs | 3246 | FT29135323 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | Brave Humanisms argues that long prior to the cultural revolutions of the 1960s-1980s, Black women writers of the segregation era recognized and resisted the violence of Western humanism. For writers such as Pauline Hopkins, Nella Larsen, Zora Neale Hurston, Ann Petry, Gwendolyn Brooks, and Lorraine Hansberry, the capacity of narrative forms to consider human identities in relation to historical, material, and embodied particularities offered a direct challenge to the exclusionary logic of Western humanism that sustained U.S. segregation (ca. 1896–1964). However, rather than demanding recognition or inclusion by Western humanism, they demanded that we retheorize the human and humanisms altogether. Brave Humanisms recovers these writers' radical reclamation of the human and, in so doing, restores Black women's segregation-era writing to the center of humanistic and post-humanistic study. | Dr. Mollie Amelia Godfrey | Summer Stipends | Dr. Mollie Amelia Godfrey |
| Ended | Research Programs | 3247 | FT28607822 | Closed Out | Jun-22 | Aug-22 | $6,000 | (blank) | | I am requesting a NEH Summer Stipend for 2022 in order to complete archival research on an ongoing project on the use of textiles to fashion Jewish identities in the long nineteenth century.  The goal of my project is two-fold:  (1) to augment our understanding of the role material culture plays in the role of story of belonging and (2)  balance discussions of belonging between community leaders and Jews who were doubly marginalized, that is, both by gentile society and by their fellow Jews.  The end product of this project will be a book called The Fabric of Belonging: Jews and Textiles in the Age of Empire. | Prof. Laura Arnold Leibman | Summer Stipends | Prof. Laura Arnold Leibman |
| Ended | Research Programs | 3248 | FT29136723 | Awarded | May-23 | Jun-23 | $6,000 | (blank) | | This project is the first book-length study of the relationship between black people and haunted houses. I consider how black writers and artists have imagined and engaged with these sites, often as a means of subverting expectations of what constitutes a terrifying place. Gothic iconography, especially the haunted house, carries a different symbolic weight in black imaginaries. The theorist Paul Gilroy uses the image of "ships in motion across the spaces between Europe, America, Africa, and the Caribbean" as an organizing symbol for the black Atlantic. For my book, it is the haunted house that serves as a central motif in this cultural and geographic setting. I argue that this symbol can also be traced and traversed across time, space, genre, and medium, from slave narratives and early travel writing to contemporary literature, cinema, and popular culture. There are no monographs that illuminate this pattern of haunted houses in the black Atlantic. This book makes that contribution. | Dr. Diana Adesola Mafe | Summer Stipends | Dr. Diana Adesola Mafe |
| Ended | Research Programs | 3249 | FT28609322 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | My on-going project of three articles explores Aristotle's view of the role of friendship in the good human life. My project challenges the dominant scholarly line while offering a new appraisal of the role of the friendship books within Aristotle's larger ethical framework. It also reveals the continuities between Aristotle and the later classical tradition's understanding of friendship by contributing to the long-standing debate about the Aristotelian influence on the Stoic doctrine of <em>oikeiôsis</em> (appropriation), the developmental process whereby basic instinctual drives mature into higher order, moral and rational states, including a disposition to value the well-being of others as integral to our own. Aristotle's account of our identification with the good of others is important not only for our understanding of these continuities, but because it offers a compelling case for how we might think of ourselves as naturally fitted for community. | Prof. Allison E. Murphy | Summer Stipends | Prof. Allison E. Murphy |
| Ended | Research Programs | 3250 | FT29137123 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | What do women want to read? Jean Donneau de Visé (1638 – 1710), founder and editor in chief of <em>Le Mercure Galant</em>, one of France's first newspapers, was arguably the first journalist to ask this question, and to recognize the influence of female readers and their social networks. By performing the act of listening to women, <em>Le Mercure Galant </em>situates itself as an intermediary, using the nouvelle (short story) as a vehicle to amplify women's voices. Through these fictions, presented as contemporary true stories, readers learn of situations that in real life women often endured silently: domestic violence, romantic betrayal, dishonor, or simply loneliness. To increase awareness of this important chapter in the history of journalism, I propose to translate four of these tales, texts that are unavailable in a modern edition and have never appeared in English. This is the first step in a larger collaborative project, a bilingual critical anthology of twelve <em>nouvelles</em> from <em>Le Mercure Galant.</em> | Dr. Deborah Bess Steinberger | Summer Stipends | Dr. Deborah Bess Steinberger |
| Ended | Research Programs | 3251 | FT28610322 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | <em>Wheelchairs, Crutches, and Disability in Victorian Literature </em>will be the first monograph to center mobility aids and their users in its approach to analyzing Victorian literary depictions of disability. I argue that mobility aids are not mere peripherals but profoundly shape disabled characters' experiences, narrative arcs, and social and spatial relations within Victorian literature. This project contributes to the study of both literature and disability during a key period in the history of disability. I also contextualize literary representations with a broader examination of how mobility aids are discussed and pictured in nineteenth-century medical journals, newspaper articles, song lyrics, catalogues, and advertisements. An NEH Summer Stipend for June and July of 2022 would enable me to make progress on chapter 4 of the project, which focuses on disabled child characters in Charles Dickens's <em>A Christmas Carol</em> (1843) and Dinah Mulock Craik's <em>A Noble Life</em> (1866). | Dr. Alexandra Rae Valint | Summer Stipends | Dr. Alexandra Rae Valint |
| Ended | Research Programs | 3252 | FT29139923 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | While many Americans have come to accept the complex history and legacy of the Vietnam War, narratives about the draft remain oversimplified, confined to images of draft "dodgers" maneuvering for deferments or protesting in the streets. Selective Justice forces readers to rethink what they know about the draft by shifting the story to the courtroom, where more than 8000 cases involving young men who refused induction into the army gave rise to rich debates among defense lawyers, prosecutors, judges, and Supreme Court justices that ranged far beyond the war itself. Legal battles over the draft forced everyone involved to confront questions at the heart of American life--about individual rights versus collective obligations, about equality and fairness, about the freedom to dissent and to follow one's conscience, and about the power and limits of the law. | Dr. Megan Threlkeld | Summer Stipends | Dr. Megan Threlkeld |
| Ended | Research Programs | 3253 | FT28610422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project examines the fate of World War One veterans in Germany who were targeted by Nazi eugenics policies between 1933 and 1945. Despite the rhetorical importance veterans held during the Third Reich, the regime regarded many soldiers suffering from horrific injuries and psychological trauma to be "inconvenient" reminders of war's devastating consequences. Though little is known about such men, these veterans fell victim to enforced sterilization and even murder in the Nazi's "euthanasia" program. This project will produce a book based on research using actual patient files housed in German archives.  | Dr. Rebecca Ayako Bennette | Summer Stipends | Dr. Rebecca Ayako Bennette |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3254 | FT29140823 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | Richard Montague (1930-1971) was a brilliant American logician and philosopher who, among other intellectual achievements, revolutionized our notion of language with an elegant "simple" theory of meaning that was a major breakthrough and started an entirely new subfield in linguistics and philosophy of language: formal semantics. Montague was also a man with a "complex" multi-faceted personality. He was an extremely accomplished organist, a polyglot, a caring friend, a voracious reader and gifted writer, a wealthy real estate investor, and a gay man, who, unlike many gay men of his generation, openly lived with his African-American partner Bob. Montague was found dead by strangulation in his Beverly Hills home at the age of 40. My project will bring the whole Richard Montague back to light by investigating his intellectual contributions and personal life in order to write a biography that aims to be of interest not only for an academic audience but also for a broader group of readers. | Prof. Ivano Caponigro | Summer Stipends | Prof. Ivano Caponigro |
| Ended | Research Programs | 3255 | FT28610622 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The Epic of Florida recovers an early chapter in the written literature of what would become the United States, the sixteenth-century epic poetry about Florida. General readers--and even scholars--are unaware of the breadth and richness of this material. Completing a long-overdue recovery, this volume includes poems by Juan de Castellanos, Bartolomé de Flores, and Alonso Gregorio de Escobedo, with the primary works supplemented by a critical introduction and scholarly annotation. The translations fill an important gap, establishing how our nation's literary heritage has been multilingual from the beginning. The NEH summer stipend will support research in June-July 2022 at the Archivo de Indias (AGI), Sevilla, Spain. Research at the AGI will allow me to document factual details, often glossed in the poetic flights, thus establishing a measure for understanding the poems' rhetorical purposes and design. | Dr. Thomas Bonneau Hallock | Summer Stipends | Dr. Thomas Bonneau Hallock |
| Ended | Research Programs | 3256 | FT29143523 | Awarded | May-23 | Jul-23 | $6,000 | (blank) | | The Other Frederick Douglass analyzes the work of Black pension attorneys and claims agents who represented the petitions of disabled Black veterans and the poor widows of dead Black soldiers to the U.S. Pension Bureau during the late-nineteenth and early-twentieth centuries. Anchored around the life history of the formerly enslaved Frederick Douglass, a self-taught grassroots Black leader who established himself as a successful and influential pension attorney in New Bern, North Carolina, in 1879, this study employs digital tools to better understand Black legal communities in the post-emancipation South. Building on the rich repositories of Black testimonies embedded in Civil War pension files, the project situates the evidence within a broader political culture shaped by working-class Black people and expands the canon of socio-legal history. | Prof. Brandi C. Brimmer | Summer Stipends | Prof. Brandi C. Brimmer |
| Ended | Research Programs | 3257 | FT28610722 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | My second book, Interface Frictions, studies the effects of unreliable digital infrastructure and flawed interface design. Centering on the experiences of differently-abled users, it advances a new theory of the digital user. It focuses on four newly ubiquitous design features and the type of media consumption each one produces: refreshing and buffering, playback speed and speed-watching, autoplay and binge-watching, and Night Shift and soporific media. These features are growing ever more pervasive yet remain understudied, as scholars and users tend to ignore the ways that digital design shapes temporality, storytelling, and immersion. Interface Frictions fills this lacuna by revealing how the interfaces through which users interact with stories, information, and each other often perpetuate the assumption that every user is able bodied. By studying inequalities of access to media, this work contributes to the growing scholarship on the exclusionary potential of emerging technologies. | Dr. Neta Alexander | Summer Stipends | Dr. Neta Alexander |
| Ended | Research Programs | 3258 | FT29144323 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | This book shows the role of music in women's experiences of colliding consumer and political revolutions from the 1760s to 1820s. Drawing on a material culture framework, it disproves contemporaneous texts that described women's musical practices and possessions as superfluous. Instead, each chapter provides an intimate portrait of elite women, their loved ones, and subordinates, to reveal the ways in which women along trade routes from the East and West Indies used music to relate physically and affectively to one another and to navigate their rapidly changing world. | Prof. Rebecca Dowd Geoffroy-Schwinden | Summer Stipends | Prof. Rebecca Dowd Geoffroy-Schwinden |
| Ended | Research Programs | 3259 | FT28610822 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | In my project entitled To Die Indio. Funeral Rituals, Community, and Mobility in the Colonial City I analyze the cultural and political implications of death in the colonial city of Santiago, Chile. I intend to demonstrate how death became a means of social mobility for subaltern groups that strategically used hegemonic forms of burial such as demanding to be buried in privileged areas of the Cathedral, or making priests carry a high cross (cruz alta) during their funerals, which was a custom saved for Spaniards. Indigenous people negotiated the symbolic forms of dying within the mobile spatial configurations of the colonial cities. These peripheral subjects succeeded in passing as hegemonic subjects through this form of social and spatial mobility. My aim in this project is to trace the strategies in which marginal subject navigated the social fabric to unveil their subversive potential as a reaction to the imperial Spanish domain. | Prof. Javiera Susana Jaque | Summer Stipends | Prof. Javiera Susana Jaque |
| Ended | Research Programs | 3260 | FT29145023 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | Almost one-hundred years ago, modernists writing from the margins of a literary movement—or those who wrote about race, gender, sexuality, class, and ability—provided a counternarrative to the dominant psychoanalytic theory of trauma. "Aesthetics of Survival: Counternarratives of Trauma in American Modernist Literature" traces this alternative history to argue that American authors of the 1920s to 1940s—including Richard Bruce Nugent, Langston Hughes, H.D, Lola Ridge, Djuna Barnes, and Zora Neale Hurston—wrote out of the experience of social injustice to expand representations of trauma. Rather than locate trauma in major catastrophe, sudden accidents, and the imminent threat of physical death, as Sigmund Freud did in his work, these writers depict the impact of durational, intersectional, and collective violences to ultimately emphasize resiliency in the face of oppression. | Dr. Victoria Papa | Summer Stipends | Dr. Victoria Papa |
| Ended | Research Programs | 3261 | FT28612522 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This study offers the first-ever detailed account of the African American beginnings of breaking in the Bronx, New York, during the 1970s. Given the pivotal impact this dance had on hip-hop's emergence, it also disrupts numerous myths and misconceptions that have permeated studies of hip-hop history. More than three-hundred files of untapped archival material, primary interviews, and detailed descriptions of dancing and music are utilized to bring this buried history to life, with a particular focus on the early aesthetic development of breaking, the institutional settings in which hip-hop's expressions arose, and the movement's impact on sociocultural relations throughout New York City during the 1970s. By documenting the overlooked testimony of founding b-boys and b-girls, this book also demonstrates how indebted the movement is to the broader African American tradition of producing music and movement in tandem, and the need to integrate scholarship on the body into the humanities. | Dr. Serouj Aprahamian | Summer Stipends | Dr. Serouj Aprahamian |
| Ended | Research Programs | 3262 | FT29145423 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Today, nearly 4 million people live in U.S. territories. They live under the U.S. flag and hold U.S. passports, but they cannot vote in federal elections. To address how the United States arrived at this state of unequal citizenship, I analyze how U.S. state actors concretized ideas of racial difference in decisions about who and what belonged. From 1848-1917, the United States acquired the territories of New Mexico, Alaska, Hawai'i, Cuba, the Philippines, Puerto Rico, Guam, American Sāmoa, and the U.S. Virgin Islands. While existing work focuses on popular racial depictions of Hawai'i, Cuba, the Philippines, and Puerto Rico, I ask how bureaucrats, legislators, and judges made decisions about civic and political status during this period and through the 1970s. In this extended timeframe, I analyze the variations in racial management across multiple sites of U.S. empire. This project illuminates the racial limits to U.S. democracy and the experiences of colonial populations. | Dr. Katrina Quisumbing King | Summer Stipends | Dr. Katrina Quisumbing King |
| Ended | Research Programs | 3263 | FT28613222 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | I seek NEH funds for a research trip that will provide the foundation for a book on the history of Motown Productions, the film and television arm of Motown Records active in the 1970s and 1980s. Through media like <em>Lady Sings the Blues</em> (1972) and <em>The Wiz</em> (1978), Motown Productions sought to provide an alternative to the dominant, low-budget "blaxploitation" genre by incorporating Blackness into Hollywood norms of prestige. Visiting archives in the Midwest and West Coast that contain documents such as interview transcripts, memoranda, and screenplay drafts will allow me to chronicle how a Black-owned record company utilized its success to pursue a distinct vision of what a Hollywood that includes African Americans looks like. While this behind-the-scenes account of the company's philosophy, successes, and failures is intended primarily for film and media scholars, its address of ongoing issues pertaining to Black media representation and industry power stands to reach a wider audience. | Dr. Landon Palmer | Summer Stipends | Dr. Landon Palmer |
| Ended | Research Programs | 3264 | FT29147423 | Awarded | Jun-23 | Aug-23 | $6,000 | (blank) | | "Buzzards over Texas" reconstructs the history and fate of the people of Sandy Beulah, a settlement of Black landowners in east-central Texas that was destroyed by mob violence in the summer of 1910. They dared to prosper, suffered for their ambition, and were forced into exile. Seven months after the massacre, they testified against their assailants in open court. Their testimony convinced the judge to deny the defendants bail. In this far corner of the Jim Crow South, it appeared, for a moment at least, that men who killed in the name of white supremacy might be held to account. Until they weren't. Although the criminal courts ultimately failed to heed their demand for justice, the resilience and resolve of the Black people of Sandy Beuah teach us that it is never too late to confront and atone for the crimes of our collective past. | Dr. Steven Andrew Reich | Summer Stipends | Dr. Steven Andrew Reich |
| Ended | Research Programs | 3265 | FT28614022 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | I am applying for an NEH Summer Stipend to write a chapter in a five-chapter book. The book as a whole examines the causes, nature, and consequences of Italian Jews' support for imperialism. I argue that between the 1890s and 1930s, Italian Jews took an active part in racializing and controlling indigenous Libyan and Ethiopian Jews. Moreover, by promoting the empire and upholding a racial hierarchy between Europeans and Africans, Italian Jews unwittingly contributed to their own downfall, since Italy's antisemitic campaign (1938–1945) borrowed heavily from earlier anti-black legislation and propaganda. This book breaks new ground. Whereas most studies on Jews and colonialism use the lens of intellectual and legal history, mine is a social history. Using non-traditional sources, it is the first to inquire what ordinary European Jewish women and men thought about empire and how they engaged with it in their daily life. | Dr. Shira Klein | Summer Stipends | Dr. Shira Klein |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3266 | FT29148723 | Closed Out | May-23 | Jun-23 | $6,000 | (blank) | | Poison has been called "a woman's weapon" in fiction and historical records. During a poisoning crisis in Martinique an official noted that "poison is the weapon of the weak, employed by slaves, women and children." He meant that poison was cowardly, but I argue that poison was a tool for disempowered people who could not resort to open, physical force. "Gender, Poison, and Slavery in the Atlantic World, 1677-1865" focuses on enslaved people accused of poisoning, their fears, motives, and hopes. Enslaved women were disproportionately charged with the crime, often as revenge for sexual violence, so the chapter examines the role of gender in accusations and convictions, including when enslaved couples conspired together to poison an owner or overseer. Comparing examples from the United States and the Caribbean demonstrates the intersection of emotional, sexual, and gendered politics that lies at the core of poisoning cases in the Atlantic World from 1677 to 1865. | Prof. Erin Austin Dwyer | Summer Stipends | Prof. Erin Austin Dwyer |
| Ended | Research Programs | 3267 | FT28614222 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book project explores the rise of an authoritative constitutional Founding in American culture, law, and politics during the century after Ratification. It asks how, why and to what effect did the United States develop a constitutionalism enthralled and enclosed by its own origin story. Over ten chapters, The Founding Rules charts a transformation in constitutional ideas and practices. It traces how a divided public, a generation after 1789, turned to the constitutional past to govern their unstable present; it illustrates how this realm of ascribed constitutional history became a locus of power; and it explains how that authority faltered and fragmented around the Civil War only to rise again as a force against Reconstruction. Drawing from a rich and diverse array of archival material expressing constitutional culture, the book will tell readers how and why the Founding was invented, inculcated, reshaped and reaffirmed in the nineteenth century. | Dr. Aaron Hall | Summer Stipends | Dr. Aaron Hall |
| Ended | Research Programs | 3268 | FT29149623 | Closed Out | May-23 | Jul-23 | $6,000 | (blank) | | My project responds to this year's theme by centering Indigenous literacies in a new history of American literature from 901 AD to the digital age. Europeans did not bring literacy to Natives. The colonial conflict brought multiple forms of literacy into contact and conflict. Using innovative methodologies developed in this "textual conflict zone," I show how Indigenous literacies, like pictography, become signs of resistance in the colonial era and of resurgence in the digital present. By explicating literary forms through tribal epistemologies, I connect the dots to demonstrate how ancient Indigenous literacies and media are continuous with the digital present. | Dr. Birgit Brander Rasmussen | Summer Stipends | Dr. Birgit Brander Rasmussen |
| Ended | Research Programs | 3269 | FT28614622 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | Combining methodologies from literary studies, phenomenology, and religious studies, this project uses close readings of <em>The Tale of Genji</em> to make an original contribution to the global history of the senses. The tale's multilayered narrative combines rich sensorial descriptions of the external world, complex internal worlds of characters' thoughts and desires, and the looming presence of the eternal world of Buddhist renunciation. We follow Genji's circuitous path as he moves fitfully between the external, the internal, and the eternal, forever denied stasis. It is the specific tension between the allure of sensory experience and the Buddhist distrust of the senses, I propose, that animates the text's proliferation of looping plots, displaced desire, and obsessive repetition. Sensory experience, then, emerges against the vanishing point of Buddhist disavowal and through the reflective power of the mind. <em>The Tale of Genji </em>activates sensation even as it attempts to overcome it. | Dr. Ashton Lazarus | Summer Stipends | Dr. Ashton Lazarus |
| Ended | Research Programs | 3270 | FT29149923 | Closed Out | Jun-24 | Aug-24 | $6,000 | (blank) | | The book project "Development as Vocation: Latin America in the Neoliberal Era" investigates the resilience of the developmental state in Latin America in a context of a sweeping 'neoliberal turn' that declared it defunct. To do so, it will explore the intellectual, institutional, and personal connections that underpin seemingly isolated policy initiatives in Brazil, Chile, and Colombia uncovering the formation of a regional network of experts with a vocation for development that has so far been dismissed or overlooked. By showing the persistence of developmentalist ideas and institutions, this research project aims at challenging the apparent omnipresence and omnipotence of 'neoliberalism' as ideology and praxis that has been perpetuated even by its critics. | Dr. Maria Margarita Fajardo | Summer Stipends | Dr. Maria Margarita Fajardo |
| Ended | Research Programs | 3271 | FT28616422 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | Turkey's Islamist movement was heavily repressed by a military coup in 1997, but within five years conquered state power and continues to rule almost two decades later. While Islamists developed a robust political program, the movement's influence cannot be explained by focusing on conventional politics (public rallies and elections) alone. Their work in the cultural realm (changing how people think and act) has had a formative impact on politics. Drawing on years of multi-sited fieldwork in Turkey, this book explores how movements leverage cultural production to create sociopolitical change. To do so, it moves from a narrow conception of struggles over power as a coercive force to a broader conception of power as the creation of categories to impose particular notions of reality, demarcate normalcy, and marginalize alternatives. The book uses this framework to explain Islamist mobilization in Turkey and the complex relationship between culture and politics in shaping social reality. | Dr. Zeynep Ozgen | Summer Stipends | Dr. Zeynep Ozgen |
| Ended | Research Programs | 3272 | FT29150523 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | In 1682 the Sultanate of Banten (Bantam, Java) sent an embassy to London. The first such from Southeast Asia, the ambassadors were fêted as diplomatic guests, processed around London, knighted by Charles II, had their portraits painted, and were taken to the theatre, where they attended a performance of the Restoration version of Shakespeare's Tempest. The Javanese reframing of the Restoration Tempest that calls Caliban a "linguist," meaning interpreter, invites us to reread the encounter as a diplomatic engagement. Over the course of the seventeenth century the East India Company conducted a low profile but sustained trade diplomacy in the region. Examining literary allusions to Bantam and the East Indies in English plays from Shakespeare to Dryden, I examine diplomatic issues, such as the problem of mediated representations, arising from negotiated engagements with East Indies polities. Such literary diplomatic thinking shaped ideas of language, race, religion, and difference. | Dr. Su Fang Ng | Summer Stipends | Dr. Su Fang Ng |
| Ended | Research Programs | 3273 | FT28616722 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | My book, <em>Sounding Bodies: Music Physiology and the Queer Overtones of Victorian Literature,</em> argues that new scientific discoveries of music's effects on the body fundamentally shifted how Victorian writers captured corporeal life. As acoustical scientists like Hermann von Helmholtz and John Tyndall learned that music could penetrate the ear, tickle the nerves, and excite the muscles, Victorian writers embraced new opportunities to explicitly represent bodily sensations of pleasure, desire, and intimacy. From Thomas Hardy to Vernon Lee, Victorian writers drew on music physiology to depict and defend those whose gender presentations, sexual desires, and preferred forms of intimacy incited social stigma, legal punishment, or even violence. Though often associated with prudish or conservative attitudes towards gender and sexuality, Victorian literature was in fact full of subversive representations of embodied life. | Dr. Shannon Burke Draucker | Summer Stipends | Dr. Shannon Burke Draucker |
| Ended | Research Programs | 3274 | FT29150923 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Real-Life Heroines studies how women reformers in the Sea Islands historicized their peers in various forms of life writing: journals, diaries, biographies. I study how race and gender intersect in women's textual representations of one another and argue that white women reformers' mostly do-good meddling, mediating, and writing on behalf of enslaved/liberated Black women in fact often silenced or compromised them. I demonstrate how Black women reclaim and transform life writing on their own terms. What once seemed like knots I couldn't untangle—what problems arise when white women narrate Black women's lives? where and how were Black women documenting one another?—actually became my most important throughlines: tensions, silences, revisions, and even painful erasures that white women powerbrokers triggered within print-culture networks designed to protect Black women. Real-Life Heroines then amplifies and studies life writing that Black women published as counternarratives. | Dr. Mollie Elizabeth Barnes | Summer Stipends | Dr. Mollie Elizabeth Barnes |
| Ended | Research Programs | 3275 | FT28617122 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | "Frankenstein's Bride in Contemporary Fiction and Poetry" will survey and analyze sixteen (16) novels and six (6) poems to illustrate how writers have adapted Whale's 1935 visualization of this character to reimagine the intersections of sublime terror, unfettered desire, history, and feminist rebellion. Discussions of the novels will be divided based on their overall representations of The Bride, specifically whether her characterization aligns more with Mary Shelley's proto-feminist politics, or with Victor Frankenstein's paralyzing and destructive fear of female autonomy. The chapter is part of a book project Frankenstein's Bride: A Transmedia Cultural History of Her Own, the first book to document the complete transmedia cultural history of this character. | Dr. Lissette Lopez Szwydky | Summer Stipends | Dr. Lissette Lopez Szwydky |
| Ended | Research Programs | 3276 | FT29153623 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | A mapping project that documents, maps, and analyzes racial language in racial covenants identified in Milwaukee County property records between the years of 1910 and 1960.  In addition, the project will map the actions of those who organized and struggled against the covenants. | Dr. Derek G. Handley | Summer Stipends | Dr. Derek G. Handley |
| Ended | Research Programs | 3277 | FT28619322 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | Am I Not a Sister?: U.S. Women's Abolitionist Literacies in the 19th Century examines the abolitionist texts produced, circulated, and taught by Black and white women. This project will argue that women abolitionists developed activist and pedagogical literacies that opened possibilities for interracial and intra-racial collaboration in the pursuit of Black liberation. A focus on 19th century women's abolitionist literacies historicizes the practices of community literacy and offers an alternative genealogy for thinking about possibilities for feminist coalitional politics. This focus contributes to ongoing scholarly conversations about community literacy, feminist history, and cross-cultural communication. Furthermore, this project speaks to contemporary conversations about the logics of whiteness within feminist history and practice, illustrating the historical complexity and legacy of concepts like abolition, whiteness, feminism, and intersectionality. | Dr. Ruth Danielle Osorio | Summer Stipends | Dr. Ruth Danielle Osorio |
| Ended | Research Programs | 3278 | FT29154623 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | This project examines the ways in which Indigenous peoples and nations strove to define, project, and protect their independence, rights, and sovereignty—both political and cultural—during the Age of Revolutions in North America and the Atlantic World. The project is organized around a series of moments and exchanges—seemingly small encounters that, together, tell a larger story about Native peoples' efforts to assert and maintain their power during the revolutionary era. Despite the violence and acceleration of U.S. settler colonialism that accompanied and followed the American Revolution, the project argues that many Native individuals understood this moment in history not as one of downfall or declension, but as one in which they could assert and define their own power. | Dr. Lori J. Daggar | Summer Stipends | Dr. Lori J. Daggar |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3279 | FT28620922 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | Algerian Women in Conflict examines how local and global artists, activists, and journalists depicted Algeria's civil conflict (1991-2005), a political struggle between the state and insurgents, as a "war against women." It argues that depictions of women's suffering in the war at the hands of "Islamist extremists" helped to prime global audiences for envisioning women as the ultimate victims of Islamic militantism just as U.S. politicians employed such narratives to justify the War on Terror. Yet, these stories obscured the Algerian conflict's greater complexities. Comparing Algerian women's experiences to gendered narratives of the 1990s war from the three countries that followed the conflict closely (Algeria, France, and the U.S.) and drawing on queer and feminist theories of conflict, this project explores the centrality of gender to Neo-Orientalist visions of the Muslim world as expressed through art, literature, and journalism in the late 20th and early 21st centuries. | Dr. Elizabeth Marie Perego | Summer Stipends | Dr. Elizabeth Marie Perego |
| Ended | Research Programs | 3280 | FT29155323 | Awarded | Sep-23 | Oct-23 | $6,000 | (blank) | | This project is an ethnographic and historical study of an ongoing large-scale, government-sponsored tree planting project in the North of England. By 2032, the region—the highly deforested and heavily urbanized birthplace of industrial capitalism—will host 50 million new trees. Called the Northern Forest, this new landscape is meant to both address climate change and improve human lives and livelihoods in a deindustrializing region. Drawing from and contributing to the humanistic social sciences and the environmental humanities, this project asks how planted trees become a forest—using this seemingly simple question to explore issues of environmental care, repair, imagination, and justice. The project also asks how the history of land use shapes the envisioned forest of the future. In so doing, it explores how human-environment relations are enlisted in efforts to imagine and practice living a good life as the climate changes in former industrial centers like the North of England. | Dr. Maron Estelle Greenleaf | Summer Stipends | Dr. Maron Estelle Greenleaf |
| Ended | Research Programs | 3281 | FT28621022 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | No newspaper in American history sold more copies than the New York <em>Daily New</em>s at its height in the mid-20th century. This book project will tell the story of the paper from its founding in 1919, as the first tabloid in the United States, through its struggles to survive in the digital age. Although its ideology has shifted over the years—from apolitical to right-wing to centrist to liberal—each iteration of the <em>Daily News</em> had a populist edge. It aimed not only to inform its readers but also to forge a bond with them, by voicing their fears, fighting their fights, and creating a sense of community based on shared identity. This style of tabloid journalism was often dismissed as unimportant, yet it helped shape the worldview of tens of millions of readers. Relying on archival research, original interviews, and content analysis, this will be the definitive history of an institution that had an immeasurable yet underappreciated impact on American journalism, politics, and culture. | Dr. Matthew Pressman | Summer Stipends | Dr. Matthew Pressman |
| Ended | Research Programs | 3282 | FT29160523 | Closed Out | Jun-23 | Aug-23 | $6,000 | (blank) | | Historically, editorial work has been understood as mitigating error—whether catching misspellings or eliminating excessive turns of phrase. By contrast, my project unveils the often-invisible labor of editors who negotiate the embodied needs of writers and readers. As one of the first monographs to tether material text studies to disability studies, A Word Made Flesh: Disability and Editorship in U.S. Literary Culture reveals how publishing networks recover writing about disability without erasing marks of authors' impairments or access needs from the page. As editorial practices in the U.S. became increasingly standardized with the proliferation of print, nineteenth- and early twentieth-century disabled writers like Emily Dickinson, Pauline Hopkins, Alice Dunbar-Nelson, Helen Keller, Claude McKay, and Zelda Fitzgerald resist this textual conformity by displaying the ways non-normative bodyminds revise literary protocols. | Dr. Clare Mullaney | Summer Stipends | Dr. Clare Mullaney |
| Ended | Research Programs | 3283 | FT28621622 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | My book project, "Picturing the Plan: Stalinist Mass Politics and the Art of Soviet Statistics," examines the history of the Soviet Institute of Pictorial Statistics, or "Izostat." From its founding in Moscow in 1931, Izostat bridged the divide between art and economics. Izostat staff (artists and economists) sought to transform complex economic and planning ideas into simple images that could be easily communicated to any Soviet citizen, regardless of literacy level or mother tongue. In examining how the USSR attempted to take statistical knowledge to the masses, "Picturing the Plan" scrutinizes how modern states mobilize the power of images, and how citizens in one authoritarian regime responded in turn. | Dr. Katherine Zubovich | Summer Stipends | Dr. Katherine Zubovich |
| Ended | Research Programs | 3284 | FT29162323 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | Recent discussions of well-being within analytic philosophy can sometimes come unglued from what real people's lives are actually like. My monograph, "Well-Rounded: A Theory of the Good Life," fills this gap: I show that we have not paid enough attention to the value of being well-rounded. I explore what makes it good to be well-rounded, and I show that taking well-roundedness seriously has profound consequences for other areas of normative inquiry. Understanding the full value of well-rounded lives changes how we theorize about well-being more generally, how we evaluate success and failure, and how we consider which goods a just society should distribute fairly. To make this case, I draw on research from political theory, cultural theory, psychology, and economics as well as philosophy; the resulting monograph will be of interest to philosophers, other humanists, and lay readers interested in the personal or academic study of well-being and meaning in life. | Dr. Amy Elizabeth Berg | Summer Stipends | Dr. Amy Elizabeth Berg |
| Ended | Research Programs | 3285 | FT28622122 | Awarded | May-22 | Jun-22 | $6,000 | (blank) | | Minnette de Silva and a Modern Architecture of the Past is a book manuscript that contends with the politics and aesthetics of heritage through the study of a singular intellectual and creative career shaped by violent upheaval in Asia. By focusing on visually precise objects and new custodians of history, it aims to refine languages for thinking about politics and the problematic global promise of the modern, through architecture, feminist imaginations, communal violence, and ideological confrontation. My paradoxical formulation, "a modern architecture of the past," unlocks complex heritage debates illuminated in the work of the eponymous subject in international settings and within postcolonial Sri Lanka, in which claims upon select pasts became the basis for linguistic, cultural, and territorial wars. The NEH Summer Stipend will support the culmination of research and completion of a scholarly book. | Dr. Anooradha Iyer Siddiqi | Summer Stipends | Dr. Anooradha Iyer Siddiqi |
| Ended | Research Programs | 3286 | FT29162723 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | This project documents the underrepresented voices of Appalachian communities who have experienced—and creatively responded to—waves of displacement because of extraction. Using public humanities and engaged research methods, I will document a new phase in this history in Martin County, Kentucky: after coal mining came to an end in the early 1990s, county residents began using a former strip mine as a de facto county park for outdoor recreation and visiting family cemeteries. In 2020, a solar project was announced that will introduce utility-scale renewable energy but also enclose Martiki, putting an end to its public life. This project seeks to advance the humanities' contribution to scholarship on economic and energy transition in extraction zones by using story and cultural expression to document the loss, creativity, and cultural practices associated with this landscape transformation. | Dr. Karen Rignall | Summer Stipends | Dr. Karen Rignall |
| Ended | Research Programs | 3287 | FT28622522 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | My book project provides powerful evidence for the continued life of Islamic philosophy through a systematic analysis of the Muslim philosophical theologian Fakhr al-Dīn al-Rāzī's (d. 1210) views on the nature of the human being, knowledge, and the cosmos. I posit that al-Rāzī's early engagement with the occult and a steady interest in Avicennian philosophy produced a conversion to what he conceived of as a kind of perennial transcendental philosophy that finds fullest expression in Islam. I also consider al-Rāzī's role in the evolution of Illuminationist philosophy, a school of mystical-philosophical thought that is currently solely traced to the philosopher Suhrawardī al-Maqtūl (d. 1191). Lastly, I reflect on the ramifications of the disconnect between modern secular notions of knowledge and those of al-Rāzī's time, including the dismissal of alternative forms of philosophical engagement as well as the devaluation of non-secular understandings of the human and knowledge formation. | Dr. Nora Jacobsen Ben Hammed | Summer Stipends | Dr. Nora Jacobsen Ben Hammed |
| Ended | Research Programs | 3288 | FT29163923 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | This project concerns the murderous reparative vision at the heart of ecofascism, focusing on far-right groups in the NW United States. This vision took spectacular form in recent shootings by avowed ecofascists, but my study takes up the quiet work that fueled them. For if these shooters aspired toward world-breaking violence, they did so knowing others were preparing the Eden that would supposedly sprout up from the remains. For decades, white supremacists have kept busy claiming bioregions, going vegan, recruiting men on hikes, and laboring in other ways to graft whiteness onto planetary futures. These quotidian efforts are not at odds with ecofascist terror. They are precisely where that terror is being cultivated. It is therefore urgent to understand the concept-world that gives them traction: one that links elimination to repair, rendering violence legible as environmental care, and where mass shootings can be pitched as preemptive strikes against the ravages of climate change. | Dr. Chloe Ahmann Kessler | Summer Stipends | Dr. Chloe Ahmann Kessler |
| Ended | Research Programs | 3289 | FT28623522 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | I am seeking an NEH Summer Stipend to complete research for the first chapter and epilogue of my book project. The book examines how contemporary choreographers in Senegal recalibrate national and transnational constructions of gender and sexuality through dance practice, pedagogy, and performance. Positioned in both a climate of severe gender and sexual regulation in Senegal and the progressive international contemporary dance touring circuit, the book seeks to understand how artists navigate these entangled spheres. Drawing on several years of ethnographic research, the book illustrates the contemporary dance studio and stage as privileged sites of knowledge production about gender and sexuality. It argues that artists code their bodies as variously legible for diverse audiences on local and global stages as a tactic to put forth performances of gender and sexuality that evade disciplinary norms. | Dr. Amy Elizabeth Swanson | Summer Stipends | Dr. Amy Elizabeth Swanson |
| Ended | Research Programs | 3290 | FT29168723 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | Capital Entertainment: Stage Work and the Origins of the Creative Economy, 1822-1916 is the first monograph to analyze the rise of the U.S. entertainment industry with supporting players at center stage. More than just curious personalities in a niche business, non-star performers across genres ensured that the show went on and negotiated a new world of work arranged around trusts and syndicates. Stage workers began the nineteenth-century in small, self-organized groups of artisans, and they ended the century working inside one of the largest and earliest forms of global, export-oriented capitalism. In the process, they self-consciously attempted—and sometimes succeeded—to assert control over their employment conditions and the meaning of their work. In historicizing the creative economy as a conceptual and material relation rooted in the long nineteenth century, I how the industrialization of performance shaped how we understand and value the work of art today. | Dr. Rachel Miller | Summer Stipends | Dr. Rachel Miller |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3291 | FT28624322 | Closed Out | Aug-22 | Sep-22 | $6,000 | (blank) | | I plan to produce a monograph that investigates the Smithsonian Institution's programming in and patronage of jazz music. Since the 1960s, the Smithsonian has been a prominent steward, patron, and impresario for jazz music through its recording anthologies, public concerts, and academic symposia as well as large-scale oral history projects, archival collections, and exhibitions. My book will explore how the Smithsonian has navigated its national/international reach as an institutional steward of a Black American art form and its role as a local stakeholder in Washington DC's cultural ecosystem. Within the field of jazz studies, this work will give needed attention to the role of federal institutions as patrons and will contribute to an emerging body of work chronicling the post-1950 history of jazz in Washington DC. Broadly, the project considers the roles large institutions play within local arts economies and will thus contribute to the fields of cultural and arts policy studies. | Dr. Christi Jay Wells | Summer Stipends | Dr. Christi Jay Wells |
| Ended | Research Programs | 3292 | FT29169523 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | My book project, "Ruins and Glory," is the first major study of the Spanish Civil War's impact and legacies in Latin America. The Spanish Civil War (1936-1939) saw right-wing insurrectionists work to overthrow a progressive elected government, and Latin American partisans saw its outcome as fundamental to their own political struggles, which similarly pitted a social, spiritual, and economic order rooted in Iberian empire against the demands of modern secular democracy. "Ruins and Glory" reveals the Spanish war to have been a trans-Atlantic affair, and also shows how its organizations, causes, and actors played key roles in the insurgencies, dictatorships, and social movements of Latin America's Cold War years. It thus reinterprets the region's twentieth-century history, sheds light on the dynamics of decolonization, and, in demonstrating the longevity and reach of the ideas behind the Spanish Civil War, helps explain the return of socialism, fascism, and anti-fascism to the global stage today. | Dr. Kirsten Weld | Summer Stipends | Dr. Kirsten Weld |
| Ended | Research Programs | 3293 | FT28625222 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | At the turn of the nineteenth century, law in the Southeast was a multicultural phenomenon. In my larger project, "Law's Borderlands," I reconstruct the complex legal world of the Florida borderlands, showing how Indigenous peoples, Spaniards, African Americans, and Anglo-Americans created a cosmopolitan legal order in this contested region after the American Revolutionary War. I argue that, during the repeated upheavals that threatened lives, livelihoods, and sovereignties, cross-cultural law and justice served as a tool that many Seminoles, Lower Creeks, Mikasukis, Spaniards, and African Americans–and a few Anglo-Americans–used to control local violence, bolster their alliances, and block U.S. expansion into East Florida. My research completes this larger work, the first book to examine the cross-cultural legal history of the late colonial Florida borderlands and illuminate the plural dimensions of law in the making of the American South and in our nation's founding and development. | Prof. Nancy O. Gallman | Summer Stipends | Prof. Nancy O. Gallman |
| Ended | Research Programs | 3294 | FT29170323 | Awarded | May-24 | Jul-24 | $6,000 | (blank) | | The Afro-Turks represent a cross-cultural encounter and an emergent history. The modern-day descendants of enslaved peoples, the Afro-Turks hail from the global expanse of the Ottoman Empire in northern and eastern Africa.  However, only in the last 20 years have scholars chronicled Afro-Turk heritage, including their efforts toward state recognition, education opportunities, political office holding, and economic development.  I am applying for a 2022 NEH Summer Stipend to collect oral histories and build a digital archive of Afro-Turk citizens, particularly their experiences in political empowerment and national engagement.  Entitled Creating a Digital Archive for Afro-Turk Oral Histories, this project aims to fill a knowledge gap that exists between African American Studies and Middle Eastern Studies. The intended audience are scholars of African diasporic studies, who are students of African American and Africana Studies, as well as Middle East Studies. | Dr. Nikki Lynn Marie Brown | Summer Stipends | Dr. Nikki Lynn Marie Brown |
| Ended | Research Programs | 3295 | FT28625422 | Closed Out | Jun-23 | Aug-23 | $6,000 | (blank) | | My book project, Disruptive Minds: Madness in the Early French Atlantic, argues that madness exposes the workings of and transgressions against colonial power in the seventeenth- and eighteenth-century French Atlantic. Positioned at a rich intersection of critical disability, gender, and race studies, this research stands to make a significant contribution to understandings of imperialism and resistance in the francophone world and beyond. The five chapters explore competing worldviews and embodied experiences of madness for the diverse populations of the colonial Caribbean. Since mental disability often implied transgressions of expected behavior, my book represents a unique opportunity for interpreting the ways marginalized groups negotiated, suffered under, and struggled against colonialism and slavery. | Dr. Ashley Meredith Williard | Summer Stipends | Dr. Ashley Meredith Williard |
| Ended | Research Programs | 3296 | FT29172623 | Closed Out | Jun-23 | Aug-23 | $6,000 | (blank) | | In the lead-up to the US's entry into World War I, the government required foreign-language newspapers to submit article translations to censors before publication. Publications faced fines or suspended mailing privileges for any objectionable material. While these laws impacted all newspapers, they created particular problems for Yiddish newspapers, which the government assumed were especially unpatriotic. In response, politically conservative and radical Yiddish newspapers alike reshaped their ideological agendas and forged alliances across political and linguistic boundaries. Together, they crafted narratives that privileged the seamless convergence between Jewish culture and American patriotism. Historically, scholars have emphasized the comparative freedom of expression afforded to Jews in the US. By focusing on a moment when that freedom was not guaranteed, this book project excavates the contentious origins of these narratives and how they diverged from historical realities. | Dr. Ayelet Brinn | Summer Stipends | Dr. Ayelet Brinn |
| Ended | Research Programs | 3297 | FT28626022 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | Fit Citizens explores how African American women used physical exercise to demonstrate their "fitness" for citizenship from the 1890s to the 1950s—a time when physically fit bodies garnered new political meaning. It will be the first monograph on the history of black exercise and seeks to expand conventional frameworks of health and citizenship in the humanities, particularly in the fields of history, Black Studies, Women's and Gender Studies, and American Studies. The project shows that black women asserted their moral and physical fitness for citizenship through calisthenics, gymnastics, sports, walking, and other forms of cardiovascular exercise. In placing black women squarely within the history of American fitness, the book decenters labor as the primary mode of black mobility and physicality. It prompts humanities scholars to think more literally, and in effect more critically, about how African Americans actually "exercised citizenship." | Dr. Ava Purkiss | Summer Stipends | Dr. Ava Purkiss |
| Ended | Research Programs | 3298 | FT29174123 | Closed Out | May-23 | Jun-23 | $6,000 | (blank) | | I am applying for an NEH summer stipend to support an intensive writing period—mid-June through mid-August of 2023— that will allow me to make substantive progress on chapter five of my second book, Temple of Great Happiness: a Soto Zen Community in Hawai'i. This book project will address contemporary Zen Buddhist religious and social life in Hawai'i by focusing on the evolving cultural practices of Daifukuji Soto Mission, a particular hundred-year-old Soto-Shu Zen congregation in Kona that is increasingly comprised of a unique mix of heritage and non-heritage practitioners. | Dr. Jessica Marie Falcone | Summer Stipends | Dr. Jessica Marie Falcone |
| Ended | Research Programs | 3299 | FT28626322 | Closed Out | Jan-23 | Feb-23 | $6,000 | (blank) | | Dangling Ethnographic Collections is a book project to document, contextualize, and theorize ongoing collaborative work to revitalize the un-curated ethnographic holdings of the 19th century Oberlin College Natural History Museum. The project's theoretical scaffolding locates materiality as a thread drawing together areas in current pedagogy, humanities scholarship, and Indigenous cultural heritage revitalization efforts. As an anthropological archaeologist I explore how diverse "dangling" objects of cultural patrimony–from an Alaska Native seal gut bag to Micronesian coconut fiber armor–serve as material nodes connecting multiple stakeholders, from an object's source community to liberal arts students. Extending practices from critical museology, such as community consultation and physical handling, to the vastly overlooked extra-museum context helps elucidate the diverse meanings collected objects assume today and the ethical conversations that mediate them. | Dr. Amy Vlassia Margaris | Summer Stipends | Dr. Amy Vlassia Margaris |
| Ended | Research Programs | 3300 | FT29178223 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | A famous fourteenth-century handwritten book, Oxford, Merton College MS 284, contains unnoticed works by John Wyclif (~1330-1384), one of the most influential religious, political, and academic figures of the middle ages, as well as responses to Wyclif's views by one of his contemporaries. But Merton 284's connection to Wyclif has never been noticed. The result of this project will be an article in which I establish the connection of four texts in Merton 284 to Wyclif. Most significantly, I will show through rigorous textual analysis that one of these texts is a previously unknown work by Wyclif that sheds new light on his intellectual development. | Dr. Richard Jordan Lavender | Summer Stipends | Dr. Richard Jordan Lavender |
| Ended | Research Programs | 3301 | FT28626722 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The aim of the proposed project is to enrich our understanding of the history of Mexican philosophy by translating Samuel Ramos's <em>Toward a New Humanism</em> (1940) from Spanish to English and writing an introduction, commentary, and analysis of this 105-page text in the form of a monograph. I will include my translation as an appendix to the monograph and discuss its contemporary relevance to philosophy and the other humanities in the concluding chapters. The overarching thesis of the monograph is that Ramos's more famous and provocative text, <em>Profile of Man and Culture in Mexico</em> (1934), which was enormously influential in Mexican letters—as well as Latin American, Chicanx, Latinx, and ethnic studies – has not been fully understood because scholars do not read it as the first installment of a much larger project, which I refer to as Mexican humanism. I also argue that 20th century Mexican philosophy, as a tradition, ought to be understood as the development of Mexican humanism. | Dr. Robert Eli Sanchez Jr | Summer Stipends | Dr. Robert Eli Sanchez Jr |
| Ended | Research Programs | 3302 | FT29178723 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | The proposed project contributes to two conversations within the social sciences and public humanities, which also engage the NEH's "A More Perfect Union" initiative: 1) It addresses the experiences of Indigenous peoples living in settler colonies by critically re-examining censuses and other primary sources to reclaim information about Mi'kmaw individuals, families, and communities. 2) The project also supports the Mi'kmawey Debert Cultural Centre (MDCC) in Nova Scotia, Canada, which is developing an innovative model for preserving and disseminating archival, oral historical, and archaeological records related to the Mi'kmaq. The final product will be an article submitted to The Public Historian that asks: Given that state-sponsored records often erase, obscure, misrepresent, and denigrate Indigenous lives, how can researchers identify and disseminate information about past Indigenous experiences from such documents in ways that honor Indigenous worldviews and language? | Dr. Michelle Anne Lelievre | Summer Stipends | Dr. Michelle Anne Lelievre |
| Ended | Research Programs | 3303 | FT28627722 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | "Military Mujeres: Mexican American and Puerto Rican Women in the World War II U.S. Armed Forces" explores the history of Latina military personnel in the Second World War and the ways in which the military institution served as an avenue for Mexican American and Puerto Rican women to challenge traditional gender roles, better their socio-economic status, and fight for access to first-class U.S. citizenship and civil rights both during and after the war. In focusing on two different populations of Latinas, "Military Mujeres" is also significant in its use of both comparative and relational lenses to explore the arbitrary social constructions of race and gender that federal officials imposed on women from various Spanish-speaking communities, and the implications of these federal policies on the wartime and postwar lives of Mexican American and Puerto Rican military women. | Dr. Elizabeth Rachel Escobedo | Summer Stipends | Dr. Elizabeth Rachel Escobedo |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3304 | FT29179723 | Closed Out | Jul-23 | Sep-23 | $6,000 | (blank) | | Christian Wedsted (1720-1757) crossed the Atlantic in 1753 as a Moravian missionary heading to Bethlehem, Pennsylvania. While many travelers chronicled their transatlantic journeys, Wedsted chose to create two versions of his adventure in formal Latin verse, imitating the preferred forms of the ancient Roman poets Ovid and Horace. These two poems are among the 50 Latin poems that Wedsted composed during his time in Germany, England, and Pennsylvania. Wedsted's oeuvre includes birthday poems, impassioned Moravian religious verses, and personal anecdotes about life on the colonial frontier. At around 1200 lines, these 50 poems make up one of the largest extant collections of 18th-century Latin poetry from the Americas. This project offers a new perspective on the use of Latin in the Early Modern Americas and a window into a unique moment in American history by making these poems accessible for the first time in a critical edition with an accompanying commentary and translation. | Dr. Aaron Palmore | Summer Stipends | Dr. Aaron Palmore |
| Ended | Research Programs | 3305 | FT28628822 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | The Division of Pomology was created in 1886 as part of the United States Department of Agriculture (USDA) to optimize American fruit production. This research and educational unit created 7,584 depictions of hundreds of fruit varietals made by nearly two-dozen artists. At its root, this massive pomological illustration project, which operated from 1886 until 1942, was a nationalistic endeavor to position the United States as a dominant fruit-producing nation. Watercolors, drawings, wax models, and lithographs made or commissioned by the Division of Pomology helped to shape a key agricultural industry while contributing to the appearance and taste of the fruits we eat today. This interdisciplinary analysis, drawing upon both art history and food studies, will situate pomological illustrations made by artists in the Division of Pomology within the contexts of botanical illustration, agricultural technology, USDA policy and regulation, and the American market for orchard fruits. | Dr. Lauren Marie Freese | Summer Stipends | Dr. Lauren Marie Freese |
| Ended | Research Programs | 3306 | FT29183023 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | African American southerners premised their post-World War II campaigns against segregated schooling on the idea that the state had an obligation to safeguard their children's safety. Yet in Louisiana, as in much of the region, Black children's vulnerability increased as school districts implemented desegregation during the 1960s and 1970s. Black students experienced exclusion from activities, attacks, and discriminatory discipline. By the mid-1970s, researchers identified significant disparities in the suspension and school-based arrest of Black students. This book project seeks to understand how and why this merger between the state's educational and carceral functions occurred and its consequences for Black youth. It explores these questions through the case of Gary Tyler, a Black teenager whom an all-white jury wrongfully convicted of first-degree murder following the 1974 fatal shooting of a white student during a racial brawl at their desegregating high school in Louisiana. | Dr. Walter C. Stern | Summer Stipends | Dr. Walter C. Stern |
| Ended | Research Programs | 3307 | FT28630122 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | The proposed book examines the Cherokee Nation's print culture in the midst of US imperial expansion and forced migration. Between 1828 and 1861, Cherokees printed in prodigious numbers – over three million pages in just the first five years after establishing their press. Yet in existing scholarship, little focus has been given to the Protestant pamphlets (tracts, hymnbooks, and parts of the Bible) that always constituted the majority of imprints. Mobilizing textual and material methods, my book seeks to align religious printing alongside other emergent forms of Cherokee social and political action, and argues that these publications enacted sovereignty in a Christian key. Primarily a work of American religious history, the project will speak to several humanistic fields including history, literature, the history of the book, and Native American and Indigenous studies. It also aims to advance civic education by contributing to our knowledge of Indigenous intellectual contributions. | Dr. Sonia Hazard | Summer Stipends | Dr. Sonia Hazard |
| Ended | Research Programs | 3308 | FT29186923 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | My project examines the history of slave emancipation from a new perspective by unpacking poverty's central and multi-layered significance to the Anglo-American emancipation process. The history of this process has long been told as the story of a transition from slavery to freedom. Yet my work argues that any such narrative is incomplete without an understanding of how the problem of poverty and attempts to respond to it shaped the conceptualization, implementation, and experience of emancipation throughout the Anglo-American world. This project thus traces the historical relationship between slavery's abolition and the emergent forms of racialized and global inequality that began to coalesce in slavery's wake. It uncovers how poverty left its mark on the world that slave emancipation made. | Dr. Christopher Michael Florio | Summer Stipends | Dr. Christopher Michael Florio |
| Ended | Research Programs | 3309 | FT28632022 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book project explores a series of differently located international attempts to promote a positive image of Islam on the world stage from the 1970s through the 2000s. It examines how American and British governments, international interfaith organizations, and domestic civil society groups crafted new images of Islam in the international sphere. This project contributes to conversations about the representation of Islam by examining how positive portrayals of "good Islam" responded to, made space for, and perhaps prompted, anti-Muslim fears and hostilities. | Dr. Kathleen Foody | Summer Stipends | Dr. Kathleen Foody |
| Ended | Research Programs | 3310 | FT29188523 | Closed Out | May-23 | Jun-23 | $6,000 | (blank) | | Citizenship has become an important analytical concept for historians but mainly in relation to democracies. This is the first monograph to use it as a window onto Fascist Italy. Citizenship's two dimensions – marker of national belonging and warrant of rights – offer an ideal perspective from which to explore Fascism's central projects: asserting and expanding power in relation to other peoples and territory, and redefining the relationship between regime and citizen. I show that, surprisingly, the Fascists left preexisting citizenship legislation unchanged, actually extended citizenship to imperial subjects, and retained it for Italian Jews even after 1938. For all the regime's attack on established liberal norms, I argue that it was deeply affected by new international understandings of sovereignty and self-determination. Finally, all too relevant for today, I show how an authoritarian regime could supplant democracy and yet draw considerable internal and international support. | Dr. Roberta Pergher | Summer Stipends | Dr. Roberta Pergher |
| Ended | Research Programs | 3311 | FT28634222 | Closed Out | May-23 | Jul-23 | $6,000 | (blank) | | The history of the Caribbean traces a poetics of catastrophe. "Eye of the Hurricane" examines an interrelated politics of catastrophe, which uniquely transformed the urban and visual landscapes of the region during the modern era. Due to major shifts in climate caused by El Niño-Southern Oscillation weather effects, the decade of the 1920s and into the 1930s witnessed the most hurricane activity known in the Caribbean for the past 500 years. Those storms, I argue, allow for critical reassessments of Caribbean visual and spatial cultures, past and future. The monumental building projects and visual works that followed devastating storms in Havana (1926), San Juan (1928), and Santo Domingo (1930) demonstrated how Caribbean modernity has constructed "natural disasters"-- particularly hurricanes and their aftermath. Today, as the region faces new threats due to human-made climate change, this study offers critical insights into the visual, material, and cultural politics of natural disasters. | Dr. Joseph Ressler Hartman | Summer Stipends | Dr. Joseph Ressler Hartman |
| Ended | Research Programs | 3312 | FT29190423 | Closed Out | Jul-23 | Aug-23 | $6,000 | (blank) | | This proposal seeks to complete the first comprehensive, scholarly English translation of the philosophical works of Jacqueline Pascal, and her better-known brother Blaise. While both were prolific, few of their philosophical works are translated. There is only one published English volume of Jacqueline's writing, and it does not focus on her philosophy; her work on, e.g., ethics and feminism, is still unavailable. Blaise's work largely remains untranslated also or is translated from manuscripts now known to contain errors, follow old translating norms, are out of print, or some combination of these. As a result, many important philosophical works are overlooked. Our book is under contract and will be complete by 05/31/2023 except for scholarly annotations and introductions to each included work. Since 2023 is the 300th Anniversary of Blaise Pascal's birth, if awarded the NEH Summer Stipend, I will complete the final steps in time for the book to be promoted during those celebrations. | Dr. Daniel Paul Collette | Summer Stipends | Dr. Daniel Paul Collette |
| Ended | Research Programs | 3313 | FT28635422 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | I am seeking an NEH summer stipend to support archival research and early writing toward an intellectual biography of Grace Lee Boggs, one of the most significant democratic activists and intellectuals of the 20th-century U.S. The project will situate Boggs in a radical American pragmatist tradition, a tradition that runs from John Dewey and Jane Addams to Cornel West. I will consider the philosophical roots of Boggs's theory of social change in Hegel, Marx, and the American pragmatists; the practices of conversation and disagreement among political friends that generated and sustained what she called "dialectical humanism"; and the spiritual dimensions of her thought and praxis. Building on recent scholarship on Boggs, I will consider the development of Boggs's thought and explore her insights into the formation of communities capable of political friendship and spiritual transformation. | Dr. Molly Farneth | Summer Stipends | Dr. Molly Farneth |
| Ended | Research Programs | 3314 | FT29693424 | Awarded | May-24 | Jul-24 | $6,000 | (blank) | | The Golden Age of Mexican cinema (1936-1956) is understood as a moment when domestic film production challenged Hollywood with iconic films, culturally specific genres, and homegrown stars. Using archival material produced by industry labor unions and the Mexican and U.S. governments, the trade press in both countries, and photographs, I offer an analysis of the Mexican film industry during this period as an industry. I argue that rather than a copy of Hollywood, the Mexican film industry was distinctly produced through conflict and collaboration between Mexican workers and Mexican and US investors, distributors, and state agencies. My research demonstrates the role that nationalist rhetoric, protectionist policies, and transnational networks of capital, technology, and expertise played in the formation of Golden Age Mexican cinema, providing a historical antecedent for the transnational connections that characterize the Mexican film industry today. | Dr. Laura Isabel Serna | Summer Stipends | Dr. Laura Isabel Serna |
| Ended | Research Programs | 3315 | FT28636022 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | From Enlightenment to Development: The Idea of Economic Growth in 19th-Century Latin America investigates the administrative state building projects of newly independent nations in relation to the 20th-century developmental state. The ideas and practices of fomento, translated as development or promotion, were at the heart of defining and advancing young nations. With roots in the Spanish Enlightenment, fomento promoted progress and prosperity via project-based state intervention. The farmers, laborers, and industrialists targeted by such projects remade them to suit their needs, cementing an expectation of state support for economic development in service of growth. Initial chapters examine emerging ideas of national wealth and the administrative institutions responsible for it. Studies of specific projects then ground the book in the lived experience of those intended to enact growth. | Dr. Casey Marina Lurtz | Summer Stipends | Dr. Casey Marina Lurtz |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

### Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3316 | FT29726624 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | "Painting Native America" is a humanities project combining history, art history, and Indigenous Studies. It traces three generations of Indigenous artists who established a place for Native art in North American culture and society. Beginning in the early twentieth century, Indigenous artists used art to change perceptions about Indigenous culture, craft new historical narratives, and address political movements impacting their communities. They also struggled with material circumstances and discrimination related to making a living as Indigenous artists. It is important this history focusing on both their lives and work is understood by today's Indigenous artists and the institutions supporting them, so Indigenous art might go further to empower Native peoples. "Painting Native America" thus speaks to NEH's "A More Perfect Union" area of interest, by bringing "the perspective of the humanities to questions of racial justice" and addressing "the experiences of Native Americans." | Dr. Nicolas Rosenthal | Summer Stipends | Dr. Nicolas Rosenthal |
| Ended | Research Programs | 3317 | FT28636522 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | During the early 1970s, imprisoned workers in North Carolina and across the nation launched a surprisingly successful movement to unionize. This book captures the electrifying moment when the unionization of the incarcerated seemed possible, and it explains how it was lost, giving rise instead to a new bureaucratic prison system awash in unenforceable constitutional rights. State officials, I show, leveraged imprisoned people's newly expanded constitutional rights—and the bureaucratic structures implemented in response to them—to thwart prisoners' ability to organize. They then redirected those structures to shore up their power and serve as barriers between prisoners and the courts. By illuminating how imprisoned people's legal victories undermined their broader goals, this project reframes our understanding of the origins of today's prison practices, connects the prisoners' rights and labor movements, and offers new insight into the decline of liberalism after the 1960s. | Dr. Amanda Hughett | Summer Stipends | Dr. Amanda Hughett |
| Ended | Research Programs | 3318 | FT29729024 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | The project for which funding is sought is a five-chapter monograph about the development of mental health services in the state of New Mexico, and the conflicts among the state's diverse cultural and ethnic groups over defining mental health and mental illness. Elite "Spanish-Americans" joined with Anglo-Americans to found the Territorial Asylum of New Mexico, later renamed the New Mexico State Hospital, as part of a political infrastructure for improvement that would prove that the territory was "civilized" enough for statehood. Poorer Nuevomexicanos, indigenous people, women, and people who came to the asylum from the prison system were on the receiving end of this colonialist vision. | Prof. Jamie Lara Bronstein | Summer Stipends | Prof. Jamie Lara Bronstein |
| Ended | Research Programs | 3319 | FT28637822 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | This book provides an overdue examination of the four feature films Elaine May directed between 1971 and 1987, a period during which she was one of the only female filmmakers working in Hollywood. A primary contention is that May is a purveyor of cinematic discomfort, a director whose commitment to unsentimental truth-telling led her to make singular and often unsettling demands upon viewers. Through close analyses of her films—<em>A New Leaf</em> (1971), <em>The Heartbreak Kid</em> (1972), <em>Mikey and Nicky</em> (1976), and <em>Ishtar</em> (1987)—I suggest that May's unorthodox approach to characterization, narration, and genre is at once a defining feature of her cinema, and one that has been overshadowed by a critical emphasis on her persona. My project addresses this oversight by exploring both the textual expressions and rhetorical implications of May's unique brand of cinematic non-conformism. | Dr. Elizabeth Aimee Alsop | Summer Stipends | Dr. Elizabeth Aimee Alsop |
| Ended | Research Programs | 3320 | FT29732624 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | During the U.S. Civil War, a peculiar type of art became wildly popular in the North: intermedial images. To create such images, artists repurposed existing visual motifs and translated them into a range of media in much the same way that modern memes borrow imagery from a variety of sources. The book I am writing offers the first comprehensive study of these compelling hybrids. I contend that intermedial images resonated with Northerners grappling with war-induced trauma that threatened their shared sense of identity. Unlike previous scholarship, my study takes a broad view of nineteenth-century visual culture, arguing that the meaning of individual wartime images was forged through exchanges across media and viewing formats. The book thus provides the humanities with a new model for understanding the active role of the visual in navigating profound social crises. A NEH Summer Stipend will allow me to finish the manuscript by supporting the research and writing of the final chapter. | Dr. Maura Lyons | Summer Stipends | Dr. Maura Lyons |
| Ended | Research Programs | 3321 | FT28638222 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | Scholars often describe liberty of conscience as an enduring legacy of the revolutionary upheavals in the mid-seventeenth-century British world, situating its emergence in a puritan context. My book, Catholicism and Revolution in the British World, 1630–1673, expands our understanding of these developments, by arguing that Catholics of various ethnicities residing in the British world — British, Irish, European, indigenous American, and Kongolese — contributed to these debates. Utilizing new archival evidence, I examine how Catholics used both colonial experimentation and revisions of the explicitly anti-papal Oath of Allegiance to try to secure liberty of conscience. But I also analyze how these projects had the unintended consequence of inspiring a competing revolutionary program — one that viewed Catholic toleration as a serious threat. My work reveals how global Catholicism informed political discourse that have been understood as quintessentially English and Protestant. | Dr. Christopher Piers Gillett | Summer Stipends | Dr. Christopher Piers Gillett |
| Ended | Research Programs | 3322 | FT29834924 | Awarded | Jul-24 | Aug-24 | $6,000 | (blank) | | Following Edward Jenner's discovery of the cowpox vaccine against smallpox in the 1790s, there was a race to transmit vaccines globally. Many methods were tried, but humans—particularly children—at first proved the most effective carriers of live vaccine matter across long distances. This book project investigates the particular contributions of children to early nineteenth-century vaccination. I focus on children's participation—sometimes consensual, more often not—as subjects of scientific experiments, as human vectors in global vaccination campaigns, as incubators of lymph for public use, and as focal points of rising antivaccination movements. Understanding of the challenges and limitations of the first vaccination public health programs will help us to understand the rifts between social policy and science that we currently face with the global COVID pandemic and antivaccination movements. | Ms. Lydia D. Murdoch | Summer Stipends | Ms. Lydia D. Murdoch |
| Ended | Research Programs | 3323 | FT28639522 | Awarded | Jun-23 | Jul-23 | $6,000 | (blank) | | The NEH Summer Stipend will support archival research in the Indigenous Chontal town of San Pedro Huamelula, Mexico. This will contribute to two chapters of my in-progress monograph, A World of Strangers: A Historical Archaeology of the Mexican Pacific Coast. Building on a critical reconfiguration of historical archaeology and a transhistorical perspective, the book focuses on the deep roots of long-term colonialism and incipient globalization on the Mexican Pacific coast. I argue that in order to fully understand these regional and global processes as a continuum, we must first reconstruct the Indigenous geopolitics in the region starting from the 11th through the 16th centuries, and which later laid the groundwork for European incursions and colonization. The book will highlight the Indigenous peoples' impact on the transpacific world, and contribute to contemporary debates on Decoloniality and the Postcolonial critique, Indigenous agency, and re-writing alternative histories. | Dr. Dan A. Zborover | Summer Stipends | Dr. Dan A. Zborover |
| Ended | Research Programs | 3324 | FT29851024 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | An NEH Summer Stipend would allow me to complete my fourth book, <em>As I Write Dying: Memoirs of the End.</em> This project focuses on the other blind spot, along with birth, in writing the self: the unknowable experience of one's own death. I will examine how contemporary authors chronicle their deaths in public writing for a mass audience. | Dr. Maria Anna Mariani | Summer Stipends | Dr. Maria Anna Mariani |
| Ended | Research Programs | 3325 | FT28640022 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | In the 1970s and 1980s, Black women writers gained unprecedented visibility in a US cultural marketplace shaped, on the one hand, by the Black Arts Movement's demand that Black artists represent lived racial experience and, on the other, by the historical white demand that blackness reliably take its appointed form: embodied and spectacular. Yet, even as these contending forces intersected, certain black women writers refused these expectations. Black Anaesthetics: African American Narrative Beyond Man argues that writers such as Toni Morrison, Octavia Butler, and Andrea Lee invented techniques of obscuring blackness to trouble the racial logics requiring that it always be uttered or seen. Studying their narrative racial experiments, Black Anaesthetics tells the story of how their integration of the mainstream publishing world conditioned the development of black anaesthetics, narrative practices figuring blackness as imperceptible, but always in the shadow of the racialized world. | Dr. Shaun Myers | Summer Stipends | Dr. Shaun Myers |
| Ended | Research Programs | 3326 | FT29852124 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | This book project explores Frank Lloyd Wright's work across the Southern U.S. I use a collection of mostly obscure built works and unrealized projects designed by Wright for sites in the Carolinas, Florida, Mississippi, and Texas between the mid-1930s and late 1950s to achieve two related goals. First is to shed light on an under-examined aspect of this well-known architect's career. The second and more far-reaching goal is to better understand relationships broadly between modern architecture and the varied landscapes, ecologies, and climates of the South; the social, cultural, legal, and extralegal dimensions of Jim Crow; and the often intersecting nature of these contexts. | Dr. Joseph Michael Watson Jr | Summer Stipends | Dr. Joseph Michael Watson Jr |
| Ended | Research Programs | 3327 | FT28640722 | Awarded | Jun-22 | Jul-23 | $6,000 | (blank) | | Promised Land tells the story of the rise and decline of revolutionary pan-Africanism in the 20th century. By tracing the emergence and the spread of pan-Africanism as a popular politics, it challenges accounts that have conceived the tradition as a top-down intellectual project. Promised Land explores the ways in which Black communities across the US, the Caribbean, Africa, and Europe drew on cultural resources, on new ideas about racial identity, and on new solidarities to carve out spaces that defied the universalizing ambitions of European colonial power. Following WWI, Black activists catalyzed this energy in an effort to make the world anew, mobilizing a politics that sought to smash European hegemony, reestablish Black sovereignty, and usher in a new world committed to the principles of anti-racism, self-determination, and equality. Climaxing in the tumultuous decades of the 1960s and 1970s, this revolutionary thrust forms one of the central dramas of the modern era. | Dr. Adam Ewing | Summer Stipends | Dr. Adam Ewing |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3328 | FT29854124 | Awarded | May-24 | Jun-24 | $6,000 | (blank) | | In December 1942, the American Wood Sugar Company submitted a proposal to the US War Production Board to create a wood alcohol plant that would produce one million gallons of fuel per year from American forests. The War Board strongly supported the idea and authorized the US Forest Products Laboratory to begin operations at an existing facility owned by the Cliffs Dow Chemical Company in Marquette, Michigan. The proposed project examines the development of wood-based power alcohol in the US and the broader social, economic, and environmental challenges involved in producing wood-based biofuel. Specifically, this research traces the history of the Cliffs Dow Company, which was the world's largest and longest-running wood distillery from 1935-1969. Examining past attempts to industrialize wood fuel production may be useful to inform current debates about biofuel development, and to understand the often-hidden human and environmental histories embedded in renewable energy development. | Dr. Sarah Mittlefehldt | Summer Stipends | Dr. Sarah Mittlefehldt |
| Ended | Research Programs | 3329 | FT28643222 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | This biography will be the first book-length study of U.S. poet Kenneth Koch (1925-2002), a major, if under-examined figure in the postwar avant-garde and a force for literary innovation into the 21st century. Known as a founding New York School poet and an innovator in poetry pedagogy, Koch was powerful and polarizing well beyond those roles. He insisted on pleasure in art, infusing American poetry with a radical, buoyant energy while also linking it to other forms, from theater to comics to classroom teaching. This comprehensive account of his social worlds, relationships, and writing shows experimental art reaching outward to make poetry a source of connection—on Koch's alternately liberating and conservative terms. Using extensive archival materials and interviews, the biography reveals the workings of a collaborative and competitive artistic circle and the legacy of a poet intent on opening its excitements to a varied public, including readers and writers as young as 8 years old. | Dr. Susannah Lang Hollister | Summer Stipends | Dr. Susannah Lang Hollister |
| Ended | Research Programs | 3330 | FT29864724 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | This project is the completion of a monograph in the field of African literary studies. The book will use literary analysis methods as well as materialist criticism to investigate and elucidate representations of suicide in African genre fiction from the 20th and 21st centuries. | Dr. Katelyn Harlin | Summer Stipends | Dr. Katelyn Harlin |
| Ended | Research Programs | 3331 | FT28643922 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | I investigate the personal and economic histories of Black women in the eighteenth-century lower Mississippi Valley. The article – for which I am applying for funding – looks at how enslaved and free Black women circumvented obstacles in the marketplace, which ranged from bans against their use of knives to regulations forbidding them to sell alcohol. Rather than cave to the restrictions of French and Spanish colonial officials, Black female brewers such as Marton moved their commerce beyond the boundaries of the traditional marketplace. She forged contacts with enslaved rice growers to acquire ingredients, and collaborated with French and free Black men for tools and river travel. Marton thrived due to the economic networks she built across racial lines throughout the broader region. | Dr. Jessica Blake | Summer Stipends | Dr. Jessica Blake |
| Ended | Research Programs | 3332 | FT29868024 | Awarded | Sep-24 | Oct-24 | $6,000 | (blank) | | Archival research for book manuscript on mid-20th century American labor organizers who fought race- and gender-based exclusion in workplaces and unions using innovative organizing strategies. These organizing strategies challenge traditional philosophical understanding of what solidarity is and the conditions under which it is possible. | Dr. Philip Yaure | Summer Stipends | Dr. Philip Yaure |
| Ended | Research Programs | 3333 | FT28648422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The Interpreting and Translation Stories of The Amistad Case (1839) traces the signal importance of interpreters and translators in the famous nineteenth-century Amistad case, and how race, slavery, and colonialism shaped this story. From the interpreters' recruitment process to the 13 interpreters that participated in the case inside and outside the courtroom, from evidentiary documents to fraudulent translations, this book demonstrates the centrality of translation and interpreting issues to the Amistad plot and outcome, a perspective hitherto absent from Amistad historical research. A case upholding the US constitutional principles of freedom and equality, and perhaps one of the most comprehensive recorded events in the history of interpreting and translation in the Americas, this book seeks to pique the interest of those who for pleasure or research read about history, coloniality, enslavement, and race studies. | Dr. Jeanette Zaragoza-De Leon | Summer Stipends | Dr. Jeanette Zaragoza-De Leon |
| Ended | Research Programs | 3334 | FT29868824 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | The Work of Chance in the Philippines and its Diasporas, is a transnational labor history of Filipinos and their entanglement with gambling and speculative economies from the 1920s to the present. Drawing upon oral history interviews and archival research, this work will emphasize the lived histories of gambling and gambling work among migrant communities. At its foundation, this project asserts that migrant laborers are themselves theorists of capitalism, and an attention to their practices can show us both the ways that people experience casino capitalism but also how they navigate and, at times, disrupt, the structures that shape so much of their migrant experience. Overall, I explore how Filipino laborers understood systems of labor, oppression, and capitalism. Through this approach, I reveal the ways that notions of chance and fortune are central to the ways that nation-state's structure immigration politics and to how migrant laborers navigate these structures. | Dr. Mark John Sanchez | Summer Stipends | Dr. Mark John Sanchez |
| Ended | Research Programs | 3335 | FT28650222 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | This NEH Summer Stipend project proposes to explore philosophy of moral exemplars in the Confucian tradition, focusing on women and children, who have been historically marginalized and undertheorized. Moreover, it brings Confucianism into conversation with Western philosophy in light of empirical psychology on these issues. The goal is to contribute to a more culturally attuned normative discourse on moral exemplars and exceptionality. | Dr. Wenqing Zhao | Summer Stipends | Dr. Wenqing Zhao |
| Ended | Research Programs | 3336 | FT29870624 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | This project focuses on the rise, impact, and response to the Dominican Republic's retroactive reversal of birthright citizenship policies in 2013. This project explores the role of anti-Blackness in the decades-long process of retracting rights from the Haitian diaspora as well as the gendered impacts of focusing on reproduction as a key threat to the nation's racial and cultural foundations. In particular, I draw on participant observation and interviews with those impact and organizers of Reconoci.do, a movement that arose in response to these restrictive policies to explore how they construct notions of belonging that exceed citizenship. | Dr. Jacqueline Lyon | Summer Stipends | Dr. Jacqueline Lyon |
| Ended | Research Programs | 3337 | FT28650322 | Closed Out | Jun-22 | Aug-22 | $6,000 | (blank) | | The central argument of this book project is twofold. Firstly, we, as humanities scholars, must fundamentally reconceptualize our understanding of nineteenth-century nature gender to account for the possibility of movement between, across, and among genders. Secondly, we must use this understanding to consider the possibilities of trans narratives within the diversity of gender identities represented throughout Victorian literary culture. In making room for transgender studies' understanding of gender and sex as multiple, changeable, and constructed, the book's trans-inclusive vision of Victorian gender identities demonstrates how the categories of woman and man were being constructed and revised throughout the century. Furthermore, it foregrounds how the oppositional, binary discourse of gender necessarily reveals its own contradictions in the form of bodies and genders that refuse to fit into one of only two gender identities. | Dr. Lisa Hager | Summer Stipends | Dr. Lisa Hager |
| Ended | Research Programs | 3338 | FT29872324 | Awarded | Jun-24 | Jul-24 | $6,000 | (blank) | | Philosophers are used to hearing it from politicians and others who see us as convenient targets, as when Senator Marco Rubio announced during a primary debate, "We need more welders and less (sic) philosophers." Lately, however, philosophers find themselves pilloried by a group of people who should know better: scientists. These scientists believe that philosophers are not equipped even to make progress on problems that they themselves first identified: whether free will exists, how conscious experience arises, etc. Why Science Needs Philosophy is a book that explains how and why philosophy remains integral to scientific efforts to address questions that have traditionally belonged to philosophy. In making my case, I show that philosophy's value extends far beyond the normal talking points. Philosophy contributes essentially to empirical scientific investigations. The book concludes with an apology for the humanities more generally. | Prof. Lawrence A. Shapiro | Summer Stipends | Prof. Lawrence A. Shapiro |
| Ended | Research Programs | 3339 | FT28651422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | A Science of Society is a study of the translation and circulation of economic ideas in colonial India in the nineteenth century. The book explores how liberal economic thinkers such as Adam Smith, John Stuart Mill, Alfred Marshall, and others were translated into Indian languages, particularly Urdu. Drawing on a previously unexplored archive of these translations, the book argues that the translation of liberal political economy into Urdu came to be mediated by early modern Indo-Persian intellectual traditions. In particular, Indian translators made sense of liberal economic thought by relating it to Indo-Persian conceptions of ethics, politics, household management, and alchemy. The book, thus, shows that liberal economic ideas found a new life in India by intermingling with early modern languages of wealth and statecraft. | Dr. Osama R. Siddiqui | Summer Stipends | Dr. Osama R. Siddiqui |
| Ended | Research Programs | 3340 | FT29874724 | Awarded | Sep-24 | Nov-24 | $6,000 | (blank) | | In 1960, María Irene Fornés, "America's Great Unknown Playwright," wrote her first play, <em>La Viuda</em> (The Widow). For her aficionados, Fornés's career is legendary, but her firstborn play is largely forgotten, in significant part because unlike the rest of her plays it was written in Spanish. The script merits much deeper investigation than has been heretofore provided. This project is three-pronged: to complete the translation begun in 2019; to undertake the dramaturgical research necessary to comprehend this unique and complex work through its historical context; and, building upon Lillian Manzor's research, to demonstrate through comparative study how this seminal script resonates the themes and aesthetic approaches for which Fornés's later works are celebrated. The goal is to publish <em>La Viuda</em> in English along with its illuminating contextualization, in the hope that "America's Great Unknown Playwright" and her avant-garde first work might be better known. | Dr. Olga Patricia Sanchez Saltveit PhD | Summer Stipends | Dr. Olga Patricia Sanchez Saltveit PhD |
| Ended | Research Programs | 3341 | FT28654022 | Closed Out | Jun-23 | Jul-23 | $6,000 | (blank) | | This book project argues that any solution to the environmental crises of our time must include the cultivation of local attachments and deepening affections for the degraded landscapes and ordinary plants of everyday life. It explores the hidden history of five common plants—broomsedge, pokeweed, eastern redcedar, sassafras, and wild grapes—that flourish across eastern North America in verges, ditches, rights-of-way, and other wayside landscapes. The project contributes to developing conversations in the environmental humanities, including the power and creativity of plants, the multisensory nature of environmental perception, and the new material humanism. It also translates these ideas for a general audience through firsthand field reports and the use of historical examples, such as sixteenth-century Native shamans and European explorers, nineteenth-century rural foragers and manufacturers, twentieth-century novelists and medical researchers. | Dr. William Thomas Okie | Summer Stipends | Dr. William Thomas Okie |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3342 | FT29877324 | Closed Out | Jun-24 | Jul-24 | $6,000 | (blank) | | The goal of this project is to complete a monograph on theories of matter and form in contemporary metaphysics. Hylomorphism is the theory according to which, within a specified domain, the entities within that domain are best understood as comprised of both matter and form. Due to its ability to solve puzzles and problems for other theories of material objects, hylomorphism has, after a long period of neglect, started to receive increased attention in contemporary analytic metaphysics. In the proposed monograph, I introduce and defend a novel hylomorphic account of material objects called "hyloenergeism", according to which material objects, things like tables, chairs, rocks, trees, rabbits, planets, and people, are best understood as composed of both matter and activity. I argue that hyloenergeism best captures the dynamic complexities of the objects of our experience and avoids the major difficulties faced by extant structural and powers approaches. | Dr. Jeremy Wayne Skrzypek | Summer Stipends | Dr. Jeremy Wayne Skrzypek |
| Ended | Research Programs | 3343 | FT28655422 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | The currently-proposed work draws on data collected with three Indigenous communities in the Peruvian Amazon to highlight the importance of including typical measures of language vitality, such as intergenerational transmission of the minority language, as well as participant accounts of their cultural practices and ideologies when documenting language shift. The long-term project goals include documenting: (1) The linguistic, ideological, and cultural legacies of Indigenous populations in the Peruvian Amazon; (2) How these legacies can be used in efforts to revitalize, valorize and better understand Indigenous peoples and languages in the Peruvian Amazon; and (3) What the emerging ethnolinguistic Spanish varieties in the Peruvian Amazon can add to current theoretical and empirical research in various subfields of linguistics. By valorizing the Indigenous languages and having their needs acknowledged, these communities may be able to reverse the tide of losing their cultural legacy. | Dr. Stephen Fafulas | Summer Stipends | Dr. Stephen Fafulas |
| Ended | Research Programs | 3344 | FT29877624 | Awarded | Jun-24 | Aug-24 | $6,000 | (blank) | | From 1964 to 1976, a series of military <em>golpes</em> or <em>coup d'états</em> occurred in Brazil, Chile, and Argentina, and established long-standing dictatorial governments. Artists, overwhelmingly affected, used new materials that went beyond painting, drawing, or sculpture, as avenues to generate and to attend to new voices and ideas that countered censorship. The inclusion of fiber and textile materials in artworks took on pressing political and aesthetic resonance in the 1960s and 1970s, one that continues to be used today, but yet to be published. This project addresses textiles as a medium, a process, and an engagement with the social and political context of the Southern Cone from 1964 to the present. It focuses on the material means of fiber or textile and their expanded metaphorical capability as techniques to capture the elusiveness of language and expression during rampant censorship, a period that has affected generations of artists. | Dr. Jacqueline Witkowski | Summer Stipends | Dr. Jacqueline Witkowski |
| Ended | Research Programs | 3345 | FT28657022 | Awarded | Jul-22 | Aug-22 | $6,000 | (blank) | | In seeking to clarify the widespread popularity of St. Katherine of Alexandria in the fourteenth century, my monograph investigates chant written in honor of the saint during the earliest stages of her cult, three centuries earlier. Hitherto neglected musical sources reveal new details about paths of cultic transmission, those who revered her, and the reasons for which she was appealing. This project considers three distinct musical traditions that evince the gendered and political factors that impacted cultic embedment. Representation of Katherine's speech was deployed to reinforce state formation and imperialism in the name of Christian orthodoxy, but also gave voice to expressions of gendered dissent not evident elsewhere. This project grounds the widespread fourteenth-century popularity of St. Katherine's cult in the social, political, and religious contexts of its first century. | Dr. James Joseph Blasina | Summer Stipends | Dr. James Joseph Blasina |
| Ended | Research Programs | 3346 | FT29068523 | Awarded | Jul-23 | Sep-23 | $6,000 | (blank) | | Research at Durham University's Sudan Archive and writing an article analyzing midwifery and health policies affecting women in Mandate Palestine and Colonial Sudan.  The arrival of western medicine in the colonized world brought new male authority and restrictions over women's health and bodies. Lessons from colonial health policy could inform today's struggles over women's access to reproductive care. Also, my students are most interested in studies that explore the lives of nonelites and women, but we have few on Palestine or Sudan from this era. My project fills this gap by examining the impact of colonial medicine on women's health care and gender constructs in Palestine and Sudan under British rule. I will analyze midwifery courses, legislation, and regulations that reshaped midwives' work, as well as their responses. My project will contribute to scholarship on social history, the Middle East, gender and empire, colonial medicine, and Palestinian and Sudanese women's studies. | Prof. Elizabeth Brownson | Summer Stipends | Prof. Elizabeth Brownson |
| Ended | Research Programs | 3347 | FT27894621 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | The proposed research will provide a critical foundation to understanding what religious intelligences are and how they interactively arise. Taking Catholic nuns as its focus, the present project will bring focused analysis to an existing corpus of data gathered in a Catholic convent in the midwestern United States with expert experiencers to ask the following questions: (1) what knowledge, associated outcomes, and community impacts do Catholic nuns associate with religious intelligences (defined here as: the specific knowledge and skills that arise from interaction with the divine) and (2) what are the communicative conditions through which religious intelligences arises and are shared in the convent.  By devoting analytic attention to uncovering how religious intelligences arise and are shared in one ethnographic field site, the project will develop a research framework for the investigation of religious intelligence that will be available to be applied to future research. | Dr. Anna Insolio Corwin | Summer Stipends | Dr. Anna Insolio Corwin |
| Ended | Research Programs | 3348 | FT27876621 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | This book project confronts the importance of lateral exchanges in the Indian Ocean in shaping the cultures and communities of the region. It takes the Indian Ocean as a transnational framework to explore the relationship between fiction and history in contemporary Anglophone and Francophone novels from South Asia and Eastern Africa. Examining the novels alongside multi-lingual, trans-historical archives, ranging from legal and administrative documents to travel narratives, photographs, and film, I contend that the novels employ a self-conscious mode of rewriting history, which exposes the limits of the various forms of community imagined in the region. This interdisciplinary project formulates a historically and culturally informed reading of the Indian Ocean that is sensitive to the region's complex history of colonization and decolonization and at the same time responsive to its racial, linguistic, and cultural heterogeneity. | Mr. Kritish Rajbhandari | Summer Stipends | Mr. Kritish Rajbhandari |
| Ended | Research Programs | 3349 | FT27871021 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project analyzes how racial language from African-American literature and film is translated into Spanish and Portuguese. As I explore this question, I am particularly interested in the translation of racial labels and of racialized linguistic practice. The analysis of the translation of racial language in film and literature is an area of inquiry that has seen substantial growth over the past decade. Significantly, to this point, the translation of racial labels and the representation of racialized linguistic practice have been parallel but ultimately separate lines of research. A review of academic literature on the topic reveals that no existing study examines both translation phenomena. The present study seeks to fill that gap. In addition to the project's significance as a scholarly endeavor, it is also a significant inquiry for the current social and political moment. Final products will include research talks, an article manuscript, and a podcast episode. | Dr. Eva Michelle Wheeler | Summer Stipends | Dr. Eva Michelle Wheeler |
| Ended | Research Programs | 3350 | FT27814221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Under contract with the University of North Carolina Press, Afroethnic Renewal: Afro-Latino Memoirs and their African American Influences, examines understudied African American narrative strategies, cultural tropes, and political genealogies in contemporary Afro-Latino coming-of-age memoirs.  Using literary and historical analysis, I argue that Afro-Latino memoir writers use their affiliation with the African American condition to authenticate and assert their sense of national and diasporic belonging.  The coherence of Afro-Latinidad, I contend, can be better understood by analyzing the depth and scope of its influence by Black nationalism and cosmopolitanism.  The book finds that Afro-Latinos are shaping US culture in ways that open and extend the conventional definitions of African American literature and identity.  I am applying for an NEH Summer Stipend to research and write the chapter on Marta Moreno Vega's memoir <em>When the Spirits Dance Mambo: Growing Up Nuyorican in El Barrio</em>. | Dr. Trent Masiki | Summer Stipends | Dr. Trent Masiki |
| Ended | Research Programs | 3351 | FT27886921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Situated on the intersection of Asian American studies, U.S. history, and East Asian studies, my book manuscript uses archival materials in China, Japan, Taiwan, and the United States to analyze the ways in which transpacific exchanges between the 1880s and 1940s unsettled and reframed political, racial, and cultural modalities for Asians and Americans within the dual contexts of the U.S.' global rise and shifts in Asian axes of power.  It seeks to highlight the role of Asians and Asian Americans as cultural intermediaries and to contribute to the study of U.S. history by incorporating transnational perspectives.  The vogue for travel among Americans and Asians developed coterminously with the creation of new forms of intercultural relations and recalibrated nationalist projects on both sides of the Pacific.  Ultimately, encounters between China, Japan, and the United States enabled the three nation-states to craft global identities and definitions of modernity for their own purposes. | Prof. Constance J. S. Chen | Summer Stipends | Prof. Constance J. S. Chen |
| Ended | Research Programs | 3352 | FT27814921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | A stipend would provide me with two months of dedicated writing to draft two chapters of a book on theater and the military in eighteenth-century France and its empire. My project unearths the relations between the military and the theater in France and its colonial spaces from the Seven Years War (1756-1763) to Napoleon's coronation in 1804. Grounded in theater and performance studies, in literary analysis of drama, and in cultural, military and gender history, it is the first examination of theater's engagement with military cultures in France and of the military's influence on the codes of drama and theatrical performance. The stipend will allow me to draft two chapters about theater, gender, and war during the French Revolution: a chapter in which I read military "event plays" through the lens of theories of reenactment and repetition; and, a chapter that draws from the same corpus to describe the role of women in the Revolutionary war effort and its on-stage representations. | Dr. Logan James Connors | Summer Stipends | Dr. Logan James Connors |
| Ended | Research Programs | 3353 | FT27868221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Big technology companies like Facebook and Google concentrate power over the world in "algorithmic empires" — the concept this book develops to describe the extraction of vast amounts of personal data to feed digital systems that structure what we know and how we are known. Algorithms convert individual experience into data, the most valuable global commodity, and generate artificially narrow content to capture our attention. Through mass surveillance and information manipulation, algorithmic empires contribute to an erosion of trust in technology and a misinformed citizenry. The book makes sense of algorithmic empires by: 1. Tracing the logic of algorithmic empires for resource extraction and social control and its relationship to "surveillance capitalism"; 2. Cataloguing Facebook scandals in privacy violations and microtargeting along with gaps in its global regulation; 3. Theorizing public responsibility that shifts our relationship to algorithmic empires from consumers to subjects. | Prof. Swati Srivastava | Summer Stipends | Prof. Swati Srivastava |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3354 | FT27818721 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | This book-length project explores the rhetorical strategies within the autobiographies of six diverse women at the forefront of social and political change in the United States over the last 100 years: Jane Addams (1910), Emma Goldman (1934), Dorothy Day (1952), Angela Davis (1974), Mary Crow Dog (1990), and Betty Friedan (2000). The study looks at the ways each woman activist used gender as well as the conversion narrative and other conventions as rhetorical strategies for the advancement of their individual visions for a new, transformed world. | Dr. Heather E. Ostman | Summer Stipends | Dr. Heather E. Ostman |
| Ended | Research Programs | 3355 | FT27874321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Seasonal Tastes investigates poetic style, culinary flavor, and the construction of diurnal time in early modern English literary works and practical handbooks. In early modern usage, the word "season" was a verb, describing the act and art of flavoring dishes, and a noun, indicating a specific time of the year. Likewise, "taste" referred both to bodily sensation and readerly pleasure; the consumption of food as well as a discerning appetite for literary culture. Seasonal Tastes puts literary works and "how to" literature in dialogue to explore flavor, time, literary form, and climate in the early modern period. This project intervenes in debates about how nature is depicted within literary studies, and within the humanities more broadly, by taking seasons as its central focus. | Dr. Marissa O'Connor Nicosia | Summer Stipends | Dr. Marissa O'Connor Nicosia |
| Ended | Research Programs | 3356 | FT27826021 | Closed Out | Sep-21 | Oct-21 | $6,000 | (blank) | | My proposed project, "Poetry, Power, and the Making of Gods and Kings," will culminate a critical history of the poet Annamayya (1424-1503 C.E.), his songs inscribed on 2,752 copper plates, and his impact on shaping the powerful presence of the Tirumala temple, which is located in Andhra Pradesh, India. My project examines the life of Annamayya and his songs in order to trace the rise of Tirumala from a regional sectarian site to the most popular Hindu temple in the world today. By examining the intersection of religion, poetry, and patronage in Tirumala, I challenge current scholarship that poses a separation of religion and kingship in South Asia, suggesting that poets like Annamayya had the power to make both gods and kings. | Dr. Harshita Mruthinti Kamath | Summer Stipends | Dr. Harshita Mruthinti Kamath |
| Ended | Research Programs | 3357 | FT27882321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Philip Agee published "Inside the Company: CIA Diary" in 1975 as the first uncensored exposé of CIA operations. His account drew both praise and condemnation for "naming names" of CIA case officers and their agents. Questions have always lingered regarding Agee's motivation as well as the veracity of the information he includes, particularly since he did not have access to CIA or other government reports to write the book. Now, years later, with corroborating CIA and State Department documents along with foreign ministry records from Latin America, we can begin to answer these questions. Rather than examining this material through the lens of diplomatic history or international relations, this project employs a social history methodology to understand what we can learn from Agee's account about those who were the targets of his investigations. The result will be a scholarly article in a peer-reviewed journal that will advance our knowledge of the Latin American left. | Dr. Marc Becker | Summer Stipends | Dr. Marc Becker |
| Ended | Research Programs | 3358 | FT27894721 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Chapter 1 of my book project is titled "Footwork was My Sanctuary": Toward an African Diasporic Spiritual Heritage. Chicago Footwork is a cultural practice endemic to Chicago and performed by Black youth on the South and West sides. As cultural critic and former practitioner, I will examine Footwork's potential for nation-building, "homemaking," and self-actualizing, in response to structural inequities and repressive power structures in Chicago. But this chapter, specifically, achieves this goal by situating Chicago Footwork culture within an Afro-Diasporic spiritual heritage, dating back to prehistoric Africa and transatlantic slavery. As a humanities research project, it examines a cultural formation birthed from interlocking systems of oppression, as well as the artform as an embodied vernacular dance of liberation. Thus, I locate Chicago Footwork as part of the Black expressive tradition ripe for interdisciplinary study in fields such as African American and Cultural Studies. | Dr. ShaDawn D. Battle | Summer Stipends | Dr. ShaDawn D. Battle |
| Ended | Research Programs | 3359 | FT27892721 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project investigates how one of the world's most important empires—the Ottoman Empire (1299-1922)—deployed exile as a tool of governance and offers a novel case study of treason in Middle East history. It reconstructs how exile shaped Ottoman political and social history, particularly conceptions of imperial belonging and territoriality. Weaving together legal, administrative, and literary sources, it considers the exercise and limits of state authority and violence, the notion of a collective that traitors were charged with acting against, and the emergence of an idea of an imperial homeland. In essence, "Empire of Exile" asks what it meant to be an Ottoman subject through the study of people accused of threatening the social and political order. The NEH grant will support the writing of a journal article that charts the constellation of crimes that constituted treason and traces the emergence of a uniquely Ottoman culture of exile. | Dr. Lale Can | Summer Stipends | Dr. Lale Can |
| Ended | Research Programs | 3360 | FT27829321 | Closed Out | Aug-21 | Sep-21 | $6,000 | (blank) | | The Soul of Blood and Borders: Brown Babies, Black Amerasians and the African American Response is a comparative analysis of the African American community's disparate responses to the brown babies (the children of African American soldiers and German women born as a result of the Second World War) and the black Amerasians (the offspring of African American soldiers and Vietnamese women born during the Vietnam War). It examines how domestic and foreign factors shaped and reshaped the way African Americans understood race, identity, and progress at two critical points in U.S. history—the modern Civil Rights Movement and the aftermath of the American defeat in the Vietnam War. It contends that at each moment, the brown babies and black Amerasians forced African Americans to reconsider what it meant to be black in America as they fought for racial equality. | Dr. Sabrina Thomas | Summer Stipends | Dr. Sabrina Thomas |
| Ended | Research Programs | 3361 | FT27867521 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | NEH's Summer Stipend would support the completion of my second book, "Faces of Faith, Kindred Spirits: Black &amp; Latinx Transgender Religious Lives." The fruit of a decade of ethnographic and archival research, the book reveals that the history of trans liberation is American religious history. Faces of Faith shows that trans people have re-envisioned established religious forms so as to be seen and heard within their chosen traditions. In the U.S., these forms include singing in Gospel choirs; cooking "church food"; quoting Bible verses and preaching; building altars for saints and the Virgin Mary; and paying homage to Afro-Diasporic gods and ancestors. "Faces of Faith" documents the reclamation of these religious forms through innovative "de-Othering" strategies. The first book to provide a richly textured analysis of Black and Latinx trans religious practitioners, "Faces of Faith" promises to be a pathbreaking contribution to religious studies, anthropology, and women's and gender studies. | Dr. Elizabeth Perez | Summer Stipends | Dr. Elizabeth Perez |
| Ended | Research Programs | 3362 | FT27837621 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | John Lewis: A Life in Politics will be the first cradle-to-grave biography of the late Georgia congressman. Lewis was central to America's fight for racial justice since 1960, when he and fellow Nashville students applied Gandhian ideas to integrate Jim Crow lunch counters. A founder and chair of the Student Nonviolent Coordinating Committee, Lewis led major campaigns from the Freedom Rides to the March on Washington to the Selma voting rights march. Ousted as SNCC chairman in 1966, Lewis entered politics, joining Robert Kennedy's 1968 presidential bid, registering Blacks to vote in the 1970s, and in 1986 winning a seat in Congress, where he rose to be a deputy to the Speaker. Legislatively, he helped extend the Voting Rights Act, established a Black history museum in Washington, and served as "the conscience of Congress." Lewis's life story thus shows how the energies of the 1960s civil rights movement, in his person, carried on the drive for racial equality in the following decades. | Prof. David Greenberg | Summer Stipends | Prof. David Greenberg |
| Ended | Research Programs | 3363 | FT27870221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My book recasts standard narratives of São Paulo and New York through an analysis of art, architecture and urbanism, arguing that North-South elites worked together (though not always agreeably) to create a shared vision of the modern and cultured city in the post-WWII period. Exploring these distinct but interrelated practices from the 1940s to the 1960s from a transnational perspective, I argue that efforts to make São Paulo and New York into regional leaders earned these cities international standing, even as it intensified patterns of uneven development, spatial segregation and racial anxiety. Popular sectors, I show, readily responded to racialized visions of the city, setting-up the stage from which different sectors of society would negotiate the shape that modernity would take. | Dr. Marcio Siwi | Summer Stipends | Dr. Marcio Siwi |
| Ended | Research Programs | 3364 | FT27838021 | Awarded | Jul-22 | Aug-22 | $6,000 | (blank) | | This chapter examines the various arrangements Spain made with foreign governments and trading companies to deliver slaves to Spanish territories from 1692 through 1744. It is a chapter of my book in progress, The Atlantic Slave Trade and the Rise and Fall of the Spanish Empire (under contract, Yale University Press). | Dr. Emily Berquist Soule | Summer Stipends | Dr. Emily Berquist Soule |
| Ended | Research Programs | 3365 | FT27871921 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | I seek the NEH Summer Stipend to conduct 2 months of archival research for a new book project. The First Freedom Riders is the story of Elizabeth Jennings, the 25-year-old New Yorker who launched the first successful civil disobedience campaign in U.S. history. On Sunday, July 16, 1854, Jennings stepped onto a 'whites-only' streetcar on Third Avenue becoming the first among a small army of young black women and men to fight to forcibly desegregate mass transit in New York City. The First Freedom Riders argues that their campaign to stage a civil war in miniature was unprecedented, radical, and highly coordinated. To disrupt and destroy Jim Crow in Gotham City, black activists built a new organization, the Legal Rights Association, that pioneered the art and science of protesting in public and developed strategies of civil disobedience—public set-pieces, boycotts, petitions, defense funds, etc.—that have become the hallmarks of grassroots anti-racism protests ever since. | Dr. Richard J. Bell | Summer Stipends | Dr. Richard J. Bell |
| Ended | Research Programs | 3366 | FT27838121 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Across Los Angeles, Mexican-American men, women, and children of all ages participate in Aztec dancing, a communal dance performed to the beat of an Aztec log drum. Many Aztec dance communities have recently tried to remove European elements from their repertoires, restructuring their music to align with interpretations of a pre-Hispanic Aztec aesthetic. Ongoing disagreements in the community pit dancers who view transmission as historically accurate—regardless of European influences—against those who prefer "recovered" traditions that originate from contemporary Indigenous communities. In this project, I consider this gap in perceptions of history and tradition, and the ways it informs participant's understandings of Indigenous identity and cultural heritage. | Dr. Kristina Frances Nielsen | Summer Stipends | Dr. Kristina Frances Nielsen |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | MM / AW | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3367 | FT27875621 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | Shifting Nature: Agriculture, Environment, and Health on the Hopi Indian Reservation since 1882 is the first book to analyze how economic and environmental forces transformed one of North America's oldest and most biologically diverse food systems, disrupting human and environmental health in the process. Intertwining archival research with oral histories conducted collaboratively with the Hopi Tribe, the book asks questions at the heart of environmental humanities: How do communities lose or maintain control of the cultural, economic, and environmental resources in which their subsistence is rooted? How does the erosion or resilience of traditional foodways shape human and ecological health? And how can oral history help us understand historic shifts in indigenous food systems, disease, and the environment? The project illuminates these questions by using the Hopi story as a microcosm through which to explore shifting histories of subsistence, ecology, and health in modern America. | Dr. Tai Elizabeth Johnson | Summer Stipends | Dr. Tai Elizabeth Johnson |
| Ended | Research Programs | 3368 | FT27838921 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | "To Be An American" is a biography of Vietnam War hero Roy Benavidez. Beginning with his family's history as Texas pioneers in the 1800s, it chronicles the saga of Benavidez, tracing his life from the Texas cotton fields to the Pentagon. Through the lens of this legendary Mexican American, this book explores the intersectionality of American citizenship, race, military service, political rhetoric, and public policy against the backdrop of the Cold War and the rise and fall of the liberal welfare state, ultimately examining America's relationship with its most revered heroes, balanced against what it requires of them in return. | Dr. William Mychael Sturkey | Summer Stipends | Dr. William Mychael Sturkey |
| Ended | Research Programs | 3369 | FT27879221 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This book manuscript project is a history of tailors and clothing in Benin from the era of the precolonial Kingdom of Dahomey (c.1600 – 1894) to the recent past. In this part of West Africa, men and women regularly bring cloth purchased in local markets to artisan tailors to sew made-to-order outfits for ceremonial and everyday wear. By tracing the long history of the objects, craft knowledge, and practices of tailoring, this project shows how the making and wearing of tailored clothing gave form and expression to modernity, urbanization, and political transformations. In doing so, "Tailoring Identities" reveals how international and regional markets in cloth and clothing intersected with colonial, national, and local politics, as well as regimes of taste and shifting notions of identity and affinity. Employing archival, visual, material, and oral sources, this project posits that as tailors made clothes, they also crafted ideas and gendered experiences of self, city, and nation. | Dr. Elizabeth Ann Fretwell | Summer Stipends | Dr. Elizabeth Ann Fretwell |
| Ended | Research Programs | 3370 | FT27839321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | One of the most widely-venerated saints in medieval Europe, St. Nicholas was also one of the most popular saintly subjects for composers and musicians. Music for Nicholas across genre, register, and language outpaced that composed for virtually all other non-biblical saints in the Middle Ages. Despite its quantity and diversity, however, Nicholas's musical hagiography has yet to be examined. This project explores for the first time how the creation of new musical repertoires shaped and responded to the expansion of Nicholas's cult, ca. 1100-1500. Nicholas presents an exceptional case among medieval saints since hagiographical texts repeatedly draw attention to song and its role in defining and disseminating his cult. I argue that music became a lynchpin in hagiographical and cultural negotiations, powerful enough to intervene in discourses around the saint and rituals of time and place, liturgy and devotion, race, religious identity, language, and nationhood. | Prof. Mary Channen Caldwell | Summer Stipends | Prof. Mary Channen Caldwell |
| Ended | Research Programs | 3371 | FT27886021 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Material Matters focuses on Indigenous authors during the long nineteenth century, from 1772 to 1936, to examine the known firsts of Indigenous literature through their book history. Starting with Samson Occom's A Sermon Preached at the Execution of Moses Paul (1772) as the first book published in English by a Native author, and moving to other first entries into Indigenous literary production, I argue that the publication history of Indigenous books matter: they embody a frontline of colonization in which Indigenous authors battle the public perception and reception of Indigenous books and negotiate the representations of Indigenous bodies. Few Indigenous have ever been studied extensively in terms of their book history, and through textual and bibliographical analysis along with substantial archival research, I attend to this significant scholarly gap by demonstrating the cultural connection between book history and the histories of displacement and resistance of Indigenous peoples. | Dr. Amy Gore | Summer Stipends | Dr. Amy Gore |
| Ended | Research Programs | 3372 | FT27841821 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | This project investigates the unfinished work of anonymous Roman artists in order to document their artistic processes. The research focuses on the third to seventh centuries AD, a period not only representing a zenith in late Roman carving but for which numerous excavated production sites are extant. This research is vital for two core reasons. First, no written sources exist documenting production by anonymous artists. Second, the Roman practice of concealing evidence of carving has led to fundamental gaps in our knowledge concerning production. This award will support research at archaeological sites and on related objects. The approach will enable unfinished pieces to take center stage by accessing fundamentally important – but obscured – visual information. This project will make a significant interdisciplinary contribution to discourse in archaeology, ancient history, art history, classics, craft history and theory, and economic studies, among other fields of study. | Dr. Hallie G. Meredith | Summer Stipends | Dr. Hallie G. Meredith |
| Ended | Research Programs | 3373 | FT27888821 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | Bodies in Stone and Steel: An Aesthetics and Ethics of Commemorative Art, aims to be the first monograph devoted to a philosophical investigation of commemorative art. It takes up questions such as: What are the characteristic aesthetic effects of deliberate monuments and memorials, that is, how do they characteristically make spectators think and feel? How have the aesthetic codes of monuments and memorials developed historically and how might they fruitfully evolve in response to current controversies? Should societies continue to utilize such works to impart political and ethical lessons in public space, or should monuments become a mere relic in modern, pluralistic societies? A major aim of my project is to offer a moderate defense of monuments in the U.S. against iconoclastic arguments. | Prof. Sandra Lynne Shapshay | Summer Stipends | Prof. Sandra Lynne Shapshay |
| Ended | Research Programs | 3374 | FT27842521 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | During the height of the African slave trade, British officials initiated the lesser-known forced migration of lascars or Asian sailors, known as "black slaves." They manned Atlantic-bound ships under conditions that resembled those of enslaved Africans. My book project addresses this gap in critical histories of racial enslavement by examining literary representations of lascars, a workforce that fueled east-west commercial shipping from the late seventeenth century to the end of World War II. Stranded in Britain, they appeared as specters to English writers who imagined a social solution for them different from the one they had devised for black Africans—a moral sympathy wedded to a policy of detention and deportation rather than abolition. My proposed monograph not only bridges hemispheric divisions in humanities scholarship but also creates a new field for studying Indo-Atlantic conceptions of slavery, skin color, migrant labor, and citizenship in English literature and culture. | Dr. Humberto Garcia | Summer Stipends | Dr. Humberto Garcia |
| Ended | Research Programs | 3375 | FT27893021 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | In international human rights law, symbolic reparation has emerged as a compelling mode of embodying both the duty to repair victims of human rights violations and aspirations toward a more moral and just society. For the Inter-American Human Rights System, symbolic reparation has become a key juridical tool in promoting human rights. Yet the translation of those values into effective results remains a challenge. This book project unites the discourses of art history and international human rights law to address the role of memorialization in symbolic reparation in the context of the IAHRS. It examines five emblematic IAHRS decisions involving memorials, each encapsulating vital concerns regarding the protection and promotion of human rights, to analyze their successes and failures. It mounts an argument for the reparative and transformative potential of memorialization, centered on victim agency, process, aesthetics, and activating the connection between repair and transformation. | Prof. Robin Adele Greeley | Summer Stipends | Prof. Robin Adele Greeley |
| Ended | Research Programs | 3376 | FT27845221 | Closed Out | May-22 | Jul-22 | $6,000 | (blank) | | In early sixteenth-century Rome, a trend emerged in which illustrious patrons commissioned elaborate façade decorations in fresco and sgraffito. These cycles relayed a remarkable array of motifs and were celebrated in their day and even documented (albeit very sporadically) by artists. Today, only a fraction of these façades are still detectable along Rome's streets. Before this legacy has completely disappeared, my goal in requesting the National Endowment for the Humanities (NEH) Summer Stipend is to embark on a larger initiative to map these various decorated spaces as they once existed in Rome's center to both chronicle this often overlooked aspect of Renaissance Roman artistic production and to investigate the themes and meaning of this fascinating practice more fully. The products of this chronicle will include a publicly available comprehensive virtual database of images and materials relating to these façades as well as publication draft materials on the topic. | Dr. Alexis Culotta | Summer Stipends | Dr. Alexis Culotta |
| Ended | Research Programs | 3377 | FT27867321 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Founders like Hamilton and Wilson as well as historians and political scientists like Main, Ellis, Milkis and Nelson have suggested the Electoral College escaped much scrutiny at the founding. Main quantifies this view, saying he did not believe even twelve Anti-Federalists raised criticism of it (1961, 140). Given the last of the thirteen original states ratification documents became available at the end of 2019 through <em>The Documentary History of the Ratification of the Constitution</em>, a content analysis can be completed that shows Main grossly underestimates the number and extent of Anti-Federalist criticisms of the Electoral College. To promote the civic education of Americans and encourage more objective debate of it free of deference to the founding, a manuscript will be published in a leading history or political science journal (possibly the <em>Journal of American History</em>), which disproves the Electoral College lacked much reproach during the 1780s ratification debates. | Dr. Michael Todd Rogers | Summer Stipends | Dr. Michael Todd Rogers |
| Ended | Research Programs | 3378 | FT27846221 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | On November 20, 1695, the Black Brazilian maroon Zumbi died defending Palmares, one of history's largest fugitive slave settlements. Most histories of Palmares conclude here. My book, however, treats Zumbi's death and the destruction of Palmares as a starting point for new diasporas and forms of inheritance. By studying African and Afro-Brazilian religious beliefs and practices, place names, and oral traditions alongside previously overlooked colonial documents, I show how memories of Zumbi and Palmares survived in multiple forms in the aftermath of 1695. And I show that a full reckoning with slavery's legacies and a truly comprehensive system of reparations are impossible without accounting for lineages and histories that derive from other, less commonly recognized forms of inheritance. This book project transforms how we think about fugitive slave communities and diaspora and reshapes conversations about reparations, not just in Brazil but across the Americas. | Mr. Marc A. Hertzman | Summer Stipends | Mr. Marc A. Hertzman |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3379 | FT27867921 | Closed Out | Jul-21 | Aug-21 | $6,000 | (blank) | | This book project focuses on migrant practices regarding death and mourning in the U.S. from the early 20th century to the present. Centering on death practices among non-Christian migrants, it tracks the inexorable impact of racism, religious intolerance, and white nationalism. It also highlights how burials, cremations, and mourning among Sikh and Muslim migrants dignify communities and forge a vital sense of belonging to the nation, its land and territory. Thus, death offers a unique lens to understand the histories of American social and cultural politics that endure in the 21st century. This view complicates dominant accounts of death in the U.S.—as either essentially private or managed by the funeral industry. It chronicles, too, the need to revise established sociological lineages in the study of death and to expand the scope of South Asian migration studies, issues that have gained additional urgency in the wake of the current pandemic. | Dr. Jyoti Puri | Summer Stipends | Dr. Jyoti Puri |
| Ended | Research Programs | 3380 | FT27846321 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This project involves the research and writing of an academically rigorous yet accessible book on the history of industrial psychology in China, from its inception in the 1930s to the present. At the broadest level, this project is interested in exploring how work became and functioned as a subject of scientific inquiry and how sciences of work such as industrial psychology shaped and was shaped by larger societal understandings about the meaning and value of work. Grounded in a bounty of archival materials, an array of published sources, and a range of oral histories, The Human Factor will trace the history of industrial psychology as a technology of production in China, showing how the development of this field of study sat at the intersection of changes in science, industry, and labor over the course of almost a century. Along the way, it sets out to examine shifting assumptions and contentions about what work is and what it should be. | Dr. Victor Seow | Summer Stipends | Dr. Victor Seow |
| Ended | Research Programs | 3381 | FT27869921 | Closed Out | Jul-22 | Aug-22 | $6,000 | (blank) | | Tolstoy Red and White will be the first comparative account of Tolstoy's literary and philosophical afterlife in the Soviet Union and in Russian emigration. Drawing on archival material in Berlin, Prague, Paris and Moscow, I reconstruct a "White Tolstoy"—the Tolstoy of the émigrés—alongside the "Red" one. By comparing Tolstoy Red and White, how these figures were formed and how they were put to use, I elucidate how these two rival societies, each defining itself against the other, navigated their indebtedness to the same cultural past. I expect to shed new light on Tolstoy, too. By examining his double afterlife pedagogically, performatively, and in posthumous publications, and doing so in the context of his own ideas on education, art, law, and religion, I show how Tolstoy's texts resisted or failed to resist these attempts to assimilate and domesticate them. | Dr. Tatyana Gershkovich | Summer Stipends | Dr. Tatyana Gershkovich |
| Ended | Research Programs | 3382 | FT27847421 | Closed Out | Jul-21 | Jul-22 | $6,000 | (blank) | | The United States is on the cusp of making one of the most significant changes to American society in the nation's history: drafting women. Although women have voluntarily served in the military throughout American history, the government has never required them to risk their lives for their country. That exclusion from compulsory military service has had far-reaching consequences for women's legal standing, economic opportunities, and citizenship. Requiring women to register for Selective Service will remove the last major legal distinction between the obligations and benefits of citizenship for men and women. Drafting Women will provide the necessary historical background for an informed public discussion about what that decision means. The question of drafting women is, at its heart, a question about what it means to serve in the military. It is a question about the relationship between military service and full citizenship. It is a question about what it means to be an American. | Prof. Kara Dixon Vuic | Summer Stipends | Prof. Kara Dixon Vuic |
| Ended | Research Programs | 3383 | FT27870821 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This fellowship would allow me to complete my current book project, "The Pleasures of Memory in Shakespeare's Sonnets." The volume, under contract with Oxford University Press, analyzes this famous set of poems in order to contribute to the larger, interdisciplinary study of memory. The book contends that modern scientific accounts of how memories are formed leave out the possibility of agential techniques for memory making, techniques that were explored by a number of early modern thinkers including Shakespeare. By drawing upon insights from contemporary neuroscience, psychoanalytic theory, and what early modern writers called "the art of memory," the book explores the notion that we begin to prefigure pleasurable experiences in our minds based not just on past recollection but also on hope for how our future self will look back upon them. | Dr. John S. Garrison | Summer Stipends | Dr. John S. Garrison |
| Ended | Research Programs | 3384 | FT27848221 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | I am applying for the 2021 National Endowment for the Humanities Summer Stipend to research and write the third chapter of my second book, Return Travel: The African Diaspora Across Genres of Mobility. By return travel, I refer to critical discourses that have remained cordoned off in the study of contemporary black Anglophone literature: African diasporic return to an ancestral home, reverse migration to post-colonies, and the return visit of exiles to their country of origin. Whether temporary, frequent, or permanent, return constitutes quests for freedom. Drawing on and bridging travel, diaspora, and postcolonial studies, Return Travel explains the significance of ubiquitous homecomings that outlasted the American civil rights movement and the independence of African and Caribbean nations. | Dr. Laila Amine | Summer Stipends | Dr. Laila Amine |
| Ended | Research Programs | 3385 | FT27871521 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Many leading works of the 1970s antirape movement, from Kate Millett's <em>Sexual Politics</em> to Andrea Dworkin's <em>Woman Hating</em>, were literary criticism. But today, discussions of sexual violence are dominated by the law and public health. What Does Rape Look Like? seeks to reinvigorate humanistic contributions to the antirape movement. I argue that contemporary American art and literature, especially by women and queer people of color, better understands sexual violence than legal and public health discourses. Whereas the law classifies interpersonal crimes and determines individual responsibility for them, and whereas public health surveils a population to model the incidence, causes, and economic burden of violence, an aesthetic discourse asks how a larger cultural context creates rape, how the genres and forms in which the story of rape is told set the boundaries of its intelligibility, and how metaphorical thinking can transform those boundaries. | Prof. Michael Thomas Dango | Summer Stipends | Prof. Michael Thomas Dango |
| Ended | Research Programs | 3386 | FT27848621 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This monograph contextualizes recent musical practices in Deaf culture within the history of deafness and deaf education in America, and proposes a methodology for engaging analytically with the musical products of Deaf culture, in the form of musical works created and performed in sign language. The project's aim is to bring the long and rich history of sign language music to the attention of music theorists, to engage with it seriously and thoughtfully as a musical art, to understand what elements of music are resilient across modalities, and to grapple with the methodological quandaries that signed music raises for the discipline of music theory. In redefining music as movement, the book argues that sign language music, rather than being marginal or extraneous to histories and theories of music, is in fact central and crucial to our understanding of all musical expression and experience. It argues, above all, for the resilience of music in the face of enormous obstacles. | Prof. Anabel Maler | Summer Stipends | Prof. Anabel Maler |
| Ended | Research Programs | 3387 | FT27872921 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | This project provides a history of the cultural, aesthetic, political, and institutional exchanges between European public broadcasting and filmmakers from the Global South during the 1980s and early 1990s. Specifically, it examines the work of Latin American directors who, fleeing the Southern Cone dictatorships, relocated in Europe where they continued making films under the support of various television networks. The main goal is to explore the characteristics of these collaborations studying the context in which these films emerged, how they were made, their promotion, reception, and circulation within and beyond television. While doing so, it advances an understanding of Latin American cinema as a deeply transnational one, largely produced outside the boundaries of the nation-state. Overall, this research offers a historical account of an overlooked period of rich transatlantic and pan-European cultural dialogues. | Dr. Elizabeth Andrea Ramirez Soto PhD | Summer Stipends | Dr. Elizabeth Andrea Ramirez Soto PhD |
| Ended | Research Programs | 3388 | FT27850721 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | I am requesting support for archival research for the final chapter of a book-in-progress on social networks in contemporary U.S. fiction. The book analyzes for the first time a formal feature of fictional narrative I call its "character network," the web of connections between characters. It places contemporary fictional uses of character networks in conversation with the roles of network metaphors in discussions of media technologies, business networking, and centralized and grassroots political formations since the 1970s. Drawing on and complementing current sociological work in network analysis, I claim that recent fiction uses networks in innovative ways in its representations of precarity, exclusion, and individual and collective action. I seek funding to visit archives for key draft and process documents for two major novels on multiethnic coalitions in grassroots political movements, Leslie Marmon Silko's Almanac of the Dead and Karen Tei Yamashita's I Hotel. | Prof. Scott Selisker | Summer Stipends | Prof. Scott Selisker |
| Ended | Research Programs | 3389 | FT27874421 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | In examining the tenacity of biological visions of identity, my book manuscript "Born This Way: Science, Citizenship, and Inequality in the American LGBTQ+ Movement" reveals that we cannot conceive of political campaigns, litigation, and public discussion of LGBTQ+ rights as existing distinct from the realms of genetics and neurological research, biomedicine, and psychology. It demonstrates how this narrative of identity has been produced and reproduced by scientists, nonprofit leaders, litigators, and activists who have worked together to construct and to deploy biological conceptions of identity since the mid-twentieth century. Thus, the book illuminates the role that biologically inflected visions of human nature have played in the formation of political identities and attendant demands for full and equal citizenship. In other words, it posits that scientific institutions and authority should be properly understood as foundational to the character of American LGBTQ+ advocacy politics. | Dr. Joanna Wuest | Summer Stipends | Dr. Joanna Wuest |
| Ended | Research Programs | 3390 | FT27853721 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | "Chaucer's Ovidian Arts: Poetic Influence and Innovation at the Beginning of English Literature" will investigate the influence of the Roman poet Ovid (43 BCE–17/18 CE) on the medieval English poet Geoffrey Chaucer (1340s–1400 CE). It will consider how Chaucer's lifelong engagement with Ovidian techniques, modes, questions, and ideas resulted in some of the most remarkable and innovative poetry in the English tradition. It will be a significant resource for Chaucer scholars without intimate knowledge of Ovid, at a time when more Chaucerians than ever are conscious of Ovid's importance, but few are conversant with that poet's works. It will make major contributions to the ongoing historicization of literary forms, and to concepts of poetic influence and literary "tradition," while providing a richer sense of Chaucer's own understanding of the purpose of poetry and the relationships between art and life. | Dr. Jennifer Bryan | Summer Stipends | Dr. Jennifer Bryan |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3391 | FT27875721 | Closed Out | May-22 | Jun-22 | $6,000 | (blank) | | This book project is a case study of aliens legally and categorically excluded from citizenship, yet privy to the extensive rights and responsibilities usually associated with citizenship. From 1941 to 1952, both citizen and alien Japanese Americans were deemed "enemy aliens," incarcerated, and resettled in U.S. communities. This project explores the latter understudied resettlement period to understand the paradox of "alien belonging": literally excluded Japanese Americans became the beneficiary of expansive state and private largesse, largesse not without constraints but inaccessible to most citizens. This aid helped Japanese migrants and their U.S.-born children to leave incarceration camps and craft forms of belonging in adopted communities that belied their alien status. Their story demonstrates a resonant alien inclusion, as Americans today struggle to understand our obligations towards detained migrants, asylum-seekers, religious minorities, and others seen as alien and excluded. | Dr. Meredith Oda | Summer Stipends | Dr. Meredith Oda |
| Ended | Research Programs | 3392 | FT27853821 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | I will finish Digital Access, a book that recounts the human stories behind the rise and current state of Internet copyright (under contract, Yale Press). This is public-facing scholarship grounded entirely on original interdisciplinary research. It will show that the future of a media-rich, free-flowing Internet depends on understanding how the technological and commercial systems that sustain the online world have developed jointly with, and are inseparable from, the past and present of U.S. copyright law. The book argues that the struggle to regulate the flow of creative works online has 1) eroded the cultural and political boundaries that distinguish copyright enforcement from censorship, 2) transformed legal and legislative proceedings into battlegrounds for competing conceptions of the Internet and its future, and 3) infused global Internet governance with unsolved legal puzzles over the meaning of creativity and media reproduction that date as far back as the 1960s. | Prof. Gerardo Con Diaz | Summer Stipends | Prof. Gerardo Con Diaz |
| Ended | Research Programs | 3393 | FT27879021 | Closed Out | May-21 | Jun-21 | $6,000 | (blank) | | Demonology is an integral, though often neglected aspect of the ancient Egyptian religion. Defining "demons" poses issues of ontological classification, especially when dealing with an ancient civilization whose sources of study are not always descriptive neither comprehensive. In the ancient Egyptian magical texts and representations, a variegated series of liminal beings act as agents of punishment but also of protection towards the living and the dead. A contextualized and in-depth study of each of the available sources, which will be carried out in the proposed book-project, is necessary in order to understand the role that those agents played in the ancient Egyptian religious beliefs and how people would communicate with demons through magical practices and the help of professional ritualists. By assessing the existence of an ancient Egyptian demonology, the author will also attempt a comparative study with other discourses on demons in the ancient world. | Dr. Rita Lucarelli | Summer Stipends | Dr. Rita Lucarelli |
| Ended | Research Programs | 3394 | FT27855721 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | <em>Culture Warriors Abroad: a Global History of the American Culture Wars</em> will be the first book-length historical study of how Americans exported the culture wars and worked in tandem with allies in Africa, Europe, and Asia to further their visions of democracy. By exploring the history of the culture wars abroad from the 1960s to the present day, and the transnational links that sustained them, it will show that today's divisions about what a democracy should look like are nothing new. The book will explore historical precedents to today's debates about the health of democracies, including  race, gender, education, birth control, free speech, abortion, and AIDS medication, and the relationship between religion and secular democratic states. In doing so, <em>Culture Warriors Abroad</em> offers a genealogy of today's political realignments underway in the United States and beyond. | Prof. Gene Zubovich | Summer Stipends | Prof. Gene Zubovich |
| Ended | Research Programs | 3395 | FT27880021 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | This project uses a novel methodology of identifying likely mistranslations of pharmaceutical ingredients to expand the current thinking about the interrelation between Babylonian and Graeco-Roman medicine. It challenges the commonly-held notion that no textual parallels can be found in their respective medicinal/pharmacological literature. These findings not only contribute to the broader reconstruction of the social and intellectual context within which ancient medicine developed, but also lead to a better grasp of the often elusive connection between academic and popular healing practices. This study thus develops our understanding of how ideas circulated, developed, created a tradition, and eventually were transmitted in the Ancient World. | Dr. Maddalena Rumor | Summer Stipends | Dr. Maddalena Rumor |
| Ended | Research Programs | 3396 | FT27855821 | Closed Out | Jun-22 | Jul-22 | $6,000 | (blank) | | State debt in the 19th century played a large role in defining and imperiling American capitalism. I am interested in reconstructing the role and activities of United States state debt defaults in the 1840s and the 1870s. During both periods of time, numerous states in the North and South defaulted leading to widespread national and international ramifications. The state debt defaults offer a fascinating window into nineteenth century economic life and play a role in understanding the nationalization of American financial infrastructure during this time period. This realization of the nation's latent financial power during a period of great financial turmoil and Civil War goes a long way towards explaining the reorientation and refashioning of American finance in the nineteenth century along national lines—but with lingering transnational consequences. | Dr. David Thomson | Summer Stipends | Dr. David Thomson |
| Ended | Research Programs | 3397 | FT27884221 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Feminine Noir?: Rereading American Women's Crime Fiction of the Cold War is a scholarly monograph-in-progress. I have three purposes: (1) to think about women's crime fiction as cultural documents of the Cold War that engage with what historian Elaine Tyler May calls "domestic containment"; (2) to present a comparative reception study of these books in their Cold War pulp paperback formats and in their contemporary feminist reprints; and (3) to rewrite the history of American crime fiction to more accurately reflect the centrality of women writers. Using a history of the book approach, I argue that these books illuminated how women navigated a society in which literal and symbolic violence against women and children was quite ordinary, and state authorities were often indifferent or hostile to the victims. In an era before second-wave feminism made cultural conversations about rape, sexual violence, and child abuse public, these texts engaged precisely those issues. | Prof. Erin A. Smith | Summer Stipends | Prof. Erin A. Smith |
| Ended | Research Programs | 3398 | FT27856521 | Closed Out | May-21 | Jul-21 | $6,000 | (blank) | | This project examines how television writers and producers approached controversial subjects and introduced new storytelling formats during the 1960s, the early era of centralized network control. The network era is examined as a time of transition, in which the new dominance of the filmed series substantially altered the craft of television writing. The goal of this project is to reassess an era of television history that has previously been dismissed for its reliance on formulaic, audience-pleasing programming. I use archival records to argue that creative personnel were aware of the constraints represented by a three-network system, and they balanced the medium's desire for convention with measured techniques of invention as they developed, executed, and promoted television dramas. | Dr. Caryn E. Murphy | Summer Stipends | Dr. Caryn E. Murphy |
| Ended | Research Programs | 3399 | FT27886521 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | I plan to conduct archival research in Mexico for my book project "Singing in the City of Angels: Race, Identity, and Devotion in Early Modern Puebla de los Ángeles." The book examines the relationship between devotional songs and early modern culture in seventeenth-century New Spain. | Dr. Ireri Elizabeth Chávez Bárcenas | Summer Stipends | Dr. Ireri Elizabeth Chávez Bárcenas |
| Ended | Research Programs | 3400 | FT27856821 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | My forthcoming book, <em>Food and Culture at the Court of the Great Elector</em>, is an alternative to the traditional military and bureaucratic narratives about the composite state of Brandenburg-Prussia in the seventeenth century. The food consumption and policies of the court of Prince Elector Friedrich Wilhelm (1640–1688) offer a critical new perspective on how this ruler struggled for stability in the ashes of the Thirty Years War variously through collaboration, coercion, and in cahoots with a range of actors. Although a basic need, food was also a tool of lofty self-representation. At the same time, the need for food made the ruler dependent on his subject-suppliers and was therefore a leverage in the negotiations underlying the development of the state. | Dr. Molly Taylor-Poleskey | Summer Stipends | Dr. Molly Taylor-Poleskey |
| Ended | Research Programs | 3401 | FT27887421 | Closed Out | Jun-22 | Aug-22 | $6,000 | (blank) | | Making the Green Revolution connects the global Green Revolution in agricultural science and technology to modernization politics in Colombia and that country's long-running rural conflict and violence. This book is based on archival research in over a dozen locations in Colombia, Puerto Rico, and the mainland United States. It is a revision of my 2019 Yale dissertation, which won prizes from Yale and the Agricultural History Society. The manuscript is under advanced contract with the University of North Carolina Press for the award-winning environmental history series "Flows, Migrations, and Exchanges." An NEH Summer Stipend would facilitate targeted research to respond to reviewers' comments (in hand) and complete the manuscript by August 15, 2021. If public health conditions allow, I plan to spend June 1 - July 31, 2021 in Cali and Bogota, Colombia. | Dr. Timothy Wayne Lorek | Summer Stipends | Dr. Timothy Wayne Lorek |
| Ended | Research Programs | 3402 | FT27857221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | This proposal is for a summer stipend to conduct research for a documentary on the 1969 campus strike by Black and Puerto Rican students at the City College of New York. This documentary will tell the dramatic story of this defining moment in the history of student protest, one that literally changed the face of American universities. One of the distinctive aspects of the takeover is that it was led not by white middle class rebels protesting government actions halfway around the world but by Black and Hispanic students in a public institution not serving the public of its surrounding environs. The ensuing policy of Open Admissions remains the longest, most ambitious attempt by any American institution to address inequalities in access to higher education. The challenges this policy presented led to profound changes in thinking about the role and purpose of higher education: what the university is, whom it serves, what is taught—questions that continue to confront us as a nation. | Dr. Andrea Ruth Weiss | Summer Stipends | Dr. Andrea Ruth Weiss |
| Ended | Research Programs | 3403 | FT27892521 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | My project is a book manuscript investigating the relationship between architecture and historical understanding in 15th-century Italy that focuses on a monumental public hospital built in Rome. Its architect is unknown, the architecture not in line with current views about Renaissance architecture and its significance has gone undetected. I have identified the architect as one of the most important of his generation, leader of a group of vanguard humanists who collaborated on the design. I argue they manifested in that design their idea of architecture and its relation to new notions of history. My book inserts the hospital in the canon of Renaissance architecture; shows how architectural languages can provide evidence about intellectual contexts where written documents stop short; and examines the phenomenon of architects advancing history-writing methods, thereby contributing to our understanding of the genesis of architectural history and the discipline of history. | Dr. Carla L. Keyvanian | Summer Stipends | Dr. Carla L. Keyvanian |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3404 | FT27857421 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Captive Exchanges addresses themes of warfare and incarceration as well as empire and cultural contact in the eighteenth-century Atlantic world. This monograph argues that prisoners of war acted as crucial conduits in the development of military and commercial intelligence in the long conflict between the growing British colonies of the southeast and Spanish Florida. It uncovers the varied experiences of prisoners of war before the codification of international laws about the taking and holding of captives. People seized by an enemy might be closely confined, subject to interrogation, allowed to wander freely or quickly returned to their countrymen. Colonial officials sometimes kept captives in enemy cities for weeks or months before freeing them to inevitably bring military information to their own lines. Investigating the impact of intelligence-gathering by prisoners reveals networks of information that were inadvertently created by captives and officials on the edges of empire. | Dr. Adrian Finucane | Summer Stipends | Dr. Adrian Finucane |
| Ended | Research Programs | 3405 | FT27892921 | Closed Out | Aug-21 | Sep-21 | $6,000 | (blank) | | My project registers the development of Colombian protest song in the 1960s alongside the rise of communist guerrillas and tracks its rebranding as social song in the 1990s, when public support for the rebels waned. I argue that the terminological shift from protest song to social song represents a profound transformation in Colombian society's views of armed resistance amidst a fifty-year civil conflict. My book is the first to analyze oppositional music in Colombia, a country where guerrilla violence persisted long after it dissipated elsewhere in Latin America. By evaluating the complicated legacies of twentieth-century revolutionary rhetoric and the protest music that propagated it, my project will contribute new perspectives to Latin American cultural and political history. Insomuch as it investigates the changing contexts within which musical resistance was defined in Colombia, it will also inform scholarly inquiry into the contingent nature of resistance. | Dr. Joshua David Katz-Rosene | Summer Stipends | Dr. Joshua David Katz-Rosene |
| Ended | Research Programs | 3406 | FT27858221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | I propose to write a biography of Eliza Cook (1812–89), one of the most famous and influential women of letters in Great Britain during the early and mid-Victorian periods. Cook not only was the prolific author of poetry volumes whose work was widely reprinted in the British and American press but also served as the editor of Eliza Cook's Journal (1849–54), which rivaled Dickens's Household Words in popularity. Cook was a political radical and iconoclast who dressed in men's clothing and had a widely publicized romantic relationship with American actress Charlotte Cushman. This book, when complete, will be the first biography dedicated to Cook—long overdue recognition for a writer who was a well-known feminist, celebrity poet, cultural icon, and innovative journalist. I plan to incorporate a wide range of unpublished archival material from libraries in the UK and US, including letters, manuscripts, and author portraits. | Prof. Marie Alexis Easley | Summer Stipends | Prof. Marie Alexis Easley |
| Ended | Research Programs | 3407 | FT27893721 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | The branch of philosophy known as epistemology investigates how human knowledge works. The foundational question of this discipline is "How do we know?" That is, what counts as knowledge, and when do we have it? Science is often cited as generating special access to certain kinds of knowledge, but philosophical study of how science contributes to epistemology has primarily analyzed scientific theories, models, and explanations as the houses of knowledge. Philosophers have overlooked how the fruits of scientific making — that is, the synthesis of chemicals, materials, and biological parts — contribute to the structure and character of scientific knowledge. Using case studies from nanoscience, this project will establish an account of how synthesis generates and shapes scientific knowledge. The account will form the concluding chapter of my in-progress debut monograph, which concerns the contributions of nanoscience to philosophy of science. | Dr. Julia Bursten | Summer Stipends | Dr. Julia Bursten |
| Ended | Research Programs | 3408 | FT27859421 | Closed Out | Jun-21 | Aug-21 | $6,000 | (blank) | | Animals played vital roles as symbols, resources and individuals in Late Bronze Age societies. My research uses a context-based approach to elucidate human-animal interactions at Mycenae, Greece in the Late Bronze Age. I employ zooarchaeology to study how ceramic artisans lived with and used animals at the height of the palatial period at Mycenae (LHIIIA2, 14th c. BCE). I focus on faunal remains recovered from a well in the craft-producing household of Petsas House. The well remains are a significant source of evidence about animal lives, as texts and household evidence of animals are rare at Mycenae. With NEH support, I will write two articles to clarify how animal and human lives were intertwined in a Mycenaean household. I will use a life history approach to study household management of animals and domestic faunal refuse. This will challenge current views of human-animal boundaries at Mycenae and reveal how animals were a part of the household in life and death. | Dr. Jacqueline Meier | Summer Stipends | Dr. Jacqueline Meier |
| Ended | Research Programs | 3409 | FT27812321 | Closed Out | May-23 | Jun-23 | $6,000 | (blank) | | My project is a book-length historical examination of the entangled cultural legacies of the Vietnam (1961–75) and Soviet-Afghan (1979–89) wars. While Vietnam became a crude metaphor for military quagmire that observers readily applied to Soviet involvement in Afghanistan, my project pursues the far deeper cultural connections between the wars. Building on Michael Rothberg's concept of "multidirectional memory," my book will explore the dynamic process by which the wars in Vietnam and Afghanistan, and by extension American and Soviet political identities, were continuously framed in relation to one another. The project's core hypothesis is that the Vietnam-Afghanistan analogy was central to how Americans and Soviet Russians negotiated both the meaning of these two conflicts and their countries' place in the world. As I contend, these negotiations hastened the USSR's collapse and fueled the revival of an American exceptionalism that outlived the Cold War itself. | Prof. Jonathan Brunstedt | Summer Stipends | Prof. Jonathan Brunstedt |
| Ended | Research Programs | 3410 | FT27863221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My book project documents American modern dancer Isadora Duncan's early career in Germany (1902-1905), where her wildly popular revolt against traditional ballet animated debate across the political spectrum. Coupled with her nearly nude "classical" dancing, Duncan's writings on Darwinist evolution and her demands for clothing, health, and education reform generated intense interest from the German public. A storm of controversy over Duncan pitted proponents of classical humanism and liberal democracy against neo-conservative nationalist reformers—all struggling for the public's allegiance at a critical turning point in pre-war German politics. I argue that Duncan's display of the strong, beautiful, natural body gave inadvertent, yet tangible support to the early architects of German Aryanism and National Socialism. Through critical reaction to Duncan's hold on a politically disenchanted citizenry, we discover new narratives of public persuasion that facilitated Nazism in Germany. | Dr. Chantal Frankenbach | Summer Stipends | Dr. Chantal Frankenbach |
| Ended | Research Programs | 3411 | FT27828221 | Closed Out | Jun-21 | Jul-21 | $6,000 | (blank) | | My in-progress monograph, Reframing the Crows, examines three under-researched aspects of Native American history during the Assimilation Era: housing, adult education, and photography. My book argues that the Office of Indian Affairs (OIA) fetishized the house as a conduit of education and catalyst for cultural change for tribal adults. Rooted in settler colonialism and misguided Progressive Era philanthropy, the OIA constructed frame houses around Indigenous peoples in an effort to instill American family structures, land use, and moral authority. The government used architectural determinism (the belief that the physical structure of the house could restructure the behavior of the residents within) to erase tribal cultures. On the Crow Reservation in Montana, the OIA meticulously documented employees' efforts through photography, wittingly or not also documenting the Crows' resistance. This proposal seeks funding to support revisions of the final two chapters over June/July of 2021. | Dr. Rebecca Wingo | Summer Stipends | Dr. Rebecca Wingo |
| Ended | Research Programs | 3412 | KA285346 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | My project looks back to the years immediately following World War II to outline a new formal aesthetic category in which literature first addressed attempts to quantify the unquantifiable. My argument is two-fold: first, that American novelists in the decade after World War II developed a rubric of realist plot conventions as a mechanism for incorporating those irreducible phenomena more generally associated with the culmination of modernist aesthetics – phenomena such as linguistic complexity, subjectivity, and identity; and second, that this aesthetic development corresponds with contemporaneous efforts to quantify the unquantifiable in disciplines such as information theory, cybernetics, and cryptography that underwrote the development of today's digital media. To clarify how postwar novels were, in fact, invested in the aesthetics of quantification, my project links the social data of digital media to the sociological goals of literary realism. My book will consider Vladimir Nabokov's works, including his novel <em>Pnin</em>, Flannery O'Connor's fiction, Ralph Ellison's critique of cybernetics, Eugene Burdick's The 480, among others. Throughout these examples, the formal process of quantifying unquantifiable phenomenon such as ethnicity, gender, race, and political will situates the aesthetic goals of postwar realism alongside early efforts in digital quantification. By reframing technological developments as fundamentally aesthetic, "Improbable Realism" provides literary critics with the means for discussing the novel's endemic relationship to a legacy of quantification that continues today. [Edited by NEH staff] | Dr. Sean DiLeonardi | Kluge Fellowships | Dr. Sean DiLeonardi |
| Ended | Research Programs | 3413 | FT305769 | Recommended | Jun-24 | Jul-24 | -- | (blank) | | My book project, "Hindu Nationalism and Censorship in Digital India," tells the story of how three powerful intersecting forces – digital technologies, economic liberalization policies, and narratives of Hindu nationalism – have remade censorship in contemporary India. I read filmic and media texts alongside publicity material, social media feeds, legal records, censorship reports, and discussions with industry personnel, producing a polyphonic account of censorship protests. I track objections against streaming giant Netflix, Muslim superstar Shah Rukh Khan, and Hindu, indie filmmaker Leena Manimekalai, demonstrating that their industrial and sociopolitical locations offer distinct vantage points for understanding censorship. This project speaks to worldwide discussions on freedom of speech, the rise of media regulations, and weaponization of censorship by religious groups. | Dr. Monika Mehta | Summer Stipends | Dr. Monika Mehta |
| Ended | Research Programs | 3414 | KA285293 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | I analyze the interplay of conflicting attitudes towards the natural world in the Soviet Union through the history of Darwinism. At the heart of my project is the Moscow State Darwin Museum, an institution dedicated to researching and disseminating evolutionary theory. Founded in late Imperial Russia in 1907, the museum capitalized on the great prominence Darwin enjoyed among the Bolsheviks. As materialists and atheists, the Bolsheviks elevated Darwinism to a central idea of the Soviet revolution (1917-1991). However celebrated Charles Darwin was in the Soviet Union, I argue that the Soviet reception of Darwinism was everything but straightforward. The debates Darwinism generated tackled the broad question of the place of humankind in the natural world and put into sharp focus the changing relationship towards the environment in the Soviet Union. Although they highly respected Darwin, it was clear to Soviet researchers and ideologues alike that Darwin's key position on humankind's evolutionary proximity to the natural world challenged prominent aspects of Soviet revolutionary culture, especially during the years of Stalinism. How could Darwin's conclusion that humankind is not apart but a part of nature be reconciled with the anthropocentric vision of sovereign humanity destined to dominate nature? [Edited by NEH staff] | Prof. Mirjam L Voerkelius | Kluge Fellowships | Prof. Mirjam L Voerkelius |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Research Programs | 3415 | KA285361 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | Lithography was invented at the end of the eighteenth century in Germany. Spreading to South Asia and the Middle East in the early decades of the nineteenth century, it often replaced early attempts at printing with movable type. As all early printed books in the Middle East and South Asia were equivalent to printed manuscripts, they initially shared the same characteristics. Basic bibliographic information is usually mentioned in the text of the first pages, including the title of the book and the author, or at the end of the book, including the title of the book, the name of the author, scribe, publisher, sponsor, etc. Only in the following years, another page was added at the beginning and the end of lithographed books in Iran, often on the beginning page of the book, before the opening page with the title, and at the end of the book, after the final text page. These pages often had a large medallion (<em>toranj</em>) in the middle and two smaller medallions at the upper and lower ends of the large medallion and contained information such as the praise of the current ruler, the book title, the date, and the names of author and patron. What is distinctive and unique in the decorations of these books were the opening pages with their unique ornaments and a special aesthetic structure that makes them distinctive and different from lithographed books. Using the unique collection of the Library of Congress, the proposed research will investigate the design style of the opening pages in lithographed books in India and Iran and the influence of these two forms on book design in Central Asia. The project's contemporary relevance results from the pivotal role of printing as one of mankind's most influential cultural techniques. The proposed research will thus explore significant and meaningful details for a hitherto neglected area of study. [Edited by NEH staff] | Ali Boozari | Kluge Fellowships | Ali Boozari |
| Ended | Research Programs | 3416 | KA285324 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | I consider the history of Nikko city (present-day Tochigi prefecture, Japan) from the mid-19th to the end of the 20th century (1868-1999) and its transformation into a quintessential expression of "Japaneseness" both domestically and internationally in modern and contemporary times. Before the mid-19th century, Nikko was primarily a spiritual center for the Tokugawa shogunate, the military regime that ruled Japan from 1603 to 1868, which had chosen it as the burial site for the regime's founder, Tokugawa Ieyasu. When the shogunate was toppled by a coalition of hostile provincial warlords and a new government, formally led by Emperor Meiji, was established in 1868, Nikko ceased to serve as a tangible manifestation of Tokugawa power. The city and its heritage, however, did not sink into oblivion. My project argues that Nikko continued to play a pivotal role in the cultural and political life of modern and contemporary Japan, becoming a symbol of the newly-established Meiji state as well as an incarnation of Japan's cultural traditions and national identity. The study of the afterlives of Nikko and its cultural heritage will illuminate the crucial importance of Japan's early modern past to fully understand the rise of modern and contemporary Japan, an economic powerhouse and the United States' closest commercial partner and political ally in the Indo-Pacific Region. [Edited by NEH staff] | Dr. Daniele Lauro | Kluge Fellowships | Dr. Daniele Lauro |
| Ended | Research Programs | 3417 | KA285301 | Recommended | Jan-23 | Sep-23 | -- | (blank) | | My book analyzes Russia's motivations for recruiting thousands of Western European expatriates to the empire's Caucasus region from 1801 to 1917. The project springs from the field of modern European history to address a number of contemporary challenges. First, my book confronts a popular stereotype by showing that the Russian empire was not only a centrifugal distributor of emigres, but also a centripetal magnet for settlers from the West. Second, by analyzing how motley immigrants tried to negotiate delicate sociopolitical positions vis-à-vis their Caucasus neighbors and Russian overlords, my research uncovers historical precedents for the ongoing processes of dislocation and migration. Third, my book speaks directly to issues of contemporary geopolitical significance, including the Russian Federation's claims to "spheres of influence" beyond its borders and the European Union's investment into the post-Soviet South Caucasus. Indeed, the rivalries of the past find reflection today as the EU, Russia, Turkey, and Iran vie for leverage in the South Caucasus. | Dr. Stephen B. Riegg | Kluge Fellowships | Dr. Stephen B. Riegg |
| Ended | Research Programs | 3418 | KA285347 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | Through a study of Ottoman welfare policies that aimed to preserve the male breadwinner-led family in wartime, I show that these gendered welfare policies were in fact military policies aimed at protecting the sovereignty of the Ottoman Empire. Introduced in early 1914, the Allowance for Families of Breadwinners policy enabled the conscription of sole breadwinners for the first time by providing cash support for soldiers' dependent family members. I conclude that this recourse to the affective and economic relations of the male breadwinner family by officials and Ottoman citizens was instrumental to the mobilization of manpower, resources, and identity politics for conflict in the Late Ottoman Empire. This research makes three critical contributions. First, it works across the divide between Turkish/Ottoman history and Arabic/Middle Eastern history to highlight the lasting resonance of World War I in post-Ottoman national ideologies, identities, and institutions. Second, it expands upon the historiography of women and gender in the Ottoman Empire and modern Middle East by linking these two periods together for the first time, and with a new approach that uses a gender analysis to locate issues of family, gender, and embodied practice at the core of how state institutions, laws, and policies are structured. Third, it critiques the conceptual divide between front and home front that is pervasive in First World War studies by uncovering the ways in which normative gender and family roles were imbricated with militarization and modernization in the nineteenth century. Ultimately, this process established a relationship between gender, family, and institutions that outlived the empire and that persists today in the norms of military conscription laws, personal status codes, and welfare policies in the post-Ottoman Middle East. [Edited by NEH staff] | Kate Dannies | Kluge Fellowships | Kate Dannies |
| Ended | Research Programs | 3419 | KA285305 | Recommended | Jan-23 | Apr-23 | -- | (blank) | | Ralph Ellison's African legacy, not unlike his relationship with black America, is fraught with ambivalence. This is particularly so in South Africa, a country whose native inhabitants have traditionally looked to and aligned themselves with African America to navigate their own testing, racialized political landscape. In an article published in 1967 and provocatively entitled, "Ralph Ellison: Shadow or Act?" South African poet laureate and cultural activist Keorapetse Kgositsile, while lauding the artistic prowess of Invisible Man, questions Ellison's specific relatedness to the "peoples of Africa in our efforts to reshape that continent." Yet in 2013, a noted South African poet, Phillippa Yaa de Villiers, commends the "brilliance of a writer who can take such a personal, psychological trauma and spin" a story that can reflect the "hellish" intricacies of contemporary, post- apartheid South Africa. These divergent responses testify to Ellison's enduring relevance as well as gesture at his own complicated, ambivalent attitude to and relationship with the continent. This project traces Ellison's particular influence on and relatedness to the South African nation within the context of its efforts to reshape itself and its place in the [African] continent. Expanding critically Kgositsile's appraisal of Ellison as the "'original' displaced man," the project probes what Ellison's relationship to South Africa implies not just about the limits of racialized, transnational identity politics; it questions what this suggests about the prospects for a decolonized, transformed non-racialized future. [Edited by NEH staff] | Prof. Aretha Myrah Muterakuvanthu Phiri | Kluge Fellowships | Prof. Aretha Myrah Muterakuvanthu Phiri |
| Ended | Research Programs | 3420 | KA285300 | Recommended | Jan-23 | May-23 | -- | (blank) | | At its core, this project is an investigation of the nature of sovereignty and technologies of governance in the face of ambiguous power dynamics. Beginning in the eighteenth century (South Asia) and nineteenth century (Central Asia), an age of city-states gave way to an age of imperialism, which brought with it a new political form: the protectorate, a semi-colonial form of government characterized by indirect imperial rule. Local dynasts were left ostensibly in charge of their domain, but were also answerable to colonial authorities. As indirectly ruled territories of the British and Russian empires respectively, Hyderabad and Bukhara provide something of a natural experiment: structurally similar political entities enmeshed in a single culture of Perso- Islamic documentation. This investigation is therefore at once comparative and transregional because it examines a common bureaucratic milieu across contemporaneous, structurally analogous, geographically disparate arenas. The phenomenon at the heart of this study permeates critical policy concerns to the present day. Just as in Bukhara and Hyderabad, actual power dynamics in the twenty-first century often run counter to the ones enshrined in law and made explicit through symbolism. [Edited by NEH staff] | Dr. James Robert Pickett | Kluge Fellowships | Dr. James Robert Pickett |
| Ended | Research Programs | 3421 | KA285321 | Recommended | Jan-23 | Sep-23 | -- | (blank) | | My current book project will offer the first comprehensive global history of the devastating economic crisis that broke out shortly after the conclusion of the First World War and the 1918 influenza pandemic. While the crisis of 1920-1921 was one of the single worst economic crises in recorded history, and the worst until the Great Depression of the 1930s, there is no single work detailing its origins and global contagion. One aim of this book will be to study the long-term effects of crises that appear, on the surface, to be short-lived. My book will focus, in particular, on effects in regions of the world economy oriented towards the production of primary commodities for export, such as Southeast Asia and Latin America, where the crisis had its worst and longest-lasting effects. Another major aims of this book will be to revise how we write the history of globalization. While historians and economists have studied the rise of an integrated world economy from the late nineteenth century by looking at measures of financial integration, trade, and migration, this book will show how this interdependence led to the transmission of severe economic shocks further than ever before. My book will center on answering two questions of continued importance today. Seen in global terms, who is left behind during recovery from an economic crisis? And how do these such dramatic economic fluctuations contribute to and deepen global economic inequality? The book will conclude by considering how the crisis of 1920-1921 radicalized politics around the world during the interwar period. [Edited by NEH staff] | Prof. Jamie Robert Martin | Kluge Fellowships | Prof. Jamie Robert Martin |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Research Programs | 3422 | KA285322 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | Critics of US interventionism celebrate President Biden's announced withdrawal from Afghanistan as an end to the "forever wars." Most US national security elites disagree. Though divided on the specifics, most support an aggressive foreign policy orientation despite evidence that most of its long-promised benefits have not materialized. The Credibility Cartel examines how the extra-governmental contingent of the national security establishment—experts at think- tanks and other private organizations—has sustained a consensus for overseas intervention despite internal differences over why and how to pursue such strategies. The book explains why outside groups gain access to policymakers, how they convert that access into durable influence, and the consequences for national security politics. Using archival evidence from presidential libraries and other special collections, it traces the origins and political development of a network of influential national security experts. I argue, first, that US presidents collaborate with extra-governmental organizations ($EGOs) on public relations campaigns to overcome public resistance and congressional opposition to ambitious foreign policies which, for legal or political reasons, require affirmative legislative consent. Second, collaborating EGOs gain access to resources others lack. This has a profound effect on the culture of US national security politics. Finally, these symbiotic partners tend to favor interventionism due to the conditions that promote collaboration and the institutional incentives of the presidency. [Edited by NEH staff] | Prof. Chad Michael Levinson | Kluge Fellowships | Prof. Chad Michael Levinson |
| Ended | Research Programs | 3423 | KA285350 | Recommended | Jan-23 | Nov-23 | -- | (blank) | | This research proposal uses the expansive folk music collections and resources at the Library of Congress to study the history of exchanges between researchers and institutions in the U.S. and South America. Specifically, it analyzes a) how American folk music scholars, archives, and institutions informed South American folk music knowledge production; and (b) how various South American musical practices and their practitioner communities came to be represented in this exchange. The development of South American folk music collections involved the cooperation of LOC specialists and U.S.- based researchers with a network of prominent South American folklorists and institutions, producing work that continues to inform folk music research and cultural policy in the region. The agendas of U.S. public organizations, private donors, and other actors also framed such efforts. My project aims to understand the impact of these collaborations, and the agendas that framed them, on the identification, conceptualization, classification, and description of South American folk musical practices and their associated communities in these collections. [Edited by NEH staff]  | Roderigo Antonio Chocano | Kluge Fellowships | Roderigo Antonio Chocano |
| Ended | Research Programs | 3424 | KA285359 | Recommended | Jan-12 | Nov-23 | -- | (blank) | | Thomas Leiper Kane (1926-2020) assembled an impressive library during his time in Ethiopia and Eritrea, now held at the Library of Congress. Ethiopia and Eritrea are home to a 1,400-year manuscript tradition, with countless indigenous texts and vital translations of ancient texts. Perhaps the most interesting element in Kane's collection are over one hundred Classical Ethiopic (<em>Gaʿəz</em>) parchment codices and prayer scrolls, but the collection remains virtually unstudied due to it having no published catalogue. Indeed, the Library of Congress's Kane Collection is the only important collection of Ethiopic manuscripts in North America or Europe that has not yet fully been described. This research project would create a catalogue in which each manuscript would have its own entry, with a physical description, a detailed list of all the texts in each codex, descriptions of each artwork, and a list of notes on scribal practice such as secondary texts, decorative designs, and individuals mentioned in the text. The creation of a catalogue for the Thomas Leiper Kane represents an essential step towards completing African's access to their cultural heritage. [Edited by NEH staff] | Jeremy Robert Brown | Kluge Fellowships | Jeremy Robert Brown |
| **Ended** | **Research Programs Total** | | | | | | **$27,482,555** | | | | | | |
| Ended | Preservation and Access | 3425 | PW27734521 | Awarded | Jun-21 | May-24 | $350,000 | (blank) | | The Farmworker Movement Collection of the Tom & Ethel Bradley Center contains 22,000 negatives, slides, and prints by American photographers John Kouns (1929–2019) and Emmon Clarke (1931–) taken during the 1960s and 1970s. The movement forged a broad coalition that pushed the country toward a more perfect union. The proposed project will create a digital database of this collection to digitally preserve the images and enable educational online access through the university's Oviatt Library Digital Collections website. The digital archive will include 6,600 images 30% of the Center's holdings). Dissemination activities include the creation of a multimedia website that uses this newly created digital photographic archive, 20 oral histories of farmworker participants that are part of the Center's collection, and other publicly available digital resources, and the creation of a Do-It-Yourself educational exhibition for schools, community centers, and union groups using these photographs. | California State University, Northridge, University Corporation | Humanities Collections and Reference Resources | Dr. Jose Luis Benavides |
| Ended | Preservation and Access | 3426 | PW27739521 | Awarded | Jul-21 | Jun-23 | $350,000 | (blank) | | We request an implementation grant for July 2021–June 2023 to advance towards completion the final volume of a major reference series, The History of Cartography. Work planned includes research and extensive preparation of Volume Five. This award-winning series is the only comprehensive and reliable resource to study the people, cultures, and societies that have produced and used maps from prehistory to the present. It provides intellectual access to the complex world of maps for scholars and the public. It promotes and sustains the humanistic interpretation of maps as evidentiary sources. Experienced editors, contributors, and staff thoroughly research and rigorously check its content. The University of Chicago Press is responsible for publishing and distributing the volumes, making them available to a broad audience in print, e-book, and eventually free online editions. | University of Wisconsin System | Humanities Collections and Reference Resources | Prof. Matthew H. Edney |
| Ended | Preservation and Access | 3427 | PW27736321 | Awarded | Jun-21 | Dec-24 | $350,000 | (blank) | | The Yiddish Book Center's Wexler Oral History Project seeks funding to enhance access to its digital collection of video oral histories about Yiddish language and culture in the non-ultra-Orthodox Jewish community. With this grant, we will create time-coded transcripts and bilingual indices for a large portion of our continuously growing collection, thereby increasing multilingual access to this unique archive. Additionally, we will align geographic and subject metadata to widely used formats and link the oral history collection to related digital collections at the Yiddish Book Center. Finally, we will make the archive discoverable on major scholarly search platforms and allow for integration into universal digital libraries alongside other humanities resources. These efforts enable researchers, educators, artists, and the general public to more easily access and utilize these invaluable primary source materials about the culture of an important ethnic minority in the US and beyond. | National Yiddish Book Center, Inc. | Humanities Collections and Reference Resources | Ms. Christa Whitney |
| Ended | Preservation and Access | 3428 | PE28434422 | Closed Out | Mar-22 | Feb-24 | $350,000 | (blank) | | The Midwest Art Conservation Center (MACC) requests continued funding for its Regional Preservation Field Service Program (Preventive Conservation). This program strengthens the preservation practices and collections care at cultural repositories in the Upper Midwest, resulting in increased public access. During the proposed NEH grant period (3/2022-2/2024), the Preventive Conservation program will improve the preservation practices at hundreds of institutions by providing: collections care and preservation related workshops; disaster planning, training and response services; preservation surveys and plans; collections care information; grant preparation assistance; and other related collection care improvement services. The program has demonstrated successful outcomes and measurable results, keeps its programming accessible to even the smallest institutions in the region, is staffed by knowledgeable conservators and preservation experts, and is devoted to this region's collections. | Midwest Art Conservation Center, Inc. | Preservation and Access Education and Training | Mr. Colin D. Turner |
| Ended | Preservation and Access | 3429 | PW27744821 | Awarded | Sep-21 | Aug-23 | $350,000 | (blank) | | The main objective of the AVVISO Project is to digitize, preserve, catalog, edit, contextualize and disseminate the 35,000 early modern manuscript newsletters, known as avvisi, which were part of the Medici collection and are now housed at the State Archive in Florence. | Medici Archive Project Inc. | Humanities Collections and Reference Resources | Dr. Alessio Giovanni Maria Assonitis |
| Ended | Preservation and Access | 3430 | PE28434922 | Closed Out | Mar-22 | Feb-24 | $350,000 | (blank) | | As a respected preservation and conservation resource for organizations of all sizes, the Northeast Document Conservation Center (NEDCC) will continue to transform its preservation field services with the goal of increasing the knowledge and skills of collections care professionals—at all levels—in the long-term care and preservation of paper-based and photographic collections, audiovisual materials, and digital objects. Through this project, NEDCC will provide free of charge: 8 one-day hands-on disaster preparedness workshops in disaster areas along the Atlantic coast; 8 general preservation pre-assessments; "Ask NEDCC" reference service; 24/7 collections emergency hotline; and supply kits for 2 hands-on webinars. Funding will support staff time to update the free Preservation Leaflets, maintain free online resources and textbooks, and develop 4 new webinars. The project will also fund student rates for webinars, workshops, and web courses and contract authors for 2 Leaflet revisions. | Northeast Document Conservation Center, Inc. | Preservation and Access Education and Training | Ms. Ann Marie Willer |
| Ended | Preservation and Access | 3431 | PR28440522 | Awarded | Mar-22 | Feb-25 | $350,000 | (blank) | | The project proposed here builds on this significant infrastructure and know-how within the conservation profession on PLM use. Focusing on the extensive archive of pigment dispersion slides at the Art Institute of Chicago1 and the Forbes collection at Harvard Art Museums as source materials, this proposal aims to maximize the amount of information extracted from PLM through recent advances in sensor hardware combined with computational imaging and deep learning. In short, we will be modernizing PLM by "harnessing the data revolution"to provide cutting-edge resources for conservators to make pigment identifications and to diagnose patterns of deterioration. As a core part of our dissemination, we will be making both the data collected as well as software pipelines open source for use by anyone and accessible through the Center of Scientific Studies in the Arts'' (NU-ACCESS) online presence. | Northwestern University | Research and Development | Dr. Aggelos K. Katsaggelos |
| Ended | Preservation and Access | 3432 | PW27748521 | Awarded | Jun-21 | May-24 | $349,999 | (blank) | | Historic Huguenot Street seeks funding to implement the preservation and digitization of significant historical documents from its own archival collections, as well as portions from the Town of New Paltz, the Dutch Reformed Church of New Paltz, and the Haviland-Heidgerd Historical Collection at the Elting Memorial Library. The proposed project consists of early-American documents ranging from the mid-1600s to 1830 (the latter date encompassing the point at which most enslaved people in New York State were legally emancipated). The grant would fund: 1) cataloging and metadata creation, 2) preservation, as needed, by a team of trained conservators, 3) digital imaging, and 4) making these digital collections available online. The project is based on planning documents developed under an NEH Humanities Collections and References Resources (HCRR) Foundations grant (2018-2020). | Huguenot Historical Society of New Paltz New York Inc. | Humanities Collections and Reference Resources | Ms. Josephine Bloodgood |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3433 | PW27755521 | Awarded | Jun-21 | May-24 | $349,860 | (blank) | | International, multiarchival research has dramatically increased the scope and sophistication of studies on contemporary world politics. But resource constraints and the increasingly obvious pitfalls of scholarship by search engine require novel approaches. We seek NEH support to internationalize the Freedom of Information Archive (FOIArchive), which is already the world's largest database of declassified documents. The addition of the UN, NATO, World Bank, and Wilson Center digital archives will expand its geographical scope and temporal range, supporting both new international histories of the Cold War era as well as transnational and global histories of post-Cold War challenges. By harnessing data science tools, we will be able to extract or generate descriptive metadata and make them discoverable through multiple interfaces tailored to distinct research communities, including a user-friendly website, an Application Programming Interface, and Columbia Libraries' online catalog. | Trustees of Columbia University in the City of New York | Humanities Collections and Reference Resources | Dr. Matthew Connelly |
| Ended | Preservation and Access | 3434 | PW27747921 | Awarded | Jun-21 | May-24 | $349,744 | (blank) | | This proposed project, "Expanding Enslaved Hub: Peoples of the Historical Slave Trade," submitted to the Humanities Collections and Reference Resources program of the National Endowment for the Humanities' Division of Preservation and Access, will support linking digital collections from ten collaborators to the Enslaved.org linked open data platform. The project will convene meetings to engage with stakeholders and build community around the long term sustainability of Enslaved.org and collections related to the study of historical slavery. | Michigan State University | Humanities Collections and Reference Resources | Dr. Dean Rehberger |
| Ended | Preservation and Access | 3435 | PW27748421 | Awarded | Jun-21 | Nov-24 | $349,387 | (blank) | | Centro is proposing to digitize some 23,500 pages (24 cubic feet) from 17 archival collections to create 6.600 new digital objects depicting One-Hundred Years of Puerto Rican History & Culture. This project will provide access to specialists and the general public to underutilized humanities-focused archival collections. It will unveil primary source material and enhance the ability of researchers and the general public to explore and discover unique documents highlighting the Puerto Rican community's creativity in several of the humanities disciplines: arts, literature and history. Using current metadata standards and an established content management system, the project will also highlight other disciplinary and interdisciplinary approaches to contextualize different forms of Puerto Rican creative arts and cultural expressions, and provides a better understanding of how migration, social and political movements, race, gender, class, sexuality, and religion shape cultural creations. | CUNY Research Foundation, Hunter College | Humanities Collections and Reference Resources | Dr. Yomaira Figueroa |
| Ended | Preservation and Access | 3436 | PF28069921 | Closed Out | Oct-21 | Sep-23 | $349,075 | (blank) | | The Providence Athenaeum seeks an implementation grant of $350,000 to install a new climate control system to improve environmental conditions, mitigate serious risks to the collections, and improve sustainability and resiliency. The Athenaeum is proceeding after careful consideration and after conducting numerous studies and investigations, including a series of recommendations issued in the wake of a successful NEH planning grant in 2017/2018. The installation of a new climate control system has been identified as a key strategic objective, and it is instrumental to our long-term preservation needs. | Providence Athenaeum | Sustaining Cultural Heritage Collections | Mr. Matthew Burriesci |
| Ended | Preservation and Access | 3437 | PF28757022 | Awarded | Oct-22 | Aug-24 | $348,731 | (blank) | | The Museum of Early Trades & Crafts seeks funding to implement the final phase in the adaption of an onsite viewable storage facility. Funding will support 1) fabrication and installation of high-density museum collection cabinets; 2) support of a professional collections handling company to re-house the museum's collection into the new facility; 3) increasing capacity for preventative conservation and intellectual control during re-housing; 4) supplies and materials for re-housing. This new facility and the upgraded high-density cabinetry will enable us to be more effective stewards of our humanities collections as we implement conservation measures that are sustainable for the long term. The museum's 2018 long-term strategic plan includes initiatives to expand the museum and to safely house and preserve the museum's collection while increasing access to further educational initiatives and dissemination of information for the public. | Museum of Early Trades and Crafts | Sustaining Cultural Heritage Collections | Mrs. Deborah Farrar Starker |
| Ended | Preservation and Access | 3438 | PE28446122 | Awarded | Mar-22 | Feb-24 | $347,587 | (blank) | | Myriad requests support to produce and present an innovative, multi-channel, collaborative born-digital preservation and access training program. The training program will combine past successful digital preservation training approaches with a new expansion of existing curricula to specifically address complex born-digital creative works, such as video and audio works, illustration, design works, software-based art, and installation art. It will specifically target smaller cultural heritage institutions and independent creators who have not had access to tailored, practical advice or communities of practice to support their preservation efforts in the past. If this funding request is awarded, Myriad will develop and present hybrid remote/in-person workshops and community building events in 6 regions throughout the United States, produce a Field Guide and Workbook for preserving digital creative works, design and print a Zine for digital artists and creators, and publish a white paper | Myriad Consulting and Training Incorporated | Preservation and Access Education and Training | Ms. Elena M Cordova |
| Ended | Preservation and Access | 3439 | PE28436822 | Awarded | Mar-22 | Feb-25 | $347,184 | (blank) | | This project provides a program of in-depth, hands-on training in advanced computational photography 2D and 3D documentary and archival technologies. It is a collaboration between Cultural Heritage Imaging and three indigenous community organizations: The Aleutian Pribilof Islands Association, serving the Unangax̂ (Aleut) people; Huliauapa'a, serving Hawai'i's native people; and the Passamaquoddy Tribal Government in Maine. The training sessions will build a sustainable core of culture bearers in each community to digitally document their material culture and heritage sites. A scientific imaging work flow and tools that simplify metadata management give the generated digital representations reliability and reusability. Tools supporting archival submission of the digital documentary materials help ensure the long-term preservation of each community's digital collections. The project will help each community perpetuate their heritage and take control of their cultural narrative. | Cultural Heritage Imaging | Preservation and Access Education and Training | Ms. Carla Schroer |
| Ended | Preservation and Access | 3440 | PW27749421 | Awarded | Sep-21 | Feb-25 | $344,687 | (blank) | | The Sounding Spirit digital library provides access to 1,284 books of vernacular sacred music from the US South published between 1850 and 1925. This corpus of gospel songbooks, collections of spirituals, shape-note tunebooks, and hymnals offers critical insights into the lived experience of Americans who used these works to navigate a modernizing turn-of-the-twentieth-century musical landscape. Led by a team of humanities scholars and technologists based at Emory University's Center for Digital Scholarship, the Sounding Spirit digital library includes six partner archives holding an impressive range of southern sacred song. Digitizing and making accessible works representing the sacred music making of blacks, whites, and Native Americans, and supporting their interpretation via digital collections and descriptive entries, the Sounding Spirit digital library recasts our understanding of American music for a broad public of researchers, teachers, and practitioners of sacred song. | Emory University | Humanities Collections and Reference Resources | Dr. Jesse P. Karlsberg PhD |
| Ended | Preservation and Access | 3441 | PF28074821 | Awarded | Oct-21 | Sep-24 | $343,944 | (blank) | | The Chicago History Museum requests a Sustaining Cultural Heritage Collections implementation grant to replace our obsolete and fragmented HVAC controls with a more unified building automation system (BAS) that serves our primary Clark Street facility. Funds would also be applied to variable frequency drives in air handling units to achieve improved efficiency for our HVAC operation. These upgrades are critical next steps in our strategy for preventive collection conservation and reduced energy consumption. They are necessary to preserve our unique and valuable holdings that provide expansive evidence of the development of a major American city. | Chicago Historical Society | Sustaining Cultural Heritage Collections | Mr. Terrance Lewis |
| Ended | Preservation and Access | 3442 | PF28088421 | Awarded | Oct-21 | Sep-24 | $343,812 | (blank) | | The Museum of Northern Arizona (MNA) requests $343,812 from NEH to support a three-year rehousing project focused on 2,202 works, many Native American, in MNA's fine arts collection. Largely consisting of works of art on paper (watercolors, drawings, etc.), they are in the state-of-the-art, platinum LEED certified Easton Collections Center ($ECC). The works remain in acidic boxes and mats in which they have been stored for decades in old storage. At preservation risk in these containers, they were moved to the ECC in 2019 where they are stored on temporary racks or leaning against storage walls. MNA will improve physical access to works on paper by rehousing them in acid free presentation mats and storing them in new containers in mobile storage furniture purchased during this project. Intellectual access will be improved as collection data is posted through the Argus.net public web portal to a new audience including Native American, the public, and scholars from around the nation. | Museum of Northern Arizona, Inc. | Sustaining Cultural Heritage Collections | Anthony Thibodeau |
| Ended | Preservation and Access | 3443 | PW28507022 | Awarded | Sep-22 | Jul-24 | $338,911 | (blank) | | The American Antiquarian Society, a learned society and independent research library of pre-20th century American history and culture, seeks NEH support for Historic Children's Voices, 1799-1899, which will address the difficulty of discovering archival evidence from—not about—people under age 20, who represented half the U.S. population in the 19th century. This project will make child-authored texts, which are abundant yet not easily discoverable in archives, accessible via detailed cataloging and digitization, as well as dissemination via a research guide on the AAS website featuring a webinar on how to search for these materials as well as curricular guides for K-12 and for college educators. A public program will introduce parents and children to historic children's voices, and a two-day symposium (to be recorded and shared via the AAS YouTube channel) will bring together researchers to discuss the significance and use of child-authored texts as historical evidence. | American Antiquarian Society | Humanities Collections and Reference Resources | Ms. Lauren B. Hewes |
| Ended | Preservation and Access | 3444 | PW27735221 | Awarded | Jun-21 | May-24 | $325,043 | (blank) | | The Mapping Urban Fracture project will engage scholars, educators, and the general public through the digitization and geolocation of maps, architectural drawings, reports, and related photographs to address humanities questions about concepts of desegregation, urban renewal, and racial distribution overtime with regard to housing and schools. The project will create a virtual collection and develop an access interface to research spatial segregation with meta- and geo- data for broad dissemination to a variety of audiences. | University of Arkansas, Little Rock | Humanities Collections and Reference Resources | Dr. Deborah J. Baldwin |
| Ended | Preservation and Access | 3445 | PW27757521 | Awarded | Jul-21 | Jun-24 | $316,177 | (blank) | | Of the thousands of African American (AA) novels written since the 19th century, the overwhelming majority are unknown and/or understudied. The Black Book Interactive Project (BBIP) provides a systematic approach to the study of these texts as a digital archive. During the course of the grant, BBIP will (a) produce and curate a digital database from 4,000 titles in its novel corpus; (b) refine its search user interface; and (c) support the development and dissemination of model projects through its Scholars Program. BBIP will be the most complete resource for project-based inquires in AA fiction, and serves as a model for bridging the digital divide in marginalized textual communities. By providing access to a wider range of cultural materials, BBIP advances humanities scholarship with benefits for research, education and public knowledge. The critical employment of computational approaches can raise compelling questions that push the study of AA literature in dynamic new directions. | University of Kansas Center for Research, Inc. | Humanities Collections and Reference Resources | Dr. Maryemma Graham |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3446 | PJ28757922 | Awarded | Sep-22 | Aug-24 | $311,340 | (blank) | | Digitization of 100,000 pages of microfilmed historic Alabama newspapers, including the <em>Birmingham Age-Herald</em> and the <em>Montgomery Advertiser</em>, published between 1901 and 1926 as part of the state's participation in the National Digital Newspaper Program | University of Alabama | National Digital Newspaper Program | Ms. Jessica Kincaid Robertson |
| Ended | Preservation and Access | 3447 | PR29015723 | Awarded | Jun-23 | Jun-24 | $307,827 | (blank) | | This project builds on the past seven years of relationship-building the University of Montana's Anthropological Collections Facility has established with tribal cultural heritage leaders to develop standards and practice for preserving and enhancing access to humanities collections. We are now poised to develop Indigenized collections handling, decision-making, and educational programs that center on a specific, yet ubiquitous problem: determining cultural affiliation for objects with unclear, contradictory, and/or incomplete collections records. The solution we propose to research here is to hire two post-doctoral fellows, a graduate research assistant (RA), and interns to develop a mentor-based, hands-on series of educational programs that emphasize outreach, ethics, and audiovisual ways of enhancing and inspiring tribal access to UM's cultural heritage collections. These programs will culminate in a Hybrid Collections Management Training and Cultural Affiliation Symposium. | University of Montana | Research and Development | Dr. Kelly J. Dixon |
| Ended | Preservation and Access | 3448 | PW27763021 | Awarded | Jun-21 | May-23 | $305,343 | (blank) | | The Internet Archive, partnering with the New York Art Resources Consortium (NYARC), which consists of the Frick Art Reference Library, MoMA, and Brooklyn Museum, proposes a two-year, Humanities Collections and Reference Resources Implementation grant from the NEH's Division of Preservation and Access. This funding will create a comprehensive reference resource of the nation's key art history and humanities collections published on the web. The activities of this grant will mobilize a diverse, national group of art and museum libraries to coordinate curation and the creation of a unified access research portal of web-based arts content. | Internet Archive | Humanities Collections and Reference Resources | Mr. Thomas Padilla |
| Ended | Preservation and Access | 3449 | PW27753921 | Awarded | Jun-21 | May-24 | $298,911 | (blank) | | Digital Sepoltuario will support research on a fundamental human activity: caring for and commemorating the dead. It will make accessible a catalogue of memorials installed in Florence's church buildings 1250-1650. Manuscript tomb registers (sepoltuari) in the Florentine State Archives provide information on location, ownership, and decoration of Florence's tombs and burial chapels. We propose to interlink these records to social, professional, political, and family networks of those interred in these sepulchers over successive generations; substantially expand the dataset already curated; design and build an interactive interface enabling access to this rich material from several scholarly perspectives; and create methods to visualize spatial and social relationships. The creation and re-use of these omnipresent tombs are untapped sources to investigate and contextualize religious beliefs, power struggles, economic growth, and cultural products of the late middle ages and Renaissance. | Rector and Visitors of the University of Virginia | Humanities Collections and Reference Resources | Dr. Worthy N. Martin |
| Ended | Preservation and Access | 3450 | PJ28753222 | Awarded | Sep-22 | Aug-24 | $298,001 | (blank) | | The Dartmouth Library requests $298,001 from the National Endowment for the Humanities for the New Hampshire Digital Newspaper Project, to select, digitize, and make available to the Library of Congress 100,000 pages of historical newspapers through the National Digital Newspaper Program. Receiving this grant would mean that New Hampshire would be the last of the fifty states to be included in this important program. The New Hampshire Digital Newspaper Project will be led by the Dartmouth Library in partnership with the New Hampshire State Library, the New Hampshire Historical Society, and the University of New Hampshire Library. The project will be a public-private partnership between Dartmouth College and New Hampshire's flagship educational and cultural heritage institutions. | Trustees of Dartmouth College | National Digital Newspaper Program | Dr. Laura R. Braunstein |
| Ended | Preservation and Access | 3451 | PF28096421 | Awarded | Oct-21 | Sep-24 | $297,271 | (blank) | | The WS Ranch Archaeological Project (WSRAP) Collection is an important and irreplaceable assemblage of approximately 500,000 artifacts of Late Pithouse, Classic Mimbres, and Tularosa Phase material cultures. Excavated decades ago near Alma, west central New Mexico, by the University of Texas at Austin, the unprocessed, uncataloged collection has never been fully accessible to researchers and tribal representatives. Recently acquired by DMNS, the WSRAP Collection is being moved from substandard collections storage conditions in Texas to Denver prior to the project period. NEH funds will enable project staff, volunteers, and interns to sustainably preserve and install the WSRAP collection in the Museum's state-of-the-art collections facility. Dissemination strategies will make the collection accessible to professionals and a variety of museum audiences, including tribes. | Colorado Museum of Natural History | Sustaining Cultural Heritage Collections | Michele Koons |
| Ended | Preservation and Access | 3452 | PJ28780122 | Awarded | Sep-22 | Feb-25 | $290,988 | (blank) | | The Arizona State Library, Archives and Public Records in partnership with the University of Arizona Libraries requests $291,018 to select, digitize and make available to the Library of Congress 100,000 historic newspaper pages. Approximately one quarter of these pages will increase racial, ethnic, and linguistic representation in the Arizona newspapers digitized for <em>Chronicling America</em>. Other goals include expansion of the digitization of newspapers published along the Arizona-Mexico borderlands; broadening the inclusion of newspapers published in mining and agricultural communities; and exploring Arizona's history as seen through its newspapers in the context of the National Endowment for the Humanities' (NEH) initiative "A More Perfect Union." | Arizona State Library, Archives & Public Records | National Digital Newspaper Program | Ms. Korina Lombardo Tueller |
| Ended | Preservation and Access | 3453 | PW27753521 | Awarded | Sep-21 | Aug-24 | $289,300 | (blank) | | New England's Hidden Histories is a program, sponsored by the Congregational Library and Archives, to collect and display on its website all extant seventeenth- and eighteenth-century church records of Massachusetts, Rhode Island, Vermont, New Hampshire, Connecticut, and Maine as well as supporting ecclesiastical papers—diaries, synod records, sermons, etc. We propose to continue and expand ongoing efforts (funded by NEH in 2015 and 2018) to create a minimum of 18,000 new digital scans over the course of three years, along with finding aids and other tools (including transcriptions). We intend to expand our geographic scope to regions, like Maine, that are historically under-documented, and to strategically extend partnerships with like-minded institutions that embrace our mission and are eager to do their part to move it forward. | American Congregational Association | Humanities Collections and Reference Resources | Dr. Tricia Peone |
| Ended | Preservation and Access | 3454 | PJ28777322 | Awarded | Sep-22 | Aug-24 | $275,904 | (blank) | | Since 1982, the University of Nebraska-Lincoln has led the United States Newspaper Program and the National Digital Newspaper Program projects for the State of Nebraska. In this fifth NDNP grant proposal, UNL's Center for Digital Research in the Humanities, part of the University Libraries, will select, digitize, and send to the Library of Congress an estimated 100,000 pages of Nebraska newspapers dating from 1854-1963 for inclusion in <em>Chronicling America</em>. We are excited about continued digitization and look forward to meeting the National Endowment for the Humanities "A More Perfect Union" vision of inclusion of under-represented communities and voices. | Board of Regents of the University of Nebraska | National Digital Newspaper Program | Ms. Laura Weakly |
| Ended | Preservation and Access | 3455 | PE28353822 | Awarded | Mar-22 | Feb-25 | $266,467 | (blank) | | Denver Public Library (DPL) proposes Bridging the Gap: Post-Baccalaureate Apprenticeships for Underrepresented Populations in Archives (Bridging the Gap), which will recruit and hire two pre-professional, post-baccalaureate apprentices.  We will prioritize underrepresented populations in archives and preservation professions for this program. We encourage those who identify as Black, Indigenous and/or people of color (BIPOC) and/or those who are first generation college graduates to apply. Over their two-year apprenticeship, they will have exposure to core archival and preservation functions and decision-making to advance the discovery, access and use of archival records included in historically important humanities collections in DPL's Special Collections and Digital Archives Department. Through this project, apprentices will learn to process (i.e., perform collections assessment, arranging and describing of) collections for which they have a personal affinity; apply basic preservation treatments; and create finding aids (metadata) for digitized materials. To ensure that other libraries and archival institutions can learn from this project, DPL will partner with the Society of American Archivists (SAA) to disseminate a report about how DPL implemented the project, as well as the project's evaluation outcomes related to apprentices' professional skill development and the impact of the project on access to the humanities collections that will be improved through Bridging the Gap. | Denver, City and County of | Preservation and Access Education and Training | Ms. Rachel Vagts |
| Ended | Preservation and Access | 3456 | PJ28760022 | Awarded | Sep-22 | Aug-24 | $250,004 | (blank) | | The Minnesota Historical Society proposes to digitize 100,000 pages of Minnesota newspapers from the period 1849-1963, as part of the National Endowment for the Humanities National Digital Newspaper Project. The project will take two years, from September 2022-August 2024. At the end of the project, the Society will transfer to the Library of Congress all digital files, essays, required metadata and duplicate microfilm, per the specifications of the grant. The Society holds the largest collection of Minnesota newspapers of any repository, represented by over 4000 titles. The collection is especially important because of Minnesota's role as a cultural and economic center in the Upper Midwest and its historical significance in the economic development of the entire Northwest. The Society will adhere faithfully to technical guidelines and standards of the NDNP and the Library of Congress; these will continue to be the framework for the work plan. | Minnesota Historical Society | National Digital Newspaper Program | Ms. Shawn P. Rounds |
| Ended | Preservation and Access | 3457 | PE29017623 | Awarded | Mar-23 | Feb-25 | $229,275 | (blank) | | The Community-Based Preservation Education and Training is an innovative, multi-pronged, hands-on training program preparing cultural workers with videotape preservation skills via: (1) national community-based training to over 30 cultural workers; and (2) a one-year-fellowship for a post-graduate preservationist at BAVC Media. These activities will enable BAVC Media to sustainably and effectively train up future community-centered preservationists across the nation. | Bay Area Video Coalition, Inc. | Preservation and Access Education and Training | Ms. Kelli Hix |
| Ended | Preservation and Access | 3458 | PJ28788522 | Awarded | Sep-22 | Aug-24 | $223,575 | (blank) | | In an effort to expand access to the stories of Maine people and places, the Maine State Library (MSL) is seeking funding from the National Endowment for the Humanities National Digital Newspaper Program for the digitization of historical newspapers.  This proposal builds upon our previous newspaper digitization projects with a particular focus on titles relating to Franco Americans and the labor movement in Maine.  Over the two-year period described in this application, MSL will deliver all 100,000 digitized newspaper pages and all required digital, metadata, and microfilm deliverables to the Library of Congress for inclusion in <em>Chronicling America</em>. | Maine State Library | National Digital Newspaper Program | Mr. Adam Charles Fisher |
| Ended | Preservation and Access | 3459 | PJ28782522 | Awarded | Sep-22 | Aug-24 | $221,155 | (blank) | | The West Virginia University Libraries seek funds to continue participation in the National Digital Newspaper Program.  The WVUL will digitize 100,000 pages of important historic and representative newspapers published within the present borders of West Virginia within the project date frame which now extends up to 1963.  This project will fully comply with all requirements and technical specifications set forth by the NEH and the Library of Congress for digital newspaper projects. | West Virginia University Research Corporation | National Digital Newspaper Program | Ms. Ann S. Plein |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3460 | PJ28753622 | Awarded | Sep-22 | Aug-24 | $219,801 | (blank) | | During the 2022-2024 award cycle of the National Digital Newspaper Program (NDNP), the Library of Virginia (LVA) and the Virginia Newspaper Project (VNP) propose the digitization of selected historically significant Virginia imprint newspapers with particular focus on later colonial and early antebellum titles and the continuation of titles currently available in the <em>Chronicling America</em> newspaper repository with the goal of extending those titles to 1963.  The titles will be selected in partnership with an engaged and knowledgeable advisory board. The Virginia grant  will contribute 100,000 pages in accordance to NDNP specifications and according to an agreed schedule. | Virginia Commonwealth, Library of Virginia | National Digital Newspaper Program | Mr. John D. Metz |
| Ended | Preservation and Access | 3461 | PR29016323 | Awarded | Mar-23 | Feb-25 | $215,186 | (blank) | | BAVC Media respectfully requests $215,625 to complete a national study of audiovisual preservation. There currently exists no centralized assessment of exactly who is preserving large swaths of the extant archival audiovisual heritage in the United States, nor have the methods pertinent to this work been fully documented. BAVC Media seeks funding to understand the state of the audiovisual archiving field, in order to create a collective response to the coming challenges in preservation by empowering all stakeholders with tangible data and recommendations they can utilize in their work. We propose to design a study employing surveys, interviews and site visits to develop a contemporary analysis of the field's demographics, practices, and challenges. Analyzing the current status of the field at a national level, inclusive of organizations that may be under-resourced, is vital due to the magnetic media crisis which threatens an impending loss of the world's audiovisual heritage. | Bay Area Video Coalition, Inc. | Research and Development | Ms. Kelli Hix |
| Ended | Preservation and Access | 3462 | PW29062623 | Awarded | Jun-23 | Feb-25 | $196,071 | (blank) | | This project would digitize and make accessible approximately 2,000 media assets from WQED Pittsburgh's "Black Horizons," "Horizons," and "OnQ" series, as well as documentaries produced under the "Black Horizons" umbrella and other Black history programs. This project would preserve the content and create searchable metadata related to the history and experience of the Black community in Pittsburgh. These programs bring to life the Black experience in Pittsburgh across a range of topics, elevating the voices of the region, from laypeople to leaders, on the issues of the day. WQED's archive of Pittsburgh Black history would join other public media stations' preserved content on the American Archive of Public Broadcasting, allowing scholars to more fully understand developments in Black history by revealing aspects of local histories that were covered in these programs. | WQED Multimedia | Humanities Collections and Reference Resources | Ms. Minette Seate |
| Ended | Preservation and Access | 3463 | PW27747721 | Awarded | Sep-21 | Oct-23 | $155,257 | (blank) | | Judd Foundation is undertaking a two-year project to increase access to and improve stewardship of the largest collection of archival materials relating to the artist Donald Judd (1928–1994) by processing the Donald Judd Papers. Consisting of 384 linear feet located in Judd Foundation's main office in Marfa, Texas, the Donald Judd Papers are the core of the Judd Foundation Archives and are comprised of materials pertaining to the life and work of the artist, including papers documenting his art, activism, architecture, furniture, and design practices; writings; interviews; correspondence; exhibition documentation and ephemera; financial records; and personal papers. The two primary goals of this project are to gain physical, intellectual, and procedural control of the Donald Judd Papers through arrangement, description, and rehousing; and to make accessible the rich documentation of Donald Judd's work to the global academic, artistic, architectural, and humanities research communities. | Judd Foundation | Humanities Collections and Reference Resources | Mr. Richard Griggs |
| Ended | Preservation and Access | 3464 | PN29585024 | Awarded | Mar-24 | Dec-24 | $149,969 | (blank) | | The House of History is devoted to sharing the resilience, history, and joy of Black LGBTQ+ people. This project features an interactive website with oral histories as its cornerstone. Oral history interviews with Black LGBTQ+ Milwaukeeans, a multiply-disadvantaged community who suffered the effects of COVID-19 disproportionately. This project allows Black LGBTQ+ Milwaukeeans to create and preserve their history, and to share their resilience and wisdom. They do so through an interactive website of their own creation that is so beautiful, personal, and compelling that users can't help but care about the people it features.  The full interviews will be made available in perpetuity by the University of Wisconsin-Milwaukee Archives, which is serving as a repository. The interviews speak to surviving both the HIV/AIDS and COVID-19 pandemics, the violence and systemic inequality endemic to the Black LGBTQ+ community in Milwaukee, and to finding ways to thrive. [edited by staff] | Diverse and Resilient, Inc. | Cultural and Community Resilience | Dr. Brice D. Smith |
| Ended | Preservation and Access | 3465 | PW27747321 | Awarded | Jun-21 | May-24 | $148,561 | (blank) | | The Digitizing America's First Citizen Saint Project is a three-year project that will provide digital access to the papers and artifacts of the first naturalized American citizen elevated to sainthood, Frances Xavier Cabrini. The output of the project will be digitized images of approximately 290 items, which include manuscripts, volumes of bound materials and scrapbooks, photographs, as well as a publicly accessible online OMEKA exhibit. This collection and exhibit have high research value as they document the life and work of this significant figure and reveal the history, religious landscape, and immigrant milieu of the 19th century United States. Once completed, this project will contribute significant content and context to understanding Cabrini's life and contribution to American history and America's religious history and allow for new scholarship relating to issues of immigration, education, social services, anti-Catholicism, and women's leadership. | Cabrini University | Humanities Collections and Reference Resources | Ms. Anne Schwelm |
| Ended | Preservation and Access | 3466 | PW27733721 | Awarded | Jul-21 | Jun-23 | $145,897 | (blank) | | The University of Pittsburgh Library System (ULS) seeks a grant to support the Mirskey Collection Digitization Project. This two-year project will process and digitize sheet music for silent [mute] film accompaniment in the Mirskey Collection (MC), held by the ULS Theodore M. Finney Music Library. The MC contains approximately 3,000 sets of "photoplay" music, or music published specifically for cinema orchestra, with each set averaging fifteen instrumental parts, for a total of approximately 45,000 pages. Music for silent film accompaniment is an important resource for humanities scholars and musicologists exploring media studies, popular music, historical art music, gendered activities, class and social stratification, and a variety of other areas. Yet, silent film music remains very difficult for scholars and performers to access. The proposed project will preserve the entire MC and make it freely available online for research, performance, public programming, and exhibition. | University of Pittsburgh | Humanities Collections and Reference Resources | Mr. James Cassaro |
| Ended | Preservation and Access | 3467 | PJ28074321 | Closed Out | Sep-21 | Aug-23 | $144,363 | (blank) | | Boston Public Library will digitize a minimum of 100,000 pages of newspaper microfilm published in Massachusetts between 1690 and 1963 for inclusion in the National Digital Newspaper Program. | Boston Public Library Fund, Inc. | National Digital Newspaper Program | Mr. Eben English |
| Ended | Preservation and Access | 3468 | PW29050023 | Awarded | Jun-23 | May-24 | $135,770 | (blank) | | The Hallie Q. Brown Community Archive [HQBCA] seeks funding for a one-year project to acquire, arrange, preserve, describe, digitize, and disseminate our twenty-two collections that document the experiences of the African-American community in the Rondo neighborhood of St. Paul, MN, as well as the history of African-Americans in the Upper Midwest in the years following the Great Migration. This project will:   - Support historical and African-American studies research by improving access to and preservation of HQBCA's collections  - Deepen our online presence by creating digital surrogates of our collections, allowing us to fully utilize CONTENTdm with the goal of users being able to conduct primary-research online  - Improve our outreach capabilities with community members, who are both the source of and primary audience for our collections | Hallie Q. Brown Community Center, Inc. | Humanities Collections and Reference Resources | Miss Kayla Jackson |
| Ended | Preservation and Access | 3469 | PN29339723 | Awarded | Oct-23 | Sep-24 | $132,760 | (blank) | | 1960s Oral Histories – New York Community Connectors will utilize teams to organize, connect, and collect stories of the 1960s counterculture experience with a focus on gathering stories from voices that are under-recorded within the history of the movement. Special attention will be placed on collecting stories from diverse and disadvantaged communities. The geographic focus is New York City. Alongside a project manager and coordinator, a community consultant will serve as the connector in each community. A team of five will work as a collective to develop questions and outlines. Pictures and maps, will aid in storytelling and memory recall.  Phase 1 is centered in in Harlem, Washington Heights, and Inwood. It is focused on collecting the stories of people the African American community and other communities of color. Phase 2 draws from national sites through pop-ups, including Massachusetts, Florida, California, New Mexico and Ohio. It is focused on collecting the stories of people who identify with the LGBTQ+ communities. | Museum at Bethel Woods | Cultural and Community Resilience | Dr. Neal V. Hitch |
| Ended | Preservation and Access | 3470 | PW27746221 | Closed Out | Jul-21 | May-23 | $130,081 | (blank) | | The American Jewish Historical Society is seeking funds for the digitization and preservation of 91 volumes of archival materials documenting the history of the People's Relief Committee for Jewish War Sufferers. The PRC was a very effective grassroots fundraising and advocacy group, initiated in the aftermath of World War I in order to send funds and relief to their Jewish brethren in Europe. While the PRC was relatively short lived, it was critical in the development of successor organizations, and the collection documents the work of the PRC and their collaborations nationwide and internationally. | American Jewish Historical Society | Humanities Collections and Reference Resources | Ms. Melanie Meyers |
| Ended | Preservation and Access | 3471 | PF28095421 | Awarded | Oct-21 | Apr-24 | $104,949 | (blank) | | The Pettaquamscutt Historical Society, operating as the South County History Center, requests a $110,833.30 National Endowment for the Humanities Sustaining Cultural Heritage Collections implementation grant for HVAC improvements and repairs to the building envelope.  These improvements will help ensure the protection of the Center's collection from temperature shifts, moisture and excess humidity, pests, and the impacts of climate change on our region. | South County History Center | Sustaining Cultural Heritage Collections | Ms. Erica Luke |
| Ended | Preservation and Access | 3472 | PR28435122 | Closed Out | Mar-22 | Aug-23 | $74,966 | (blank) | | The Hamtramck Historic Spatial Archaeology Project seeks Tier 1 Research &amp; Development funding to support early-stage development of a Historic Spatial Data Infrastructure (HSDI) that will be among the first attempts to link archival, archaeological, and geospatial data across time and space. Over 18 months, the Hamtramck Historic Spatial Archaeology Project team will produce a prototype HSDI based on the case study of the Old Hamtramck Center site. The Hamtramck HSDI will have two components: the back-end data infrastructure of the HSDI and a front-end digital deep map of Hamtramck. The HSDI will advance the humanities by demonstrating how seemingly disparate strands of historical knowledge can be evaluated, integrated and represented in a digital, open access format. <br /> <br /> <br /> | Wayne State University | Research and Development | Dr. Krysta Ryzewski |
| Ended | Preservation and Access | 3473 | PR29010123 | Awarded | May-23 | May-24 | $74,361 | (blank) | | This project seeks to implement a new software platform that will facilitate more accurate digital archiving and dissemination of 3D objects for cultural heritage institutions using state-of-the-art computer graphics techniques. In contrast with current practices of most institutions, which have been forced to rely on tools and 3D platforms developed for the entertainment industry, this project will develop and promote a robust content pipeline designed for cultural heritage, with an emphasis on capturing and reproducing accurate material appearance for real objects of cultural significance. This workflow will be supported by multiple software deliverables that address the needs of both cultural heritage professionals and the general non-academic public audience. | Board of Regents of the University of Wisconsin System-Stout | Research and Development | Dr. Michael David Tetzlaff |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3474 | PR28441622 | Closed Out | Mar-22 | Feb-24 | $73,842 | (blank) | | The Midwest Art Conservation Center (MACC), in partnership with the Washington State Arts Commission (ArtsWA), will support emergency preparedness in public art collections through the development of tools for remote risk assessment, mapping, and emergency plans. This phase of the project will survey emergency preparedness activities and needs for public art collections in the United States, develop a reproducible logical framework for assessing risk remotely, and use that framework to evaluate data from a subset of the ArtsWA collection. This planning phase will conclude with a draft emergency planning document for ArtsWA, a review of the success of the framework, and a roadmap for future modifications and scaling. This project will use existing and accessible technology to fill a void in emergency planning for cultural heritage; it will create a resource that can be adapted and used freely by public art collections nationwide. | Midwest Art Conservation Center, Inc. | Research and Development | Mr. Colin D. Turner |
| Ended | Preservation and Access | 3475 | PR29013623 | Awarded | Mar-23 | Sep-24 | $73,593 | (blank) | | Ithaka S+R, in partnership with the Justice Arts Coalition (JAC), requests $74,376 for a 12-month Tier 1 grant that aims to understand the challenges that community organizations like prison arts programs, books to prisons programs, and higher education in prison programs face in preserving and making accessible materials created by incarcerated people. The immediate objectives of the project are to 1) conduct exploratory desk research to identify organizations that are collecting or receiving work made by incarcerated people 2) conduct interviews with representatives of those organizations to document their partnerships, training, and resource needs in preserving and making materials accessible, 3) build relationships among key stakeholders; and 4) host a remote convening to share findings and plan for a subsequent program of research, training/resource development and implementation. The proposed period of performance is March 1, 2023-February 29, 2024. | Ithaka Harbors, Inc. | Research and Development | Ms. Laura Brown |
| Ended | Preservation and Access | 3476 | PW28497622 | Awarded | Jun-22 | May-24 | $70,322 | (blank) | | This project aims to digitize almost 2000 historical nitrate negatives, securing their content and transforming a currently unstable and inaccessible collection of images into an available resource for research, publication, exhibition, and programming. The collection documents the early 20th century through photography, with a wide array of significant subject matter including the Society's history, the natural history, pattern of development of collection, research, and public education in western New York, and the history of general science, natural life, and culture. We intend to increase intellectual control of these images, create accessibility, and promote scientific inquiry by distributing content through an open access data repository, NYHeritage.org. Digitization offers an opportunity to capture the content of these at-risk negatives, establish accessibility, and restore their usefulness as information resources valuable to the humanities for current and future generations. | Buffalo Society of Natural Sciences | Humanities Collections and Reference Resources | Ms. Rebecca Klie |
| Ended | Preservation and Access | 3477 | PW28519922 | Awarded | Jul-22 | Oct-23 | $60,000 | (blank) | | The School of the Art Institute of Chicago (School), in partnership with the Art Institute of Chicago (Museum), will undertake a year-long Foundations process to plan for a full collections processing project for the archives of six notable Chicago galleries: ARC, Artemisia, Rhona Hoffman, Donald Young, Randolph Street Gallery and Threewalls. The School and Museum will create a processing plan for the six gallery collections, supported by preservation and content assessments for each, and pilot a public-facing Chicago Gallery Project website, created with the expertise of Chicago curators, archive staff, and artists. This site will enhance discoverability of the School's and Museum's gallery collections and similar content held by other institutions. | School of Art Institute of Chicago | Humanities Collections and Reference Resources | Brittan Nannenga |
| Ended | Preservation and Access | 3478 | PB29723423 | Awarded | Sep-23 | Feb-24 | $60,000 | (blank) | | The Future of Museums Summit is intended to reach a much wider range of museum professionals, including those new to the field and those for whom travel is cost-prohibitive, by designing a virtual convening that offers content  on emerging trends and evolving museum practices. In this inaugural Summit, November 1-2, 2023, museum people from across the US and around the world will be encouraged to develop their planning and foresight skills in an exploration of trends that AAM is watching in 2023, including: Repatriation, Restitution, and Reparations; the Partisan Divide; the Future Workplace; and a Digital (R)evolution. AAM's goal in pursuing the project is to expand access to high-quality professional development programming with a forum to address salient topics of the day and create space where museum professionals can develop the practice of strategic foresight.  | American Association of Museums | Cooperative Agreements and Special Projects (P&A) | Ms. Elizabeth Merritt |
| Ended | Preservation and Access | 3479 | PW28520722 | Awarded | Jun-22 | May-24 | $59,809 | (blank) | | In 2019, Washington College's Starr Center for the Study of the American Experience, with an $800,000 grant from The Andrew W. Mellon Foundation, launched "Chesapeake Heartland: An African American Humanities Project," an innovative collaboration among Washington College, the Smithsonian's National Museum of African American History and Culture, and a broad array of community partners in Kent County, MD. Chesapeake Heartland collects, preserves, digitizes, and makes accessible artifacts and oral histories related to the area's African American heritage. With NEH support, the Starr Center can expand significantly the project's reach by bringing in items that are scattered in institutional repositories across the Chesapeake region, including the Maryland State Archives (Annapolis), Maryland Center for History and Culture (Baltimore), American Antiquarian Society (MA), and the National Museum of African American History and Culture (DC), broadening the project's scope to four centuries. | Washington College | Humanities Collections and Reference Resources | Prof. Adam Goodheart |
| Ended | Preservation and Access | 3480 | PB30355724 | Awarded | Aug-24 | Dec-24 | $59,146 | (blank) | | The HBCU Library Alliance seeks support to enable student library ambassadors and non-director library staff to participate in the HBCU Library Alliance 10th Membership Meeting, to be held in Baton Rouge, La., October 27–29, 2024. This would include travel expenses for 7 student library ambassadors, 21 non-director library staff, and 6 pre-conference presenters, as well as per diems and administrative costs. | HBCU Library Alliance, Inc. | Cooperative Agreements and Special Projects (P&A) | Ms. Shanee Yvette Willis |
| Ended | Preservation and Access | 3481 | PW27758521 | Closed Out | Jun-21 | May-22 | $59,112 | (blank) | | The American Congress Digital Archives Portal Project proposes to digitize and aggregate congressional archives in an online portal that will expand access to collections and increase research value by providing context and linkages among them. Congressional archives are rich resources documenting the history of the legislative branch and illuminating multiple narratives about America's social, cultural, and political development. The portal would provide scholars with significantly improved access to geographically dispersed collections and provide the general public and teachers access to civically important documents about Congress and public policy.  With the expertise of congressional scholars, archivists, and technologists, this Foundations project will establish best practices for contributing materials and provide scope for a larger project by prioritizing materials to be digitized. A prototype digital portal will provide a model for future collaboration and digital practice. | West Virginia University | Humanities Collections and Reference Resources | Ms. Danielle Emerling |
| Ended | Preservation and Access | 3482 | PW28509522 | Awarded | Jun-22 | Nov-24 | $58,005 | (blank) | | The Maria Edgeworth Letters project provides open access to the thought and wide-ranging correspondence network of an extraordinary woman writing at the turn of the nineteenth century whose ideas on gender, race, religion, education, and science have important ramifications today. The grant would support the early stages of development of a digital edition of the letters of Maria Edgeworth (1768-1849), an Anglo-Irish novelist and educational theorist who was more famous in her day than Jane Austen. Her letters, held at archives around the world, have never been comprehensively edited or accessible; this digital project will gather the scattered letters and create their associated metadata, allowing for network and other analyses.  This collaborative endeavor between four universities provides research and learning opportunities for graduate and undergraduate students and engages the public through the Zooniverse crowdsourcing initiative. | Wake Forest University | Humanities Collections and Reference Resources | Prof. Jessica Richard |
| Ended | Preservation and Access | 3483 | PW29989224 | Awarded | Jul-19 | Jun-24 | $56,922 | (blank) | | We seek support for an implementation phase of a digital project piloted with a NEH HCRR Foundations grant. Eugenic Rubicon: Sterilization Stories in America will make the history of eugenics and sterilization in America accessible to a wide range of users. With an integrated collection of historical records and media assets related to the histories of involuntary sterilization in California and new materials covering North Carolina and Iowa, our hybrid collection will feature data visualizations, framing content, and digital storytelling. It will draw from an extensive dataset of over 30,000 sterilization records (approximately one-half of all known sterilizations in the 20th century U.S.) entered into a HIPAA-protected data capture system. Eugenic Rubicon is a team-based project that includes faculty, graduate students, and digital specialists, and will be developed in consultation with community stakeholders. We seek funding for two years, with an anticipated fall 2021 launch. | Trustees of Dartmouth College | Humanities Collections and Reference Resources | Dr. Jacqueline Wernimont |
| Ended | Preservation and Access | 3484 | PW27740821 | Awarded | Jun-21 | Dec-22 | $56,500 | (blank) | | A planning grant to preserve and digitize our collection of artifacts from 30 years of the Contemporary American Authors Lecture Series at Marygrove College. | Marygrove Conservancy | Humanities Collections and Reference Resources | Prof. Frank Rashid |
| Ended | Preservation and Access | 3485 | PW28506622 | Closed Out | Oct-22 | Dec-23 | $53,130 | (blank) | | The Roy Rosenzweig Center for History and New Media, in collaboration with Historic Blenheim and the Brandy Station Foundation, are requesting a Foundations grant to facilitate the planning of a digitization project focused on Civil War graffiti houses located in Virginia and elsewhere and to build collaborative workflows between our three organizations. Our project, Off the Wall: Digital Preservation of Civil War Graffiti Houses, will develop a design document for an eventual implementation grant aimed at digitizing and contextualizing the graffiti and associated ancillary documents held by Historic Blenheim and the Brandy Station Foundation related to the graffiti in their two historic house museums. We will also use the Foundations grant funds to reach out to other Civil War graffiti sites to bring them into the larger project as it develops. | George Mason University | Humanities Collections and Reference Resources | Dr. Theodore Mills Kelly |
| Ended | Preservation and Access | 3486 | PW28518422 | Awarded | Jun-22 | May-24 | $50,000 | (blank) | | The Alwin Nikolais and Murray Louis Dance Collection is held by the Ohio University Libraries' Mahn Center for Archives and Special Collections. The collection is an invaluable record of American Modern Dance pedagogy providing a rich resource for students and teachers of dance, in higher education and beyond. This project aims to increase access to the collection and its extensive audiovisual formats in two ways. First an AV assessment will provide a roadmap for the Libraries to pursue digital reformatting and preservation. The collection contains valuable moving image and audio content that has not been broadly accessible and may now be at risk from degradation. Second the project seeks to create additional access points to a growing digital collection of non-AV material by working with the Nikolais/Louis Foundation to collect expert-sourced metadata. This approach opens opportunities for the libraries to deepen description even where subject expertise is lacking. | Ohio University | Humanities Collections and Reference Resources | Ms. Miriam Nelson |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

### Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3487 | PF28078121 | Closed Out | Oct-21 | Oct-23 | $50,000 | (blank) | | The proposed project will support Phase 2 of a multiyear project to protect our collections and the historic building in which they are housed and to improve our ability to serve our community. Under the proposed project, an interdisciplinary team that includes a historic preservation architect, conservator, and museum space planner will collaborate to reorganize existing curatorial and gallery spaces to be more efficient and secure and to plan a new, dedicated storage room that conforms to best museum practices. Sustainable preservation specialists and HVAC engineers will evaluate passive or low-energy options for environmental controls and lighting systems. | Livingston County Historical Society | Sustaining Cultural Heritage Collections | Ms. Anna Maria Kowalchuk |
| Ended | Preservation and Access | 3488 | PW27765121 | Awarded | Jun-21 | May-23 | $50,000 | (blank) | | To digitize and preserve early film footage shot in the coalfields of central Appalachia held within the Appalshop Archive. | Appalshop, Inc. | Humanities Collections and Reference Resources | Ms. Caroline Rubens |
| Ended | Preservation and Access | 3489 | PF28079921 | Awarded | Oct-21 | Mar-23 | $50,000 | (blank) | | The New York Public Library (NYPL or "the Library") requests $50,000 to convene a planning team of NYPL staff and external advisors to create a Collection Storage Master Plan. Designed to move the Library toward a more efficient and sustainable model for institutional preservation planning, The Collections Storage Master Plan will include a unified assessment of all NYPL storage locations, focusing on the Library's three research centers: the Stephen A. Schwarzman Building, the New York Public Library for the Performing Arts, and the Schomburg Center for Research in Black Culture. The project will characterize and quantify materials stored on-site, identify the most suitable spaces for storage, and indicate the types and intensity of subsequent analysis and investment required to optimize these areas for collection storage. | New York Public Library | Sustaining Cultural Heritage Collections | Ms. Rebecca Fifield |
| Ended | Preservation and Access | 3490 | PW28518322 | Awarded | Jun-22 | May-24 | $50,000 | (blank) | | The University of California, Irvine (UCI) is fast becoming a center for incarcerated voices in the United States. Throughout the COVID-19 pandemic, UCI's PrisonPandemic collection has received thousands of letters and hundreds of phone calls from incarcerated people describing their experiences in prison during this global crisis. With this Foundations proposal, UCI faculty and librarians seek planning support to develop processes for both ethically preserving this collection of stories (protecting incarcerated contributors from any risk of identification or retaliation) and maximizing public accessibility of these stories for research and public programming. If successful, UCI's PrisonPandemic collection and digital interface will be the first university-based portal providing ongoing access -- and a model for continued acceptance and processing -- of these typically hidden and marginalized voices. | University of California, Irvine | Humanities Collections and Reference Resources | Dr. Keramet Reiter |
| Ended | Preservation and Access | 3491 | PW28520622 | Awarded | Jul-22 | Mar-24 | $50,000 | (blank) | | UCSAG-Foundations focuses on the initial development for a database that will be known as UCSAG (Urban Cholula Salvage Archaeological Geodatabase), associated with archaeological collections from the last 2,000 years in the Cholula area of Mexico. The Cholula collections have the potential to enable research for and tell the story of the rich Mexican indigenous history and living heritage before, during, and after Spanish colonialism. The collections from Urban Cholula, discovered through salvage excavations in two modern cities adjacent to Cholula's Great Pyramid, have the potential to transform understandings of how Cholula operated as a political and religious center during the pre-Columbian era, and continued to be a resilient locus of Mesoamerican culture throughout the colonial period. UCSAG-Foundations will design the database and determine the protocols to bring the attention of the world to these little-known, but incredibly significant humanities collections. | University of Arkansas, Fayetteville | Humanities Collections and Reference Resources | Dr. Carla Klehm |
| Ended | Preservation and Access | 3492 | PW27736921 | Closed Out | Jun-21 | Sep-22 | $50,000 | (blank) | | Black Mountain College Museum + Arts Center requests $50,000 to develop a pilot project creating online access to a part of its permanent collection. This will be an invaluable resource for scholars studying Black Mountain College's history and legacy as it includes the creative output of groundbreaking figures in American culture from 1933 to the present, across visual, performing, and literary arts. Outputs for this planning period will include development and population of the back-end and front-end of a new collections management system, and documents detailing strategies and standards for future implementation. An earlier related phase, funded by the Luce and Windgate Foundations, involved the digitization of BMCM+AC resources which will be used as pilot data and media for the online collections portal. The project will take place from June 2021-September 2022. Full implementation at a later date will entail digitizing and adding the rest of the collection. | Black Mountain College Museum and Arts Center | Humanities Collections and Reference Resources | Mr. Jeff Arnal |
| Ended | Preservation and Access | 3493 | PF29343023 | Awarded | Oct-23 | Sep-24 | $50,000 | (blank) | | Otterbein University respectfully requests a National Endowment for the Humanities (NEH) Sustaining Cultural Heritage Collections planning grant to improve the outdated Courtright Memorial Library archives facility and better preserve the university's current and future collections by developing a detailed plan to improve the archives facility, install compact shelving, and rehouse the collection. Funding from the NEH will be used to hire an architect and experienced preservation consults who will collaborate to (1) review existing conditions and building drawings; (2) recommend physical changes to the archives facility to improve storage, HVAC functions, and lighting; (3) conduct an archival space survey; (4) prepare schematic design drawings, design development drawings, and construction drawings; and (5) provide a detailed, phased plan for installation of the shelving system and rehousing the collection, including identification of a temporary storage location. | Otterbein University | Sustaining Cultural Heritage Collections | Mr. Stephen D. Grinch |
| Ended | Preservation and Access | 3494 | PW29055523 | Awarded | Aug-23 | Dec-24 | $49,999 | (blank) | | This project will expand our knowledge of early American enslaved and indentured servant resistance, and racialized law through a database of court cases about escape attempts. Our cross-institutional team will digitize a sample of 17th-century court records from three counties in the Chesapeake region. Then, U.S. History students at a regional HBCU, Virginia State University, and Virginia Tech will transcribe records of escape attempts from these for course credit. Our team will then clean the data and design a database interoperable with "runaway" datasets history scholars use often. Finally, we will create a strategy to expand the dataset to 17th-century records of the entire Chesapeake region, and develop a sustainable outreach plan for work with historic sites, K-12 educators, and community organizations. The team will design reading guides, and a website and data visualization prototypes, making the data more accessible to descendant groups and other users in the future. | Virginia Polytechnic Institute and State University | Humanities Collections and Reference Resources | Dr. Jessica Taylor |
| Ended | Preservation and Access | 3495 | PF28068721 | Awarded | Oct-21 | Sep-22 | $49,996 | (blank) | | Canterbury Shaker Village (CVS) will develop sustainable preservation strategies for our 100,000 item collection housed in seven historic buildings. An interdisciplinary team will conduct two studies in order to 1) Assess key collection storage buildings and 2) Determine the need and strategy to install fire suppression systems and improve environmental conditions within the collection storage areas. The external team will include a preservation architect, fire systems consultant, and conservator. CSV's collections are of national significance as one of the largest and most comprehensive bodies of material remaining in an original Shaker community. Four of the collection storage buildings have no fire suppression systems. Additionally, environmental damage from water and humidity is an increasing concern in all buildings. | Canterbury Shaker Village, Inc. | Sustaining Cultural Heritage Collections | Ms. Leslie Nolan |
| Ended | Preservation and Access | 3496 | PW29052623 | Awarded | Jun-23 | May-24 | $49,987 | (blank) | | The Arhoolie Foundation seeks a $50,000 Foundations grant to perform critical processing, descriptive, and planning work on our core archival collections. With a backlog of roughly 126 linear feet of unprocessed paper, photograph, and audiovisual materials, we will use the Foundations grant to arrange, catalog, and make collections discoverable through online finding aids, while identifying materials for digitization and in-depth processing. To ensure sustainable access to our digital holdings, will also study and select digital asset management and digital preservation systems. These time-sensitive actions will make our core collections more accessible and more secure, open up new kinds of digital outreach possibilities, and strengthen our ability to serve our community of users far into the future. | Arhoolie Foundation | Humanities Collections and Reference Resources | Mr. Clark Noone |
| Ended | Preservation and Access | 3497 | PF28766022 | Closed Out | Oct-22 | Feb-23 | $49,751 | (blank) | | The State Historical Society of Iowa seeks a National Endowment for the Humanities Sustaining Cultural Heritage Collections Planning Grant of $49,751 to assemble an experienced interdisciplinary project team to develop a plan to replace the existing archives shelving system with new high-density compact archives shelving for the 9,000 square feet of integrated Special Collections and State Archives storage within Iowa's State Historical Building in the capital city of Des Moines. The goal will be to develop a sustainable storage solution that meets industry-standard best practices for conservation including efficiency of ongoing collection management, protection of materials while on the shelf and lighting. The final deliverables will include schematic design documents and construction documents to be used for the implementation phase of the project. | State Historical Society of Iowa | Sustaining Cultural Heritage Collections | Mr. Anthony Jahn |
| Ended | Preservation and Access | 3498 | PW29054123 | Awarded | Jun-23 | May-24 | $49,575 | (blank) | | East Tennessee State University's Center of Excellence for Appalachian Studies and Services (CASS) seeks $49,600 in funding to support the development of a revised, open-access, online version of the Encyclopedia of Appalachia, which first appeared as a print publication through the University of Tennessee Press in 2006. The online edition will include a major revision of the print volume that will account for developments in the field of Appalachian Studies over the past sixteen years. It will incorporate a range of full-color photographs, streaming audio and moving image files, and additional interactive content including mapping features based on GIS data and various timelines that are not possible in print volumes due to size and technological constraints. This project will result in free, global access to a highly-respected and widely-used resource; one that remains the only comprehensive encyclopedia on the Appalachian region. | East Tennessee State University | Humanities Collections and Reference Resources | Dr. Ronald R. Roach |
| Ended | Preservation and Access | 3499 | PF29351323 | Awarded | Oct-23 | Sep-24 | $49,513 | (blank) | | The 9/11 Memorial Museum will investigate sustainable drainage systems to mitigate water accumulation along the Slurry Wall, the largest artifact in the Museum. The Wall is a roughly 60 feet x 60 feet portion of the original retaining wall built around the World Trade Center site in the 1960s to hold back the Hudson River and allow for excavation. When the Twin Towers collapsed on September 11, 2001, the wall held, preventing further damage from the flooding of Lower Manhattan. It has taken on a symbolic status reflecting the fortitude of Americans and is an integral part of the Museum's visitor experience. Although it no longer serves its original structural intent, its biggest threat is water from the Hudson River which continually infiltrates through the concrete structure. The grant will investigate the feasibility of upgrading the current passive water collection system to a more sustainable one or if it is necessary to move to an active pump system for long-term preservation. | National September 11 Memorial and Museum at the World Trade Center Foundation, Inc. | Sustaining Cultural Heritage Collections | Ms. Kerith Schrager |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3500 | PF28089621 | Awarded | Oct-21 | Sep-23 | $48,691 | (blank) | | Georgia State University Library is requesting $48,691 for a planning grant from NEH to employ a team of highly qualified consultants and employees to develop a sustainable preservation environment where our 10 million photographs and film media can be securely housed in proper climate-controlled facilities. Currently our photographic and film media collections are housed in inadequate facilities with several documented leaks and unsustainable temperature and humidity fluctuations. The grant will allow us to assess and plan for the reconfiguration of our newly acquired storage facility's existing infrastructure to meet current preservation standards for the care of photographic and film media while creating more sustainable conditions. The team will consist of Jeremy Linden, Owner of Linden Preservation Services; Greg Johnson, MEP; Lord Aeck Sargent architects; Christina Zamon, Head of Special Collections &amp; Archives; and Kim Bauer, Sr. Director of Design and Construction Services at GSU. | Georgia State University Research Foundation, Inc. | Sustaining Cultural Heritage Collections | Ms. Christina J. Zamon |
| Ended | Preservation and Access | 3501 | PF28781922 | Closed Out | Oct-22 | Sep-23 | $48,319 | (blank) | | The project will support an interdisciplinary team of Museum of Science staff and an external architect consultant to conduct an adaptive space assessment for a new storage location of the Museum's cultural heritage materials within its existing multi-building campus. The team will evaluate, identify, and recommend a new space with the most potential for reconfiguration into a single, climate-controlled storage location rather than renovate the six existing storage locations that risk the long-term preservation of these materials. | Museum of Science | Sustaining Cultural Heritage Collections | Ms. Brittany Contratto |
| Ended | Preservation and Access | 3502 | PW28517422 | Awarded | Jun-22 | May-24 | $46,630 | (blank) | | The Wayfinder Project: Revealing Black Print Culture to a Linked World, 1830-, is a collaborative Emory University Libraries initiative to update and republish James Danky and Maureen Hady's 1998 African American Newspapers and Periodicals: A National Bibliography. Led by the Stuart A. Rose Manuscript, Archives, and Rare Book Library, and in collaboration with the Emory Center for Digital Scholarship; Research, Engagement and Scholarly Communications; and Access and Resource Services Divisions, it will add new serials to the bibliography and reimagine the current volume using a linked data framework to make it more searchable, discoverable, and usable. The Foundation grant will support establishing an advisory committee to guide the decision-making of the project team who will establish a data model, metadata mapping plan, cataloging standards, an editorial model, and design for online access for creating a digital version of this foundational bibliographic resource. | Emory University | Humanities Collections and Reference Resources | Ms. Elizabeth Roke |
| Ended | Preservation and Access | 3503 | PW27755021 | Awarded | Jun-21 | May-23 | $46,523 | (blank) | | UC Berkeley requests a one-year HCRR Foundations grant to explore the use of Wikibase on FactGrid. a database for historians as a technology platform for PhiloBiblon, which has supported scholarly research on medieval Iberia since 1975. The project will (1) study how Wikibase/FactGrid can move PhiloBiblon's four siloed databases to an online platform with Findable, Accessible, Interoperable, Reusable data; (2) show how to map PhiloBiblon's complex data model to LD/RDF as instantiated in Wikibase; (3) evaluate the Wikibase data entry module and create prototype discovery modules; (4) study Wikibase's LD access points to and from libraries and archives; (5) test the Wikibase data export module for JSON-LD, RDF, and XML on PhiloBiblon data; (6) place software and documentation on GitHub.  We hope to demonstrate that this project developed in the FactGrid collaboratory, can serve as a model for low-cost light-weight database development for similar academic projects with limited resources. | Regents of the University of California, Berkeley | Humanities Collections and Reference Resources | Prof. Charles Bailey Faulhaber |
| Ended | Preservation and Access | 3504 | PF28747322 | Awarded | Oct-22 | Sep-24 | $42,182 | (blank) | | St. Lawrence University seeks an NEH Sustaining Cultural Heritage Collections planning grant to conduct an optimization study of the systems serving its art storage facility and exhibition galleries. | St. Lawrence University | Sustaining Cultural Heritage Collections | Ms. Catherine Tedford |
| Ended | Preservation and Access | 3505 | PF29339223 | Awarded | Oct-23 | Sep-24 | $41,380 | (blank) | | The planning project involves determining sustainable preservation strategies to support renovating of a portion (1,500 sq. ft.) of our warehouse space (3,000 sq. feet) within the current footprint of the existing building for art storage. In this phase of the project, a multi-disciplinary team will determine if we need a new HVAC or can modify our existing system, acquire construction documents incorporating sustainable preservation strategies, and integrate preventative conservation recommendations for storage furniture. | Eiteljorg Museum of American Indians and Western Art, Inc. | Sustaining Cultural Heritage Collections | Ms. Allison Evans |
| Ended | Preservation and Access | 3506 | PF28756822 | Awarded | Oct-22 | Sep-24 | $40,522 | (blank) | | Buffalo State College (BSC) is dedicated to preserving the local and regional histories, cultural objects, and art of the many cultures and peoples associated with the college, the city of Buffalo, and the Western New York (WNY) region.  The collections at BSC that this proposal focuses on are the Burchfield Penney Art Center, the Butler Library Archives & Special Collection Department, the Historic Costume and Textile Collection, and the study collection and studios of the Patricia H. and Richard E. Garman Art Conservation Department. All of these spaces have the same needs.  Some spaces have been monitored and studied over the past 5 years. Previous data show that the spaces are not up to the standards of traditional preservation environments and detrimental to the longevity of the collections. We plan to further study and use historical data along with preservation specialists to propose concrete changes that can be made to benefit all of the college's critical collection needs. | SUNY Research Foundation, Buffalo State College | Sustaining Cultural Heritage Collections | Prof. Patrick Ravines |
| Ended | Preservation and Access | 3507 | PF28092321 | Awarded | Oct-21 | Dec-24 | $40,188 | (blank) | | The Museum of Boulder's project Planning for a Sustainable Preservation Environment will prepare the Museum to create a stable environment in which to store its diverse humanities-based collection. Currently, temperatures inside the collections storage facility fluctuate drastically throughout the year, causing damage to artifacts and endangering our unique collection. We will work with expert partners to explore sustainable methods to improve climate control and determine the specific needs of our artifacts. The Museum's collection of 40,000 objects is the largest repository of the history of Boulder, which has long been a hub of civic engagement, the natural foods movement, and science and technology innovations. Preserving the history of this city is a crucial part of preserving the history of the American West and supporting research, education, and lifelong learning for our visitors from Boulder County and the rest of the country. | Museum of Boulder | Sustaining Cultural Heritage Collections | Elizabeth Nosek |
| Ended | Preservation and Access | 3508 | PF28786022 | Awarded | Oct-22 | Jan-23 | $36,933 | (blank) | | The goal of the York County History Center's A-Wing Collections Storage Project is to adapt an existing History Center exhibition space to create climate-controlled storage space for the History Center's 90,000+ object collection which preserve and tell the rich history of York County and its inhabitants through time. This grant is for the planning phase of this project that would explore passive and mechanical means to adapt the space. It would fund the assistance of professional architects to create a building proposal for the space in preparation for seeking an implementation grant to carry out the renovation of the space. | York County Heritage Trust | Sustaining Cultural Heritage Collections | Ms. Rachel E. Warner |
| Ended | Preservation and Access | 3509 | PF28787822 | Awarded | Oct-22 | Sep-23 | $35,194 | (blank) | | The Allen County Historical Society and Museum (ACHSM) requests a National Endowment for the Humanities Sustaining Cultural Heritage Collections planning grant of $ 35,193.88 to convene a project team to explore sustainable strategies that can address deteriorating environmental conditions and make recommendations for improved HVAC controls in the main museum building and three structures on the museum campus; a large Victorian house and two collection storage facilities. This action coalesces with the Museum's 2021 Strategic Plan that includes measures that strengthen the scope of the permanent collection and assess collection storage issues throughout the museum facility. | Allen County Museum and Historical Society | Sustaining Cultural Heritage Collections | Dr. Christine Fowler Shearer |
| Ended | Preservation and Access | 3510 | PF28779422 | Awarded | Oct-22 | Sep-23 | $30,137 | (blank) | | The University of Wyoming Archaeological Repository (UWAR) requests funding from the National Endowment for the Humanities Sustaining Cultural Heritage Collections to develop a Collections Preservation Plan for an especially vulnerable portion of its collection. This plan will support a detailed condition assessment of fragile faunal collections in need of preservation, an evaluation of sustainable temperature and relative humidity solutions for these collections, and recommendations for their stabilization and rehousing. It will build off of a 2018 General Conservation Survey undertaken at the repository and lead to actionable steps for UWAR to better preserve the collections. The planning team will include an outside Conservation Consultant, an outside Preparator, UWAR Collections Staff, and the Wyoming State Archaeologist. | State Parks and Cultural Resources, Wyoming | Sustaining Cultural Heritage Collections | Molly Herron |
| Ended | Preservation and Access | 3511 | PB29098523 | Awarded | May-23 | Apr-24 | $30,000 | (blank) | | Funds will help maintain operations and strengthen our COVID-19 emergency response initiatives. NEH funding will also support the development and expansion of digital engagement with practitioners from African and African American focused museums. | Association of African American Museums | Cooperative Agreements and Special Projects (P&A) | Ms. Vedet Coleman-Robinson |
| Ended | Preservation and Access | 3512 | PB29196123 | Awarded | Oct-22 | Sep-23 | $30,000 | (blank) | | FAIC's National Heritage Responders program, which is comprised of volunteers trained in responding to disasters affecting cultural institutions, will assist collecting institutions with assessment and recovery of collections damaged by the severe storms and flooding in July 2022. | Foundation for Advancement in Conservation | Cooperative Agreements and Special Projects (P&A) | Ms. Tiffani Emig |
| Ended | Preservation and Access | 3513 | PB29666223 | Awarded | Sep-23 | Aug-24 | $30,000 | (blank) | | The American Samoa station KVZK was established in 1964 to provide educational programs to impoverished school students. Over time, the station added public and entertainment programs including local newscasts, talk shows, special events, traditional Samoan song and dance, and church services. The media collection serves as a valuable historical record documenting cultural practices such as traditional Samoan dance, comedy, ceremonies, and sports, along with the economic and democratic development of the Territory.  The project would conduct conservation assessment, item-level inventorying, and extended storage for a collection of KVZK public media programming. | WGBH Educational Foundation | Cooperative Agreements and Special Projects (P&A) | Ms. Karen Cariani |
| Ended | Preservation and Access | 3514 | PB29385823 | Awarded | May-23 | Oct-24 | $30,000 | (blank) | | Utah State University seeks a Chair's Grant to support conservation treatment and preservation framing of four artworks recovered from the Intermountain Intertribal Boarding School (1950–1982). Begun in Brigham City, Utah, as the Intermountain Indian School, a federally run boarding school for Navajo children, the institution expanded to include students from multiple tribes and became the largest boarding school for Native Americans in the United States, at one point enrolling more than 3,000 students. The four artworks, believed to have been created by students, are the highest priority of twelve that were cut from walls and doors prior to the demolition of several buildings and stored without security or climate control. They convey aspects of students' tribal cultures and depict landscapes, wildlife, and tribal regalia and ceremonies. The university plans to commit more funding to this work and to fundraise for the conservation of the remaining artworks, as well as to support exhibition and related programming. | Utah State University | Cooperative Agreements and Special Projects (P&A) | Ms. Katherine Lee-Koven |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3515 | PB29555523 | Awarded | Jul-23 | Feb-24 | $30,000 | (blank) | | NABS is currently preparing the release of the National Indian Boarding School Digital Archive (NIBSDA) to the general public, within an August 2023 timeline. We are eager to develop resources and tools to support the education of NIBSDA's features, range, and impact. This public release campaign will feature informational and tutorial resources such as videos, graphics, and digital/print media. With the financial support of NEH, NABS will be able to develop these resources in a professional and timely manner. Deliverables subject to this project will be foundational in achieving our public release campaign goals and will supplement additional efforts that NABS will leverage other resources to cover costs for digital ads--including social media and targeted banner ads. In addition to the outlined project manager line item description, NABS will also provide in-kind staff time to develop these assets and to provide oversight and direction to meet stated benchmarks. | National Native American Boarding School Healing Coalition | Cooperative Agreements and Special Projects (P&A) | Dr. Samuel Benjamin Torres |
| Ended | Preservation and Access | 3516 | PB29298723 | Awarded | Jan-23 | Jan-24 | $30,000 | (blank) | | This project will support the cleaning and digitization of archival films that were damaged by a catastrophic flood in eastern Kentucky in July 2022. Approximately 28,000 feet of film—equal to 10 hours of content—will be cleaned and digitized at a preservation lab with expertise in recovering damaged film. These films document important aspects of history and social issues in central Appalachia, and they will be lost without immediate intervention to salvage the celluloid images. The project will focus on the film masters for Appalshop documentaries, raw outtakes from the early 1970s, and picture film for which the sync audio has been digitized. | Appalshop, Inc. | Cooperative Agreements and Special Projects (P&A) | Ms. Caroline Rubens |
| Ended | Preservation and Access | 3517 | PDR30331824 | Awarded | Aug-24 | Jan-25 | $26,478 | (blank) | | The Newport Historical Society was impacted by a flood in January 2024 which severely damaged a collection of more than 150,000 photo negatives and photographs dating from 1950 - 2000 from the Newport Daily News, Newport, RI's local newspaper. The collections were held in a lower level storage space that was overtaken with water due to a sump pump failure in the space. Since the flood (which has subsequently been declared a Federal Disaster by FEMA), the NHS collections team has diligently been working to restore the collection with a disaster remediation team of specialists based in Texas. The collection will return from the specialists in July 2024 and must be rehoused elsewhere in the NHS Resource Center to ensure its safe storage. This grant will prepare the collection for its return to Newport this summer with a revised shelving system, prepared by the NHS team and storage specialists. | Newport Historical Society | Chair's Disaster Recovery Grants for Humanities Collections | Ms. Bridget Newton |
| Ended | Preservation and Access | 3518 | PF28068921 | Closed Out | Oct-21 | Dec-22 | $20,789 | (blank) | | The Oneida Indian Nation will secure the services of Collections and Building Assessors to perform a comprehensive assessment of the Archives facility and status of the collection. The assessors will provide a report that includes a current status of the facility and collection as well as recommendations to improve the sustainability, energy efficiency, and security of the collection and the facility to lay the foundation for the next phase of this effort. | Oneida Indian Nation | Sustaining Cultural Heritage Collections | Mr. Paul Gwilt |
| Ended | Preservation and Access | 3519 | PDR30129824 | Awarded | May-24 | Feb-25 | $19,605 | (blank) | | On six two-day site visits over six consecutive months, two FAIC National Heritage Responders volunteers will provide onsite conservation and preservation assistance to organizations and community members recovering humanities collections from the Lahaina fires. | Foundation for Advancement in Conservation | Chair's Disaster Recovery Grants for Humanities Collections | Katelin Lee |
| Ended | Preservation and Access | 3520 | PG28780022 | Closed Out | Sep-22 | Mar-23 | $15,000 | (blank) | | The Carpenters' Company of the City and County of Philadelphia (Company) is seeking funding from the "A More Perfect Union" subcategory of the NEH Preservation Assistance Grants to receive assessments of conservation treatment needs of its early manuscript records, three 18th century fire buckets and two textile artifacts. | Carpenters Company of City and County of Philadelphia | Preservation Assistance Grants | Ms. Carol W. Smith |
| Ended | Preservation and Access | 3521 | PG28087921 | Closed Out | Sep-21 | Aug-22 | $14,560 | (blank) | | The Special Collections and Archives Department (SCAD) at Prairie View A&M University (PVAMU) contains rich historical and cultural resources about African Americans, and its collections are in dire need of preservation, conservation, and exposure to the public. SCAD has an opportunity in 2021 to accomplish its goals in tandem with the founding of a Center for Race and Justice, and the Preservation Assistance Grant will support the complementary activities of preservation assessment and collections management, providing a self-conscious foundation on which to move forward our strategic plan with confidence. | Prairie View A & M University | Preservation Assistance Grants | Ms. Phyllis Earles |
| Ended | Preservation and Access | 3522 | PG28064721 | Closed Out | Sep-21 | Mar-23 | $14,451 | (blank) | | This project will engage a consultant to support the ACA's assessment of the current state of the Digital Library of Appalachia (DLA). The consultant will draft a collections policy for the DLA that will then be finalized by ACA staff and archives staff at member institutions. In addition, the consultant will identify planning necessary for digital preservation, and a framework and guidance for staff to develop online training modules to assist member institutions' efforts to add materials to the DLA. and recommend strategies for training archives staff at member institutions. ACA and member institution staff will utilize the consultant's work to develop plans for maintaining and sustaining this important resource on the history and culture of Appalachia. This project responds to the NEH "A More Perfect Union" initiative in that it provides access to important resources for deepening public understanding of this often-misunderstood region. | Appalachian College Association, Inc. | Preservation Assistance Grants | Ms. Heather Tompkins |
| Ended | Preservation and Access | 3523 | PG28084421 | Closed Out | Sep-21 | Aug-22 | $13,023 | (blank) | | The Jim Crow Museum will hire a conservator to conduct a general preservation assessment of the Museum's expanding collections and help draft a long-range plan including recommendations for the care and sustainability of the Jim Crow Museum's collections when the Museum transitions to a new facility in 2-3 years. This project would assist the Museum in prioritizing efforts to prepare the collection for significantly expanded use. The effort supports improved and expanded educational programming for K-16 institutions and the public, as well as research opportunities that will be associated with the nations 250th anniversary and the themes outlined in the, "A More Perfect Union" Initiative. | Ferris State University | Preservation Assistance Grants | Ms. Cyndi L. Tiedt |
| Ended | Preservation and Access | 3524 | PG28086721 | Awarded | Sep-21 | Feb-24 | $12,600 | (blank) | | The SINM Non-Traditional Artifacts Project will engage the services of a consultant who is conversant with the preservation of less traditional Seneca objects, including books, journals, manuscripts, prints, photographs, moving images, and sound recordings in order to better preserve this significant segment of the SINM's collections. | Seneca Nation of Indians | Preservation Assistance Grants | Mr. Hayden Haynes |
| Ended | Preservation and Access | 3525 | PG28096121 | Awarded | Sep-21 | Feb-23 | $10,190 | (blank) | | The Ponca Tribe of Nebraska seeks funding to engage a conservator to conduct a general preservation assessment and to help draft a long-range plan for the care and sustainability of the Tribe's museum and archives. | Ponca Tribe of Nebraska | Preservation Assistance Grants | Mr. Richard Wright Jr |
| Ended | Preservation and Access | 3526 | PG28080621 | Closed Out | Oct-21 | Sep-22 | $10,000 | (blank) | | This grant will enable Chicago Dance History Project (CDHP) to engage an archival consultant to conduct a preservation assessment, draft a future plan for our digital archives, and provide support staff with basic training.  This project is the first step in our long-term goal to properly catalog and preserve the materials that are currently under our care; create policy, standards and workflows to manage future donations/acquisitions of materials; and create a fully searchable database to make them easily accessible to the public. | Chicago Dance History Project | Preservation Assistance Grants | Ms. Jenai Cutcher |
| Ended | Preservation and Access | 3527 | PG28781422 | Awarded | Oct-22 | May-23 | $10,000 | (blank) | | This grant would support the purchase of 650 boxes to provide protection to oversize rare books with compromised bindings and text block issues during the site work for the headquarters expansion of NEHGS. These boxes will prevent further damage to the volumes during transfer to an offsite storage area and will add additional protection to the volumes after completion of the building renovation when the volumes are returned to the current shelving area at the American Ancestors Research Library.   The NEHGS conservator conducted a condition survey in 2021 to assess the rare book collection for preservation priorities during the move to offsite storage. The oversize volumes with condition issues were identified as the most at-risk; of the approximately 1,800 oversize volumes in the rare book collection a survey found that 689, or roughly 38 percent of these volumes are currently tied with cotton tape, which indicates that the volume has a binding issue (lorently tied with cotton tape. | New England Historic Genealogical Society | Preservation Assistance Grants | Mr. Todd Pattison |
| Ended | Preservation and Access | 3528 | PG28775422 | Closed Out | Sep-22 | Mar-23 | $10,000 | (blank) | | The Cummings Center, a museum and archives located in Akron, Ohio, requires a building assessment focused on the structural and mechanical aspects of its facility. The Center houses 5,000 linear feet of archival material in the Archives of the History of American Psychology and is home to the National Museum of Psychology. A preservation specialist with knowledge of the interaction between buildings and historical collections will examine the mechanical and structural conditions of the Center's 65,000 square-foot facility and provide a report outlining the current conditions and capabilities of the building. The goal of this project is to gain a comprehensive understanding of the current conditions of the building and its mechanical systems, which will support our long-term goal of planning and implementing improved storage environments that serve the needs of our archival collections | University of Akron, Main Campus | Preservation Assistance Grants | Dr. Cathy Faye |
| Ended | Preservation and Access | 3529 | PG29294823 | Awarded | Sep-23 | Dec-24 | $10,000 | (blank) | | Special Collections, a unit within Randall Library''s Center for Southeast North Carolina Archives and History at the University of North Carolina Wilmington, seeks a follow-up Preservation Assistance Grant (PAG) to support the purchase of preservation supplies in order to implement a recommendation made in a preservation survey assessment funded by a previously successful PAG. Specifically, this project will focus on implementing a recommendation pertaining to Special Collections'' book collections in which it was suggested that staff "rehouse damaged volumes, currently in envelopes, in phase boxes or wrappers for better support." Using purchased supplies, Special Collections staff intend to focus activities on creating preservation housing for approximately 664 items in its Southeast North Carolina Collection, which contains rare, published works pertaining to the history and culture of this geographically unique region. | University of North Carolina at Wilmington | Preservation Assistance Grants | Ms. Rebecca Anne Baugnon |
| Ended | Preservation and Access | 3530 | PG29238123 | Closed Out | Sep-23 | Jan-24 | $10,000 | (blank) | | The Dennos Museum Center (DMC)--located on the community college campus of Northwestern Michigan College in Traverse City, MI--respectfully requests $10,000.00 to complete Phase II of its light level reduction strategy in its promenade wing. According to a recent 2022 Collections Assessment for Preservation (CAP) final report, a reduction in visible light levels for this exhibition space was noted as a high priority concern.  Following the museum's first leadership transition in 2019, the DMC has prioritized collections management in an effort to significantly improve care and access. In the past three years, the museum has drafted 10 new policy documents, completed the American Alliance of Museums (AAM) "Core Documents Verification" program, received its first IMLS and NEH federal grants for collections care, and completed its first Museum Assessment Program (MAP) review through AAM in addition to an updated CAP assessment. | Northwestern Michigan College | Preservation Assistance Grants | Mr. Craig Ray Hadley |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3531 | PG29300823 | Awarded | Nov-23 | Nov-24 | $10,000 | (blank) | | Performing a preservation assessment of the collections at the Kennard African American Cultural Heritage Center (KACHC) and Museum. A Preservation Specialist would provide necessary expert advice and appropriate training to assist with the goal of long-term preservation planning for the KAACHC and Museum's historical collections. This consultation is a crucial step for the Kennard Museum to determine preservation priorities. The Museum staff will also participate in workshops to build experience critical to carrying out the consultant's recommendations. | Kennard Alumni Association Inc. | Preservation Assistance Grants | Ms. Niambi Brown Davis |
| Ended | Preservation and Access | 3532 | PG28785722 | Awarded | Sep-22 | Jan-23 | $10,000 | (blank) | | Per recommendations from our 2020 Collection Assessment, we are installing data loggers in our exhibits to monitor temperature, humidity, and light levels. These will allow us to determine preservation needs of historic objects on display. | Albany Regional Museum | Preservation Assistance Grants | Amy Bozorth |
| Ended | Preservation and Access | 3533 | PG29305523 | Awarded | Sep-23 | Feb-25 | $10,000 | (blank) | | This project will preserve and protect the archival collection of the East Broad Top Railroad, designated a National Historic Landmark in 1964. The collection is a rare instance of comprehensive historical documentation of a short line railroad that survived through the steam era and into the present with its facilities, equipment, and records largely intact; the archives covers the years 1871-present. The railroad's operational records tell, in remarkable and compelling depth, the story of a region and its change over time. The archives contribute not only to the larger historical record of American railroad and transportation history, but also to understanding the impact of immigration, labor movements, and technological innovation on rural America. The disaster response and environmental monitoring funded by this grant will allow the EBT to take the first and most important steps in preserving this priceless collection for future researchers and historians. | EBT Foundation Inc. | Preservation Assistance Grants | Ms. Julie Rockwell |
| Ended | Preservation and Access | 3534 | PG28089721 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | The Museum of Chinese in America (MOCA) seeks funding from the NEH to professionally rehouse 117 opera costumes and 330 QiPaos (traditional Chinese dresses) that have been water damaged following a 5-alarm fire that tore through MOCA's Collections and Research Center in January 2020. Since this catastrophic event, these valuable textiles have been confined to small non-archival boxes where they are suffering from fabric creases and abrasion. MOCA's staff and interns will be trained and advised by professional conservators to unpack the materials from the textile boxes and to rehouse them. MOCA will also purchase vertical storage units with hangers, padding, and cloth rods where these textiles could be properly rehoused. This work is essential to ensure that these textiles embodying the transnational and intergenerational histories of the Chinese in America maintain their quality for years to come. | Museum of Chinese in the Americas | Preservation Assistance Grants | Ms. Yue Ma |
| Ended | Preservation and Access | 3535 | PG29312623 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | This grant would support the purchase of 563 custom-fit archival quality boxes to support the long-term protection and care of the Rare Books Collection of the Hugh J. Phillips Library at Mount St. Mary's University. The collection's holdings range from the early modern period through the early 20th century. Books are added to the collection both due to their rarity and the significance of their content to history, literature, and scholarly pursuits. Many of the books are the only copy of the book held in the United States, according to WorldCat.org. The content of the texts lies primarily in the disciplines of theology, history, and literature. This project is being undertaken based on the recommendations of a preservation assessment of the collection completed in 2018 and funded by a previous NEH Preservation Assistance Grant for Smaller Institutions. | Mount St. Mary's University | Preservation Assistance Grants | Dr. Jessica Boyer |
| Ended | Preservation and Access | 3536 | PG28067221 | Closed Out | Sep-21 | Feb-23 | $10,000 | (blank) | | The JDC Archives is the institutional repository of the American Jewish Joint Distribution Committee (JDC), the world's leading Jewish humanitarian relief organization, founded in 1914. The JDC Archives requests NEH funds to hire a conservation consultant to help create a plan for improving the storage and stability of the albums and scrapbooks in our Artifacts and Ephemera Collection. This collection offers a remarkable and vital perspective on JDC's global relief efforts, over the last century, in over 90 countries. The grant would support the review of three types of albums within the collection (1) those containing works of art, (2) scrapbooks of mixed media, and (3) albums that have become detached) and the purchase of preservation supplies in order to implement the recommendations made by the conservation consultant. | American Jewish Joint Distribution Committee, Inc. | Preservation Assistance Grants | Ms. Abra Cohen |
| Ended | Preservation and Access | 3537 | PG29312923 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | Michigan State University Museum is the recent recipient of the teaching collection from the MSU Department of Apparel, Textiles and Design, which contains some 6000 examples of men's, women's and children's apparel and accessories, and household textiles. The specific goal of this project is to appropriately house the men's and children's apparel portions of the collection in museum-quality cabinetry, using appropriate storage materials and methods. With this project the materials will be cataloged, photographed and numbered, before being rehoused in the new cabinetry. New cabinetry is necessary to provide safe and permanent housing. The goal of the project is to provide this protection to promote the preservation of the collection over time. | Michigan State University | Preservation Assistance Grants | Ms. Lynne Swanson |
| Ended | Preservation and Access | 3538 | PG28074521 | Closed Out | Sep-21 | Apr-22 | $10,000 | (blank) | | The Midland County Historical Society is seeking expert advice and training for the long-term planning, care, maintenance and recovery of the Midland County historic collections. The collections include the Midland Area Research Archives and historic artifact and textile collections. These items sustained significant damage and displacement during the May 19-20, 2020 Edenville Dam failure and flood event and is now in a federally declared disaster area. | Midland Center for the Arts, Inc. | Preservation Assistance Grants | Mr. Jacob Huss |
| Ended | Preservation and Access | 3539 | PG29314623 | Closed Out | Sep-23 | Jan-24 | $10,000 | (blank) | | Grants funds will be used to hire a professional consultant to survey Wagner College's archives and special collections, and provide an environmental assessment and digitization recommendations. | Wagner College | Preservation Assistance Grants | Ms. Lisa Holland |
| Ended | Preservation and Access | 3540 | PG28783222 | Awarded | Sep-22 | Feb-24 | $10,000 | (blank) | | Cabin Creek Center requests an NEH grant to hep support the salary of a key staff member and the fees of a preservation consultant to enable us to research, prepare, and transfer our films and moving image media holdings to the American Academy of Motion Picture Arts & Sciences (AMPAS) archives. | Cabin Creek Center for Work and Environmental Studies, Inc. | Preservation Assistance Grants | Ms. Barbara Kopple |
| Ended | Preservation and Access | 3541 | PG29317223 | Awarded | Sep-23 | Mar-24 | $10,000 | (blank) | | The Greer Lankton Collection is an assemblage of materials comprising over 15,000 items including artwork, ephemera, periodicals, photographs, photo albums, slides and negatives, journals, correspondence, books, film, and personal objects which document the life and work of American transgender artist, Greer Lankton. The collection highlights how this seminal artist related to issues of sexuality, gender-identity, transfeminism, iconography, pop culture and consumerism, alongside battles with abuse, mental health issues, anorexia, drug addiction, and the AIDS crisis which surrounded her. The Mattress Factory proposes a General Preservation Assessment of its Greer Lankton Collection to be conducted by the Conservation Center for Art & Historic Artifacts. This assessment will provide the museum with a general evaluation of the collection's preservation needs. It will also provide observations and recommendations to guide the museum in the development of a comprehensive preservation plan. | Mattress Factory Ltd. | Preservation Assistance Grants | Ms. Sarah Hallett |
| Ended | Preservation and Access | 3542 | PG28787522 | Awarded | Sep-22 | Dec-23 | $10,000 | (blank) | | San Francisco Cinematheque (SFC) was founded in 1961 in the San Francisco Bay Area. For six decades, SFC has been dedicated to the cultivation of the international field of non-commercial artists' filmmaking. In its work, SFC presents public exhibitions, creates publications documenting the field and maintains a publicly accessible Research Archive. Apropos the SFC Archive, with funds provided, SFC will perform a Preservation Needs Assessment. This Assessment will evaluate the physical condition of holdings, organizational policies, storage practices and handling procedures and will assess the overall condition of archival materials. This assessment will then inform the development of a long term preservation plan. Additionally, SFC staff will participate in a workshop on Digital Preservation and Management of Electronic Records and will purchase necessary preservation supplies, including (as needed) archival quality storage containers, environmental monitoring equipment and shelving. | San Francisco Cinematheque | Preservation Assistance Grants | Mr. Steve Polta |
| Ended | Preservation and Access | 3543 | PG29317323 | Closed Out | Sep-23 | Dec-23 | $10,000 | (blank) | | The Center for Photography at Woodstock (CPW) seeks NEH funding to conduct a professional in-depth assessment of its nationally significant collection of historical and contemporary photographs. This collection of over 2,500 photographs has been formed over the 45-year evolution of CPW as one of the nation's leading centers of photographic teaching and exhibition. The NEH grant would support the work of a photographic conservator, who would assess the current status of the collection, evaluate its current condition and documentation, and create a model plan for its future preservation, archival housing, storage, and public accessibility. | Center for Photography at Woodstock, Inc. | Preservation Assistance Grants | Dr. Brian Wallis |
| Ended | Preservation and Access | 3544 | PG28777022 | Awarded | Sep-22 | Aug-24 | $10,000 | (blank) | | MUSA-UPRM requests $10,000 to support a conservation assessment of 14 outdoor sculptures spread over the campus gardens. Among the strengths and active assets of the UPRM permanent collection is a unique sculpture garden, including 17 sculptures/installations throughout the campus. Funding will support bringing Rosa Lowinger Associates (RLA) to campus to record the condition of these sculptures. The assessment will provide a detailed condition report for each work, approximate costs for treatment, as well as a priority list that will be incorporated into the Museum's preservation plan. To raise public awareness about preventive care and conservation, the grant will also support a talk to the community that focuses on the practice of conservation and its interdisciplinary academic approach. After conducting the assessment and obtaining a second grant for treatment and restoration MUSA-UPRM will be able to create a self-guided tour through the campus using a GPS web-based application. | University of Puerto Rico, Mayaguez | Preservation Assistance Grants | Mr. Pedro Fortunato Velazquez |
| Ended | Preservation and Access | 3545 | PG29320023 | Awarded | Oct-23 | Dec-24 | $10,000 | (blank) | | A preservation assistance grant from NEH will enable Kentucky Wesleyan College (KWC) library to take action to preserve the extensive United Methodist Archival Collection that KWC accessioned upon the closing of several churches in Western Kentucky. The collection includes Bishops' diaries, unique books, hymnals, church registries and records, and relics dating to the early 1800's. The grant will support the assessment of intellectual value and preservation risk, a comprehensive review of liabilities inherent in the physical storage environment, and the preparation of a disaster mitigation plan for KWC in collaboration with cultural heritage organizations in the Owensboro, KY region. A project consultant will augment staff knowledge of preventive conservation best practices and help the KWC library enhance access and prepare for selective digitalization of the most valuable parts of the collection. | Kentucky Wesleyan College | Preservation Assistance Grants | Ms. Deborah Russell |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3546 | PG28780922 | Closed Out | Oct-22 | Sep-23 | $10,000 | (blank) | | This grant would support an assessment of the technical ecosystem that supports The Museum of Flight's Digital Collections, which is need of upgrades to better meet professional standards related to the management, access, and preservation of our digital assets. We are keenly aware that the underlying technical ecosystem for our Digital Collections (DC) has not kept pace with the rapid growth in data or our evolving technical needs. To address these problems, the Collections Department will partner with Lyrasis to conduct an assessment of our DC ecosystem. Two consultants from Lyrasis, Leigh Grinstead and Carson Block, will work with Museum staff on the two-phased consultation which will take a total of about nine months over two years. This process will result in a Strategic Technology Plan for the Museum's digital collections that we will be able to implement over the next three to five years, ensuring the long-term stability of the Museum's digitized and born-digital assets. | Museum of Flight Foundation | Preservation Assistance Grants | Ms. Ali Lane |
| Ended | Preservation and Access | 3547 | PG29321623 | Awarded | Sep-23 | Nov-24 | $10,000 | (blank) | | Maine Maritime Museum requests $10,000 to fund an assessment of preservation environments in the Maritime History Building with a primary focus on systems serving collections storage and exhibition areas. The assessment will evaluate the current impact of the building construction and relevant mechanical systems on the overall preservation of collections in the museum. The assessment is a critical step in prioritizing collections preservation in long-term strategic planning for facilities as well as identifying and sequencing capital investments. | Maine Maritime Museum | Preservation Assistance Grants | Ms. Kelly Page |
| Ended | Preservation and Access | 3548 | PG28089821 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | A preservation assistance grant will allow the Michael S. Engl Family Foundation Library and Archive, a subunit of the Georgia O'Keeffe Museum, to employ a book conservator to examine between 120-180 bound materials, originally belonging to our namesake. The book conservator will identify object and condition descriptions, prioritize conservation needs, and make recommendations for treatment, housing, exhibition, handling, and digitization. This is timely work as the Georgia O'Keeffe Museum is in the process of concluding a general preservation assessment. Findings from the item-level assessment will inform museum policies, guide future workflows, and be disseminated as linked open data in the O'Keeffe's collections online database and in the library catalog. | Georgia O'Keeffe Museum | Preservation Assistance Grants | Ms. Elizabeth Ehrnst |
| Ended | Preservation and Access | 3549 | PG29338523 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | Evergreen Museum & Library ($Evergreen) in Baltimore proposes to use Preservation Assistance Grant funds to support the emergency preparedness, management, and response efforts of the museum, with a specific focus on risk assessment and emergency training. We propose three activities with the facilitation of a consultant: conduct a comprehensive risk assessment and integrate it with Evergreen's drafted disaster plan; conduct a 5-part series of emergency preparedness training for museum staff, students and select local museum professionals; and evaluate Evergreen's current supply cache and develop a comprehensive list of needed emergency supplies, then strategically budget for their future purchase. | Johns Hopkins University | Preservation Assistance Grants | Ms. Natalie Shores |
| Ended | Preservation and Access | 3550 | PG28070921 | Closed Out | Sep-21 | Jun-22 | $10,000 | (blank) | | The Seward House Museum is seeking NEH Preservation Assistance for Smaller Institutions grant money to upgrade our current storage shelving to museum standard cabinetry. The Museum would like to use the money to purchase three mid-depth museum cabinets with glass doors to rehouse three important sub-collections. The collections are integral to our narrative about the Seward family, along with educational programming and scholarly research requests. The Museum is using industry standards and core documentation at the institution to justify this ask. | Seward House Museum | Preservation Assistance Grants | Ms. Emily Kraft |
| Ended | Preservation and Access | 3551 | PG29339623 | Awarded | Sep-23 | Nov-23 | $10,000 | (blank) | | The Anthropology Research Museum at the University of Nevada has collections stored at multiple facilities. This project proposes retaining a consultant to make a conservation assessment and develop conservation masterplan for the Museum's collections. The collections contain archaeological and ethnographic materials mostly drawn from North American cultural traditions (primarily the Great Basin and neighboring regions) and contains numerous items of cultural significance to Descendant Communities. The conservation assessment will focus on potential environmental issues that potentially could affect the integrity of the collection's holdings, suggest mitigative measures, and develop a comprehensive conservation plan for the future management of the Museum's collections. | University of Nevada, Reno | Preservation Assistance Grants | Dr. Carolyn Louise White |
| Ended | Preservation and Access | 3552 | PG28782122 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The collection-level assessment will assist us in developing a more comprehensive preservation plan to safeguard the historic value of the collection and will permit a safe way to exhibit, share, and use the collection | American Psychiatric Association Foundation | Preservation Assistance Grants | Ms. Deena Gorland |
| Ended | Preservation and Access | 3553 | PG29341823 | Awarded | Oct-23 | Jul-24 | $10,000 | (blank) | | Support from the National Endowment for the Humanities would enable us to implement a set of consultant's recommendations toward securing, protecting, maintaining, and making public a one-of-a-kind archive that tells the story of the development of American poetry in advance of our organization's 90th anniversary in October 2024. | Academy of American Poets | Preservation Assistance Grants | Mr. Ricardo Alberto Maldonado |
| Ended | Preservation and Access | 3554 | PG28076021 | Closed Out | Sep-21 | Jun-23 | $10,000 | (blank) | | The Cultural Objects Environmental Conditions Monitoring focuses on two areas: first, the acquisition of environmental monitoring equipment, to help monitor four historic structures and one off-site storage space, located at three different climatic subdivisions of the island of Puerto Rico: the North coastal, the Northern slopes, and the Southern slopes climate areas. Secondly, the project will contract an environmental preservation specialist to advise and train staff in the implementation of the monitoring devices and data collecting in historic house settings, as well as data analysis and final assessment of conditions. | Para la Naturaleza, Inc. | Preservation Assistance Grants | Ms. Ivonne Sanabria |
| Ended | Preservation and Access | 3555 | PG29343123 | Awarded | Sep-23 | Aug-24 | $10,000 | (blank) | | The collections held by the Atlantic Center for the Arts (ACA), a nonprofit interdisciplinary artist-in-residence organization located in New Smyrna Beach, Florida, are a record of the creative process of some of the world's most important artists who have come to ACA for more than 40 years to work, create, experiment, collaborate, innovate, and explore. ACA will celebrate its 50th anniversary as a world-renowned artist community in 2027. A consulting archivist has provided an assessment and staff/key volunteer training sessions to implement her accessioning and storage recommendations, and instructed how to build and maintain a collections database. This project will support the purchase of supplies to protect fragile and at-risk documents to make the collection accessible for current and future cultural scholars and the public. | Atlantic Center for the Arts, Inc. | Preservation Assistance Grants | Ms. Sadie Woods |
| Ended | Preservation and Access | 3556 | PG28081121 | Closed Out | Sep-21 | Dec-22 | $10,000 | (blank) | | CCTV seeks federal support to fund digital preservation coaching consultation and training that will result in detailed plans for preservation of its unique 40,000 piece digital video collection documenting the political and cultural life of Burlington, Vermont and surrounding communities from 1984 to the present day. | Chittenden Community Television | Preservation Assistance Grants | Ms. Meghan O'Rourke |
| Ended | Preservation and Access | 3557 | PG29343323 | Awarded | Sep-23 | Jul-24 | $10,000 | (blank) | | This project will implement the recommendations of a Preservation Needs Assessment conducted by Dr. Gregory Thompson. The assessment recommends purchasing and installing steel shelving for our collection, purchasing archival containers, and purchasing and installing an environmental monitoring system. We will also purchase a HEPA filter vacuum to help maintain air quality. | Inchelium Cultural Research Center | Preservation Assistance Grants | Ms. Shannon Rosenbaum |
| Ended | Preservation and Access | 3558 | PG28785422 | Awarded | Oct-22 | May-23 | $10,000 | (blank) | | To remedy recommendations offered by assessors through participation in the Collections Assessment for Preservation (CAP) program and Museum Assessment Program (MAP). | Missouri Southern State University | Preservation Assistance Grants | Dr. Christine Marie Bentley |
| Ended | Preservation and Access | 3559 | PG29346523 | Awarded | Sep-23 | Feb-25 | $10,000 | (blank) | | AFAM requests funding to commission a digital preservation assessment from the Northeast Document Conservation Center (NEDCC). The Museum has digitized a substantial portion of our art and archival collections and is planning further digitization projects to fulfil our 2021-2026 Strategic Plan's commitment to increasing access to our holdings and advancing our institution through a lens of diversity, equity, accessibility, and inclusion. The NEDCC assessment will enable Collections staff to prepare and implement a long-term preservation plan that ensures our growing digital collections remain accessible to future generations. Wide and sustained access to digital resources related to folk and self-taught art will diversify the public's understanding of America's cultural heritage; offer alternative perspectives on entrenched national narratives; and shed new light on broad humanities themes such as race, gender, sexuality, religion, community, family, and the aesthetics of daily life. | American Folk Art Museum | Preservation Assistance Grants | Ms. Andreane Balconi |
| Ended | Preservation and Access | 3560 | PG28085121 | Closed Out | Sep-21 | Feb-23 | $10,000 | (blank) | | This grant supports the purchase of archival materials to improve the current storage conditions of all the textiles from to the Burma Art Collection at Northern Illinois University. This unique collection is a repository that cares for the tangible legacy of American families, diplomats, advisors, missionaries, and scholars who lived and worked in Burma (now Myanmar) as early as a century ago. Our donors collected textiles primarily from the 19th and 20th centuries, and some represent cultures that have disappeared or are in the process of disappearing due to globalization. This grant provides the materials and training for staff and students to successfully complete the goal of properly storing and preserving the collection for future research, educational use, and exhibition within the humanities on the local campus and beyond. | Northern Illinois University | Preservation Assistance Grants | Ms. Catherine Raymond |
| Ended | Preservation and Access | 3561 | PG28091821 | Awarded | Sep-21 | Oct-22 | $10,000 | (blank) | | The University of the Arts seeks "More Perfect Union" funds to support the creation of a preservation plan for its extensive archival holdings, including those of the University Libraries and the University Centers. This would include the hiring of LYRASIS consultants, to conduct an assessment and create recommendations, and hold workshops with UArts students to preserve nearly 150 years of arts education history, a history that reflects the larger art history of the United States. | University of the Arts | Preservation Assistance Grants | Ms. Shelton Walker |
| Ended | Preservation and Access | 3562 | PG28767922 | Closed Out | Sep-22 | Dec-23 | $10,000 | (blank) | | The General Preservation Assessment of the Library Collections at the National Association for Armenian Studies & Research (NAASR) project consists of conducting a full assessment to determine short, medium, and long-term preservation priorities. NAASR is a non-partisan, non-political organization and has built an extensive library which contains materials primarily in Armenian and English and important publications in Turkish, Farsi, Russian, French, German, Arabic, and others. The library is used primarily by scholars and researchers, university and high school students, and the general public. With the increasing number of the library's collections, their proper preservation has become an imperative. Therefore, a full assessment will allow NAASR to prioritize areas of need and to take steps to preserve key holdings of its library and thus better serve its community and scholars who benefit from its resources. | National Association for Armenian Studies and Research | Preservation Assistance Grants | Mr. Marc A. Mamigonian |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Preservation and Access | 3563 | PG29351823 | Awarded | Sep-23 | Sep-24 | $10,000 | (blank) | | With funds from an NEH Preservation Assistance Grant, Pequot Library Association (PL) will purchase Environmental Monitoring Supplies, and Storage and Handling Supplies to help preserve PL's Special Collections as recommended by a collection-level conservation needs assessment developed for PL in 2021 by Northeast Document Conservation Center (NEDCC). The grant will also support a full-day training workshop for staff and volunteers of NEDCC. The project will have a broad benefit across PL's Special Collections, aiding in preservation of materials in storage, on display, and while in use by staff and researchers. | Pequot Library Associates, Inc. | Preservation Assistance Grants | Ms. Cecily Dyer |
| Ended | Preservation and Access | 3564 | PG28776422 | Closed Out | Dec-22 | Feb-23 | $10,000 | (blank) | | Conduct a preservation assessment survey of the "Old Master" works on paper (15th to 18th centuries) in the Mildred Lane Kemper Art Museum's permanent collection, and provide conservation treatment proposals for 24 of the surveyed works. | Washington University in St. Louis | Preservation Assistance Grants | Ms. Kim Broker |
| Ended | Preservation and Access | 3565 | PG29352923 | Awarded | Oct-23 | Feb-25 | $10,000 | (blank) | | In 2019, our organization was thrilled to take in nearly 8000 records and objects, made up of the earliest Cather and Red Cloud collections, from our state historical society. This gift of priceless material has created a need to maximize all available storage, improve work areas and tools, and purchase additional art storage. In 2021, we completed a Collections Assessment Program (CAP) through American Institute for Conservation and the Foundation for Advancement in Conservation; the collections consultant for the CAP stated a need to "improve storage furniture in Archives room" and "seek funding for rehousing materials ... according to material type." Funding from this program would go toward addressing these needs. | Willa Cather Foundation | Preservation Assistance Grants | Ms. Tracy Tucker |
| Ended | Preservation and Access | 3566 | PG28089221 | Closed Out | Sep-21 | Jan-22 | $10,000 | (blank) | | Ramsey County Historical Society plans to hire American Conservation Consortium to complete detailed condition assessments and treatment plans for each of its ten horse-drawn vehicles. | Ramsey County Historical Society, Inc. | Preservation Assistance Grants | Ms. Mollie Spillman |
| Ended | Preservation and Access | 3567 | PG29353923 | Awarded | Oct-23 | Sep-24 | $10,000 | (blank) | | Preserving Fifty Years of New Orleans Culture in a Secure Storage Facility focuses on developing a robust and safe storage process for over 5,000 video tapes in the NOVAC library archive. New Orleans Video Access Center empowers storytellers and communities by providing education, training, and resources in film, TV, and digital media. Since 1972, NOVAC has produced socially significant series and documentaries that reflect the culture and history of Louisiana. The digital library consists of over 5,000 videotapes in all media formats dating back to the 1970's. The tapes include media arts, public affairs, local cultural events and practices, and various documentaries and community training programs. The Preservation Services program at NOVAC preserves the media library by digitizing videotapes, storing the collection on digital drives, educating the community through workshops and providing archival footage for documentary films. | New Orleans Video Access Center | Preservation Assistance Grants | Mr. Gene Fredericks |
| Ended | Preservation and Access | 3568 | PG28780622 | Awarded | Sep-22 | Jun-24 | $10,000 | (blank) | | Over the last two years, the Walter Havighurst Special Collections and University Archives at Miami University has acquired several large donations of audiovisual materials with important humanities research value. The new collections add to the department's considerable AV holdings and underscore the need to assess the condition and storage needs of these materials, many of which are at high risk due to the obsolescence of their carriers or the equipment required to access them. Miami University requests $10,000 in funding to support a preservation assessment that will improve preservation outcomes for AV materials on legacy carriers across the rich collections. | Miami University, Oxford | Preservation Assistance Grants | Ms. Alia Levar Wegner |
| Ended | Preservation and Access | 3569 | PG29356023 | Awarded | Sep-23 | Mar-24 | $10,000 | (blank) | | These funds will support training of Appalshop Archive staff to perform cleaning and preservation treatment of flood-damaged magnetic media. Analog media preservation specialist Skip Elsheimer will travel to Whitesburg to help staff create a magnetic media preservation suite. Elsheimer will instruct staff on proper procedures for cleaning and digitizing damaged media. This process involves manually wiping mud and mold off of flood-damaged tapes, running them back and forth on a secondary "junk" deck for further cleaning, and then transferring them to a primary deck for digital preservation. The funds will also support purchase of appropriate magnetic media transfer equipment ($E.g. mini dv deck, cables, adaptors), as well as transportation, housing, and food for Elsheimer when he is in Whitesburg. | Appalshop, Inc. | Preservation Assistance Grants | Mr. Leo Shannon |
| Ended | Preservation and Access | 3570 | PG28060321 | Closed Out | Oct-21 | Dec-22 | $10,000 | (blank) | | Conservator Bailey Kinsky will undertake a conservation treatment assessment for 100 rare books published prior to 1856 that are housed in the Rare Book Room of the St. Olaf College Hong Kierkegaard Library (HKL). Both a Special Collection and a renowned Center for Research and Publication, the HKL has informed the work of nearly 95% of the world's prominent Kierkegaard scholars. This proposal prioritizes conservation documentation for 100 of the collection's rarest books most in need of repair, enabling HKL staff to fundraise for conservation, most notably at the HKL's 2022 International Kierkegaard Conference. Kinsky's documentation will include a full examination pertaining to the binding, media, and current condition issues of each book and a treatment proposal. Two undergraduate student academic interns will assist; one helping Kinsky as she documents the rare books, and the other publicizing the project to fuel fundraising efforts for conservation. | St. Olaf College | Preservation Assistance Grants | Dr. Gordon Marino |
| Ended | Preservation and Access | 3571 | PG29980724 | Awarded | Sep-24 | Jan-25 | $10,000 | (blank) | | The Dennos Museum Center (DMC)--located on the community college campus of Northwestern Michigan College in Traverse City, MI--respectfully requests $10,000.00 to complete Phase III of its light level reduction strategy in its Milock gallery and promenade wing. According to a recent 2022 Collections Assessment for Preservation (CAP) final report, a reduction in visible light levels for this exhibition space was noted as a high priority concern. Following the museum's first leadership transition in 2019, the DMC has prioritized collections management in an effort to significantly improve care and access. In the past three years, the museum has drafted 10 new policy documents, completed the American Alliance of Museums (AAM) "Core Documents Verification" program, received its first IMLS and NEH federal grants for collections care, and completed its first Museum Assessment Program (MAP) review through AAM in addition to an updated CAP assessment. | Northwestern Michigan College | Preservation Assistance Grants | Mr. Craig Ray Hadley |
| Ended | Preservation and Access | 3572 | PG28063621 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | The "Collections Care Guidance and Support" project will result in a preservation needs assessment for the Huna Heritage Foundation (HHF) collections. The assessment will include documenting the physical state of the entire collection (AV, digital, print, objects, etc.) and provide recommendations for its care. A report documenting the current state of the collections, site visit findings, and making recommendations for improved preservation practices for the collections will be provided after the visit. In addition to the on-site assessment, grant funds will support a half-day community workshop, entitled "Introduction to Audiovisual Preservation" at the Alaska State Library Archives and Museums. This workshop will be free and open to their staff as well as staff at local collecting institutions such as the Juneau City Museum and Sealaska Heritage Institute. This will ensure the learning opportunity has a wider reach than our small team. Funds will also provide for archival boxes. | Huna Heritage Foundation | Preservation Assistance Grants | Ms. Amelia Wilson |
| Ended | Preservation and Access | 3573 | PG28092621 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | This project funds the procurement of environmental monitoring and pest monitoring collections care equipment and professional development to support use of this equipment to address issues raised in a 2020 CAPs report. | Wenatchee Valley Museum and Cultural Center | Preservation Assistance Grants | Ms. Anna Spencer |
| Ended | Preservation and Access | 3574 | PG28064921 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | Boise Art Museum requests support for a project to rehouse significant humanities objects in its Permanent Collection, as identified in the Collection Storage Plan. This project is the next step in the implementation of the Collection Storage Plan, developed with the help of a qualified consultant in 2019 to better utilize secure storage areas, to improve the long-term preservation and accessibility of the collection, and ultimately to facilitate the critical programming BAM provides to the community. The purchase of museum-quality enclosures, mounts, and containers, and substantial dedicated staff time, is needed in order to properly store and protect all artwork. BAM regularly organizes and presents exhibitions from the Permanent Collection to reflect our diverse heritage, traditions, and history. This project will improve storage conditions, contribute to the long-term preservation of artwork in the Permanent Collection, and increase ease of access to objects for curatorial staff. | Boise Art Museum | Preservation Assistance Grants | Ms. Melanie Fales |
| Ended | Preservation and Access | 3575 | PG28093921 | Awarded | Sep-21 | Sep-23 | $10,000 | (blank) | | This proposed project at the RISD Museum focuses on our 18th- and 19th-century wallpaper collection, which comprises the period during which arsenic was widely used in the production of wallpaper paints. This request would support the rehousing and, where needed, cataloging of this collection, in order to improve both safety and access. | Rhode Island School of Design | Preservation Assistance Grants | Prof. Ingrid A. Neuman |
| Ended | Preservation and Access | 3576 | PG28068621 | Awarded | Sep-21 | May-24 | $10,000 | (blank) | | To address key issues cited in our Collections Assessment for Preservation Survey undertaken September, 2019, we aim to secure funding to address and implement the report's near-term recommendations and to fulfill our strategic goal for improving collections care, improving environmental conditions, improving storage conditions, and to prepare for accreditation. The NEH Preservation Assistance Grant would allow for the museum to purchase materials needed to measure and monitor temperature and relative humidity data, acquire furniture and materials to re-house objects and improve storage, to reduce and monitor light levels in exhibition and storage areas. | University of New Hampshire | Preservation Assistance Grants | Kristina Durocher |
| Ended | Preservation and Access | 3577 | PG28095621 | Awarded | Oct-21 | Sep-22 | $10,000 | (blank) | | This project will realize a collections space assessment of the Wilmington College Peace Resource Center Barbara Reynolds Memorial Archives (PRC BRMA) as the basis for a permanent solution for its collections needs. | Wilmington College, Ohio | Preservation Assistance Grants | Dr. Tanya Maus PhD |
| Ended | Preservation and Access | 3578 | PG28071821 | Closed Out | Sep-21 | Oct-23 | $10,000 | (blank) | | We are seeking a grant to support three complementary activities: 1) a General Preservation Assessment of the physical collections, to be conducted by a consultant. The resulting report will offer recommendations for collections care, policies and practices, storage and handling, and environmental conditions; 2) Focus on education and training of the collection's management team. The consultant will spend time with the Acting Registrar and Preparator to administrator trainings in storage best practices, including cost-effective solutions for object rehousing. The grant will also support the purchase of trainings in preservation and care of collections by the American Institute for Conservation of Historic & Artistic Works (AIC) and the Association of Library Collections & Technical Services (ALCTS); 3) Developing an Emergency Preparedness Plan with the consultant. | American University | Preservation Assistance Grants | Ms. Beth Bright |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3579 | PG28072121 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | Lawrence University is seeking a National Endowment for Humanities Preservation Assistance Grants for Smaller Institutions to support a General Needs Assessment and Item-Specific Survey of the Alice G. Chapman Teakwood Room, to be completed by the Midwest Art Conservation Center. The Teakwood Room is a University treasure and a distinctive part of Wisconsin's cultural heritage, but one that has unfortunately lacked the specialized care and institutional direction necessary for the preservation of its delicate and unique materials and objects. Ours is the only remaining, complete, carved Teakwood Room created by the designer Lockwood de Forest in the 1890s; it is an extraordinary example of global material culture located in the Midwest. The professional conservation assessment and survey will allow Lawrence University to continue to steward the room and its objects responsibly and expand access to larger and more diverse audiences for research and education. | Lawrence University | Preservation Assistance Grants | Dr. Beth Zinsli |
| Ended | Preservation and Access | 3580 | PG28072221 | Closed Out | Sep-21 | Feb-23 | $10,000 | (blank) | | Environmental controls (heating, cooling and dehumidification) are vital to collections care. Hot, cold, dry or humid spaces can lead to mold growth, loosen furniture joints, chip paint, fade dyes and corrode metal. Many historic sites store collections in spaces with limited ability to regulate these conditions. This project implements the 2nd phase actions of a 2-phase research partnership with Morris County Park Commission (MCPC), the Image Permanence Institute and Conservation Center of Art & Historic Artifacts. Environmental data collected during Phase 1 (2019-20) activities, supported by NEHPAG, guides Phase 2's testing of passive and mechanical methods to improve the environment in terms of preservation and sustainability. The goal is to answer how to make low-cost or no cost improvements based on environmental monitoring in spaces with limited or no HVAC control and providing MCPC with analysis to make informed cost-benefit decisions regarding managing a range of structures. | Morris County Park Commission | Preservation Assistance Grants | Mrs. Melanie Bump |
| Ended | Preservation and Access | 3581 | PG28073321 | Closed Out | Sep-21 | Feb-24 | $10,000 | (blank) | | The NEH Preservation Assistance Grant would allow the William Paterson University Galleries to permanently rehouse the Joan and Gordon Tobias Collection of African and Oceanic Art in archival enclosures for preservation and to optimize storage space. The Tobias Collection is comprised of approximately 530 artifacts, ranging from utilitarian artifacts to ceremonial materials. The goal of the proposed project is to implement recommendations from the previous conservation assessment and collections storage improvement plan that will ensure the long-term preservation of the collection. This project will allow the University Galleries to continue its humanities mission of fostering critical thinking skills by introducing audiences to global art and material culture and hands-on opportunities that enliven diverse cultural and social themes. | William Paterson University of New Jersey | Preservation Assistance Grants | Ms. Casey Mathern |
| Ended | Preservation and Access | 3582 | PG28711622 | Awarded | Sep-22 | Mar-24 | $10,000 | (blank) | | The HCL at Jacksonville State University (JSU) is requesting an NEH Assistance Grant for $10,000. This grant will support three complementary activities: assessment, education/training, and supply purchase. | Jacksonville State University | Preservation Assistance Grants | Ms. Jodi Poe |
| Ended | Preservation and Access | 3583 | PG28073521 | Closed Out | Sep-21 | Jan-23 | $10,000 | (blank) | | Historic Deerfield seeks funds for the conservation assessment of 350 framed works of art on paper (prints, drawings, and silhouettes) by two conservators, for their presentation of a workshop in "Matting and Framing Strategies," and for their review of a rotation schedule for sensitive works on paper in the historic houses. The Condition and Conservation Treatment Needs Survey will be conducted by the conservators using a digital survey tool designed to work seamlessly with the museum's collections management database. In addition, they will conduct a workshop in best practices for storage, handling, and display of works on paper. The workshop will be open to local museum and historical society employees and volunteers. A rotation schedule for light sensitive works on paper will be developed by the Department Director and the Collections Manager in consultation with the paper conservators. | Historic Deerfield, Inc. | Preservation Assistance Grants | Ms. Amanda Lange |
| Ended | Preservation and Access | 3584 | PG28743722 | Awarded | Oct-22 | Jun-23 | $10,000 | (blank) | | An NEH Preservation Grant would provide funding for an assessment of the condition, organization, and long-term preservation needs of the Winnetka Public Schools District 36 Archives, documenting the flourishing of Progressive Education and transformational school architecture in the 20th century. The consultant will thoroughly assess the collection, leading to the development of improved strategies for the Archives' preservation and access planning for academic researchers, architects, and educators. The assessment will also review the current organization of the collection, with recommendations for improvements in utilizing the existing space. The grant would also provide funding for archival storage material. The Archives volunteer staff will participate in a workshop on archive preservation methods and best practices presented by the preservation consultant. | Board of Education Winnetka Public Schools District No. 36 | Preservation Assistance Grants | Ms. Patti Van Cleave |
| Ended | Preservation and Access | 3585 | PG28075421 | Closed Out | Sep-21 | Aug-22 | $10,000 | (blank) | | The funding will support the implementation of the storage, processing and rehousing recommendations presented in the Preservations Needs Assessment conducted by the Conservation Center for Art & Historic Artifacts. The funds will be used to purchase storage furniture and preservation supplies, recommended in a Needs Assessment to ensure the preservation and accessibility to Kona Historical Society's (KHS) collections. Currently there is a backlog in the accessioning and hosing of donations that date back to 2008. Hundreds of objects, documents, photographs, and books are being stored in acidic banker boxes uncatalogued, unaccessioned and not tracked. This backlog has occurred due to the inefficient use of space and lack of archival materials. This lack of storage units and appropriate containers perpetuates the backlog and makes a large portion of the collection inaccessible to both staff and researchers. | Kona Historical Society | Preservation Assistance Grants | Ms. Julie Kamiyama |
| Ended | Preservation and Access | 3586 | PG28745722 | Awarded | Sep-22 | Feb-24 | $10,000 | (blank) | | A general preservation assessment of the collection of New Orleans Pharmacy Museum as a step towards ensuring its long term preservation, as well as the purchase of housing supplies and shelving for the library and archives to improve storage and access to the reading room. The bulk of the museum's collection dates from 1880-1930 and includes over 10,000 historical pharmacy and medical artifacts, as well as medical books, serials, oversize prescription files and ledgers, individual prescriptions, photographs, institutional records, and ephemera such as posters and patent medicine advertisements. Housed in the building where the nation's first licensed pharmacist, Louis J. Dufilho, Jr., lived and operated an apothecary in the historic French Quarter of New Orleans from 1823-1855, the museum illuminates the history of pharmacy and medicine, shedding particular light on those histories in the unique social and cultural milieu of 19th and early 20th century New Orleans and Louisiana. | New Orleans Pharmacy Museum, LTD | Preservation Assistance Grants | Ms. Kristin Hanley |
| Ended | Preservation and Access | 3587 | PG28782222 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The project is to prepare historic gowns and outerwear from 1750-1920 as well as fragile feather-trimmed garments and furs for short term storage while the building in which these artifacts are housed undergoes renovation. The preparation process is to pack the gowns in archival acid-free boxes and purchase rolling garment racks for the bulky outerwear, fur and fragile feather items, and cover the racks with muslin dust covers. The history of dress and collections of textile and clothing material culture are significant to the humanities because both are indicators of culture as well as social, economic and political history and human experience. | Ohio State University | Preservation Assistance Grants | Ms. Gayle Strege |
| Ended | Preservation and Access | 3588 | PG28745922 | Awarded | Sep-22 | Feb-24 | $10,000 | (blank) | | The Chrysler Museum of Art's Jean Outland Chrysler Library (JOCL) collection is hailed as one of the most significant and extensive holdings of its kind in the southeastern U.S., with more than 300,000 rare and unique volumes relating to the history of art. These scholarly materials make a significant contribution to the study of the social, political, economic, and cultural history of southeastern Virginia and beyond. The collection provides vital support to Museum staff in conducting research essential to the interpretation and public presentation of the Museum's encyclopedic collection of artworks, the origination of exhibitions, scholarly essays and lectures, and for art conservation. The archives are also regularly consulted by auction houses, scholars, students, and other museum professionals. Grant funding will support an assessment of the JOCL archives to determine a long-term plan to improve their preservation, care, and public accessibility, as well as eventual digitization. | Chrysler Museum, Inc. | Preservation Assistance Grants | Ms. Elizabeth Weir |
| Ended | Preservation and Access | 3589 | PG28783122 | Awarded | Sep-22 | Jul-23 | $10,000 | (blank) | | The Xavier University of Louisiana (XULA), Archives & Special Collections requests $10,000 to support a Preservation & Environmental Assessment of our physical archival collections and rare books. If selected, $8000 of the NEH Preservation Assistance Grant would provide funding for expert evaluation, advice, and training to assist with long-term preservation and environmental stabilization for the XULA Archives by bringing in LYRASIS consultant Mr. Tom Clareson to assess and provide feedback on the extent of environmental damage to our physical holdings. Mr. Clareson will work with our archives team to determine how building issues, collection storage and condition, and existing policies are impacting the safety and long-term sustainability of our archival collections. Upon completion of the assessment, recommendations from the project team will include new preservation policy development, potential funding sources, and specific storage and preservation tips. | Xavier University of Louisiana | Preservation Assistance Grants | Mr. Vincent Barraza |
| Ended | Preservation and Access | 3590 | PG28748422 | Awarded | Sep-22 | May-23 | $10,000 | (blank) | | This project will reorganize, update, and expand the current collections storage areas of the museum, thereby improving the environment in which the collections are maintained, and making them more easily accessible for research, educational outreach, and public programming. | Glessner House Museum | Preservation Assistance Grants | Mr. William Tyre |
| Ended | Preservation and Access | 3591 | PG28082421 | Closed Out | Sep-21 | Jun-22 | $10,000 | (blank) | | Funding a conservator to conduct a general preservation assessment and purchasing recommended supplies | Forward Association, Inc., The | Preservation Assistance Grants | Ms. Chana Pollack |
| Ended | Preservation and Access | 3592 | PG28751822 | Awarded | Oct-22 | Sep-23 | $10,000 | (blank) | | Athens State University Archives will undertake a general assessment of collections that serve as humanities resources. This assessment is crucial to improving our service ability and would assist in the formation of short- and long-term goals that would focus on enhancing accessibility. As a 200 year old educational institution in the American South, this effort falls within "A More Perfect Union" initiative by preserving, sharing, and contextualizing foundational American events. This effort will help find and tell the narratives of underrepresented populations throughout American history. By digitizing the records of every day events, the Athens State Archives can make these organizational documents safer, keep the information alive, accessible, and relevant. | Athens State University | Preservation Assistance Grants | Ms. Laken Smith |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3593 | PG28784222 | Awarded | Oct-22 | Sep-23 | $10,000 | (blank) | | This project will address questions about light levels in the Forbes house by monitoring and recording those levels for one year. To mitigate damage while light levels are studied, UV filters will be installed on windows and doors where objects and archives are stored and/or displayed. This is the next logical step in a massive collections project, funded that IMLS, that builds on a CAP assessment completed in 2019 by conservator Barbara Magnum. | Captain Forbes House Museum | Preservation Assistance Grants | Ms. Heidi Z. Vaughan |
| Ended | Preservation and Access | 3594 | PG28761922 | Closed Out | Sep-22 | Sep-23 | $10,000 | (blank) | | Cooper Union Archives and Special Collections (CUASC) documents the decisions, work, and events that have made Cooper Union a uniquely important institution, including its commitment to free education for people of all genders, races, and religions, and to its provision of a platform for free speech and public programming through the historic Great Hall. The CUASC also collects material on Cooper Union founder, industrialist, and politician Peter Cooper, and his family. Dating back to the 18th century, the collection includes photos, manuscripts, objects, and publications that document the people, the politics, and the ideas that shaped the City of New York, higher education, and the nation. This grant will support a General Preservation Assessment of all onsite physical collections and preservation training of staff conducted by an NEDCC consultant. The grant will also provide a modest amount for recommended archival supply purchases. | Cooper Union for the Advancement of Science and Art | Preservation Assistance Grants | Ms. Mary Mann |
| Ended | Preservation and Access | 3595 | PG28083921 | Closed Out | Sep-21 | Dec-21 | $10,000 | (blank) | | Black Mountain College Museum + Arts Center (BMCM+AC) seeks a grant from the National Endowment for the Humanities to support a conservation assessment of 131 paintings from the museum's Permanent Collection, which includes significant works created at Black Mountain College as well as later works that represent the careers and influence of the individuals associated with the college. Funding will support bringing two conservators to review current housing and storage of paintings; recommend purchase of materials; assess each painting individually; produce detailed reports for works needing conservation treatments; and train BMCM+AC staff on professional standards for managing paintings in the collection. | Black Mountain College Museum and Arts Center | Preservation Assistance Grants | Ms. Alice V. Sebrell |
| Ended | Preservation and Access | 3596 | PG28764222 | Closed Out | Sep-22 | Aug-23 | $10,000 | (blank) | | The proposed project involves introduction of window film to filter out ultraviolet rays that can damage collections artifacts in the three buildings that house the most valuable and difficult-to-replace Living History Farms (LHF) collections. The project also involves introduction of monitoring equipment to assist LHF staff in keeping track of environmental conditions in the 20 buildings spread across 500 acres where collections are displayed and/or stored, in order to prevent deterioration of artifacts caused by conditions such as excessive or inadequate humidity. | Living History Farms Foundation | Preservation Assistance Grants | Jaime Leigh Nicolet Rutan |
| Ended | Preservation and Access | 3597 | PG28786122 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The University of Puerto Rico at Arecibo Campus' Library proposes to improve environmental conditions of the Arecibo Special Collections Room by implementing strategies that will allow us to better practice conservation and preservation of humanities collections focusing on three main activities: 1) Perform a consultant-lead general preservation assessment to determine the factors that pose a risk to the preservation of the humanities collection that will be presented in a comprehensive written report; 2) Offer a one day workshop to staff on topics such as preventive conservation strategies and risk assessment promoting appropriate methods for preserving library materials and educating users in the proper care of the collection; and 3) Purchase of preservation materials and supplies will be made as result of discussions with the consultant. These materials will be used to implement an environmental monitoring system and as part of the training of the staff. | University of Puerto Rico, Arecibo Campus | Preservation Assistance Grants | Prof. Robert Rosado |
| Ended | Preservation and Access | 3598 | PG28764322 | Closed Out | Nov-22 | Apr-23 | $10,000 | (blank) | | General preservation assessment of the 3-D SPACE collection of stereoscopic photographs, slides, paper, video, and other media. Training in best practices for conservation. | 3-D SPACE | Preservation Assistance Grants | Mr. Eric Jon Kurland |
| Ended | Preservation and Access | 3599 | PG28787222 | Awarded | Sep-22 | Mar-24 | $10,000 | (blank) | | For the first time in San Francisco Theological Seminary's 150-year history, this project will complete a preservation survey of its Rare Books and Archives. In this project, a book and paper conservator will perform a conservation assessment of each of 6740 Rare Books printed from the beginning of European printing to the near present. She will complete a visual conservation assessment of 1200 linear feet of archival manuscripts, photographs, clippings, and pamphlets dating from the nineteenth and twentieth centuries. She will select climate monitoring equipment and preservation and archival boxes and folders to be purchased for the protection of the rarest materials at high risk of loss, and provide training to use these things. She will make preliminary observations on the suitability of storage and usage spaces. The project will culminate in a report outlining remedies, to inform near-term budget planning and a long-term strategic plan for Special Collections. | University of Redlands | Preservation Assistance Grants | Dr. Christopher Ocker PhD |
| Ended | Preservation and Access | 3600 | PG28766322 | Awarded | Sep-22 | Aug-23 | $10,000 | (blank) | | The funds from this grant will be used to support general preservation activities and training for the Thomas More Room, a space in the Benedictine Library at Thomas More University that has been set aside for special collections but is separate from the University Archives. The Benedictine Library requests $10,000 for (a) expert consultants to do a General Preservation Needs Assessment Site Survey with preservation training for our library staff, and, (b) as an immediate follow-up to the visit, the purchase of environmental monitoring supplies detailed in the recommendations of the survey report. This grant would provide the expert consultations and staff training needed to increase community access to this important collection, covering subjects in the humanities such as philosophy of religion, freedom of religion, Catholicism, and Kentucky history. | Thomas More University | Preservation Assistance Grants | Dr. John Merrit Ernst PhD |
| Ended | Preservation and Access | 3601 | PG28788322 | Awarded | Sep-22 | Sep-23 | $10,000 | (blank) | | The Creative Audio Archive at Experimental Sound Studio will work with a consultant to conduct an assessment of current conditions of the archive and to create detailed plans for: 1) improving physical preservation storage and environmental conditions; 2) standardizing and updating the preservation and processing of digital/digitized collections; and 3) creating clear systems, procedures, and training guides for processing and managing incoming materials at every stage of their lifecycle, from documentation through to archiving. The ultimate goal is to create a reliable and sustainable set of structures and processes that work within the ecosystem of ESS and with the resources we have as a small organization. | Experimental Sound Studio | Preservation Assistance Grants | Mr. Matthew Mehlan |
| Ended | Preservation and Access | 3602 | PG28767822 | Closed Out | Sep-22 | Aug-23 | $10,000 | (blank) | | The Marjorie Barrick Museum of Art requests funds so that it may hire Preservation Environment Specialist Jeremy Linden to carry out an in-depth assessment of the Museum's facilities. His assessment will guide the Museum in the steps it needs to take in order to increase its preservation capabilities and plan renovations/upgrades to improve the storage and exhibition of its collection. These improvements are essential if the Museum - which is the only art museum in Las Vegas and Southern Nevada and one of the few places where Las Vegans can experience culture free of charge - is to fulfill its potential as an institution that preserves and creates a diverse art heritage for the region. | Board of Regents Nevada System of Higher Education | Preservation Assistance Grants | Ms. Alisha Kerlin |
| Ended | Preservation and Access | 3603 | PG29350223 | Awarded | Sep-23 | May-24 | $10,000 | (blank) | | This project will use the RE-ORG method to implement a collection storage reorganization project at the Hermann-Grima House (HGH), one of two historic house museums in the French Quarter of New Orleans owned and operated by the Woman's Exchange d/b/a Hermann-Grima + Gallier Historic Houses (HGGHH). HGGHH will plan and execute the project with the assistance of two consultants trained in the RE-ORG methodology. The preparatory phase will include virtual planning meetings, a pre-workshop site visit by one of the two consultants, and the acquisition of supplies. HGGHH will invite participants from other cultural heritage institutions who will attend a webinar about the RE-ORG goals and methods. The project will culminate with an on-site storage reorganization workshop and conclude with a public program and blog posts presenting the project, the benefits of storage improvements at the Hermann-Grima House, and the potential for using the RE-ORG method at other institutions. | Woman's Exchange | Preservation Assistance Grants | Ms. Katie Burlison |
| Ended | Preservation and Access | 3604 | PG28782022 | Awarded | Sep-22 | Aug-23 | $10,000 | | | The ACHS is seeking assistance to secure a NEDCC Preservation Specialist to perform a general preservation assessment of our library and museum collections and to provide a workshop on preservation management and collection care. ACHS is based in a historic building with limited space for storage and inadequate climate control. We hold an extensive collection of artifacts of local and historical importance which have suffered from neglect due to improper storage and handling of materials, and from an extensive plumbing leak in 2020 that severely damaged manuscripts awaiting processing and necessitated the rapid relocation of materials without benefit of proper organization. Obtaining a detailed preservation assessment report and holding a preservation management and collections care workshop for staff and volunteers will enable us to increase our understanding and utilization of best practices for preservation, maintenance, and long-term protection of our collections. | Albemarle County Historical Society | Preservation Assistance Grants | Mr. Charles Thomas Chapman |
| Ended | Preservation and Access | 3605 | PG28075721 | Closed Out | Nov-21 | Apr-23 | $9,998 | (blank) | | This project will implement recommendations from the 2020 Preservation Assessment of the HPS Archive in the areas of Collections Storage Space and Housings and Microclimates, and enhance the impact of the effort through a community educational program. It will support select assessment recommendations including maximizing the current storage space, installing shelving, and creating housing for cultural heritage objects. Conservator Linda Hee will provide hands-on training for three team members in the creation of object housing, specifically for hula implements. Ms. Hee will also help the Team create documents that detail housing lessons and best practices to serve as guides for future preservation work. HPS will present a public program with Ms. Hee to share the work of the project and offer guidance to the public in caring for cultural objects in their own family collections. | Hula Preservation Society | Preservation Assistance Grants | Ms. Keau George |
| Ended | Preservation and Access | 3606 | PG28786922 | Awarded | Nov-22 | Mar-24 | $9,997 | (blank) | | As a result of the recent exhaustive collections inventory, the International Women's Air & Space Museum (IWASM) has identified immediate preservation concerns that require the full rehousing of its permanent collection. The museum has an inherent concern as it is located inside an active airport along the shoreline of Lake Erie. This project seeks to address the preservation concerns presented of the collection, including rehousing one-of-a-kind artifacts info acid-free boxes. We will remove photographic prints from files where they are in direct contact with newsprint paper. With items from around the world documenting the extensive history of women's contributions and experiences in aviation and aerospace, the museum is the steward of some of the lesser-known individual players of the world. This project will enable the museum to engage and make more widely available the vast resources and stories preserved in the collections for years to come. | International Women's Air & Space Museum, Inc. | Preservation Assistance Grants | Elizabeth Konopka |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Preservation and Access | 3607 | PG28085421 | Awarded | Sep-21 | Aug-22 | $9,995 | (blank) | | To support "Assessment and Recommendations for Kartemquin Films' Digital Collections." This project proposes consultation around the Kartemquin Archive's digital collections management and digital preservation. A Media Collections Management Consultant and a Technology Consultant will together assess Kartemquin's digital collections storage, backup, and management, write a report on the current state and preservation needs of the materials, and recommend a list of possible solutions for storage and management going forward. The collections to be assessed include master audio and video elements for Kartemquin's social issue documentary films, masters-related technical elements, and digitally reformatted files of legacy titles. Consultants will conduct interviews with Kartemquin Archive, Post-Production, and Distribution staff remotely and at Kartemquin's headquarters in Chicago, IL. | Kartemquin Films Ltd. | Preservation Assistance Grants | Ms. Elise Schierbeek |
| Ended | Preservation and Access | 3608 | PG29307223 | Awarded | Dec-23 | Nov-24 | $9,994 | (blank) | | The University of North Texas's Texas Fashion Collection proposes a general collection assessment for the holdings of its Westheimer Student Research Gallery, as well as funding for supplies and training to reorganize and house its 800 dress artifacts. Led by conservator Melanie Sanford and with execution support from Texas Fashion Collection full-time and student staff, the project will address garments and accessories representing over 150 years of history, design, and humanities-related content. Critically, this project ensures the safety of unique artifacts and demonstrates archival best practices, a necessity for materials regularly activated through object-based humanities programming for scholarly and general audiences. A day of project-specific programs and the assessment and later execution of Sanford's plan will provide professional development and cultivate hands-on skills for UNT students, creating a pipeline for a set of diverse early-career humanities professionals. | University of North Texas | Preservation Assistance Grants | Ms. Annette Marie Becker |
| Ended | Preservation and Access | 3609 | PG28761022 | Awarded | Sep-22 | Dec-23 | $9,994 | (blank) | | Through this project, The Mark Twain House & Museum will acquire supplies to enable it to properly care for and preserve rare and historic books in its collections. These supplies will include archival-quality, custom-fit boxes in which to store books, supplies to construct custom supports for books displayed on shelves, and book cradles and straps to support books while they are in use.  The books to be preserved through the project include books from Mark Twain's personal library, some of which contain his marginalia, as well as books that belonged to, were authored by, or inscribed by, members of his family and other individuals who were significant to his life and work. The books are irreplaceable artifacts of America's literary history and culture, which provide unique and valuable insight into Mark Twain, his work, his era, and his enduring legacy. | Mark Twain House | Preservation Assistance Grants | Ms. Jodi DeBruyne |
| Ended | Preservation and Access | 3610 | PG28081621 | Closed Out | Sep-21 | Aug-22 | $9,993 | (blank) | | Rollins College will organize and host a free, two-day Preserving digital Objects With Restricted Resources (POWRR) Institute in coordination with the 2022 Society of Florida (SFA) Archivists Annual Meeting in Orlando, Florida for up to 24 archival professionals working in the State of Florida and/or across the Southeastern U.S. This training opportunity will benefit archival practitioners in the region by providing access to educational materials about, hands-on training with, and tangible deliverables for digital preservation standards and best practices. The curriculum will be facilitated by trained POWRR Institute instructors, and event logistics will be co-planned and executed by local archivists Rachel Walton (Rollins College) and Mary Rubin (UCF) in coordination with SFA leadership. The project will allow Rollins College to further its digital preservation plans and help build and support an active community of preservation practitioners across the Southeast region. | Rollins College | Preservation Assistance Grants | Prof. Rachel Walton PhD |
| Ended | Preservation and Access | 3611 | PG28078921 | Closed Out | Sep-21 | Aug-22 | $9,993 | (blank) | | The Western North Carolina Historical Association is headquartered in a historic home built c1840. Our collection, when not on display, has been stored in an attic space without climate control for over a decade. In early 2021, we will install an HVAC system in the house. This will enable us to relocate our storage room to a new climate-controlled space on the second floor. This space will be monitored for pests, pollutants, and light as well as for temperature and humidity. We are requesting funds to purchase museum-quality shelving for the new storage room as well as museum-quality boxes. Once the shelving is installed in the new storage space, we will remove each item from its old box in the attic, clean and label the items as needed, and rehouse each item in new archival boxes. The new boxes will then be relocated to the climate-controlled storage room and placed on the new shelving to ensure the preservation of our significant humanities collections far into the future. | Western North Carolina Historical Association | Preservation Assistance Grants | Ms. Caragh Koon |
| Ended | Preservation and Access | 3612 | PG29298823 | Awarded | Sep-23 | Feb-25 | $9,992 | (blank) | | New Bedford Fishing Heritage Center seeks funds to support an augmented preservation Pre-Assessment of its archival, object, and digital collections as well as collections management training for Center staff and volunteers. | New Bedford Fishing Heritage Center, Inc. | Preservation Assistance Grants | Ms. Laura Corinne Orleans |
| Ended | Preservation and Access | 3613 | PG29343223 | Awarded | Sep-23 | Feb-25 | $9,992 | (blank) | | The Amherst Center for Russian Culture (ACRC) requests $9,992 to support a preservation needs assessment and supplies to rehouse and safely store archival materials and rare books. The bulk of the funding would enable a consultant from the Northeast Document Conservation Center (NEDCC) to conduct a site visit and general preservation needs assessment that would allow the ACRC to develop long-term preservation goals and plans for caring for the collections. In conjunction with Eli Boyne, a Preservation Specialist at NEDCC, we have also identified supplies that we would purchase to rehouse and safely store archival materials, photographs, and artists' books from recent acquisitions. Together, these activities would enable the ACRC to fulfill its mission of promoting the study of Russian culture and history on the strength of its world-class book, archival, and art collections. | Trustees of Amherst College | Preservation Assistance Grants | Dr. Erica Drennan |
| Ended | Preservation and Access | 3614 | PG29301123 | Awarded | Sep-23 | Aug-24 | $9,991 | (blank) | | Digital Preservation Assessment of Adams Library Special Collections at Rhode Island College | Rhode Island College | Preservation Assistance Grants | Ms. Veronica Denison |
| Ended | Preservation and Access | 3615 | PG28752322 | Awarded | Sep-22 | Apr-24 | $9,984 | (blank) | | This grant would support the purchase of new archival quality storage supplies required to rehouse the majority of Southern Utah Museum of Art's (SUMA) collection of 3D artwork. | Southern Utah University | Preservation Assistance Grants | Ms. Mallory Sanders |
| Ended | Preservation and Access | 3616 | PG29338623 | Awarded | Sep-23 | Aug-24 | $9,982 | (blank) | | In conjunction with a recent transition in leadership and institutional sponsorship, the new director of the Michigan State University Excavations at Isthmia in Greece is refocusing the research and educational mission of the project away from active excavation and toward a careful study of the evidence that has already been gathered over the past five decades of work at the site. To be successful, this change of focus to "archive archaeology" requires that the on-site storage facilities, which are in a deteriorated state, be improved. This proposal seeks the funding necessary to purchase a new shelving system and an RFID-tagging system in order to more safely and securely store the archaeological material held at Isthmia. | Michigan State University | Preservation Assistance Grants | Dr. Jon Michael Frey |
| Ended | Preservation and Access | 3617 | PG28781022 | Awarded | Sep-22 | May-23 | $9,982 | (blank) | | The La Historia Historical Society Museum (LHHSM) is a small, volunteer-run community archive that houses materials documenting the lives of Mexican, Japanese, and Native American communities in El Monte and South El Monte. Our archive is used as a community space and our collection is used by local residents to connect with loved ones and to learn about the development and culture of the city. With the support of the National Endowment for the Humanities, LHHSM would be able to fund a general preservation assessment, along with the subsequent purchase of preservation materials and supplies. The assessment will help LHHSM to outline pressing preservation priorities and give us a strong foundation for improving our collections care practices. By receiving this assessment and funding for appropriate preservation supplies, LHHSM will be able to reach its ultimate goals of creating dynamic exhibitions and ensuring its collection is accessible for current and future El Monte residents. | La Historia Historical Society | Preservation Assistance Grants | Rosa Peña |
| Ended | Preservation and Access | 3618 | PG29346223 | Awarded | Sep-23 | Jun-24 | $9,971 | (blank) | | The Binghamton University Art Museum (BUAM) requests $9971 for a general conservation assessment of the BUAM permanent collections to assist with the goal of long-term preservation planning for the Museum. West Lake Conservators (likely soon-to-be the non-profit organization West Lake Art Conservation Center) will be contracted to assess the Museum's diverse collections to guide 1) a future that will inform a thorough general assessment and 2) the development of feasible strategies for preservation through preventative conservation of the collection. | SUNY Research Foundation, Binghamton | Preservation Assistance Grants | Dr. Diane Butler |
| Ended | Preservation and Access | 3619 | PG28072821 | Closed Out | Sep-21 | Sep-22 | $9,970 | (blank) | | Genesee Country Village & Museum will improve its ability to preserve and care for our significant humanities collections displayed and stored within our John L. Wehle Gallery by engaging self-employed preservation consultant Barbara Moore. Ms. Moore will help our staff create a collections emergency plan, run scenario training to teach staff how to correctly execute the plan, and build the Museum's capacity to handle any possible future disasters. | Genesee Country Museum Inc. | Preservation Assistance Grants | Mr. Peter Wisbey |
| Ended | Preservation and Access | 3620 | PG28761122 | Awarded | Sep-22 | Dec-23 | $9,970 | (blank) | | In order to ensure the longevity of the collections held by The Center for Dubuque History, those managing the collection need to know its condition and what dangers it faces. This project will allow us to utilize the experts at the Northeast Document Conservation Center to perform a preservation assessment and develop an environmental monitoring plan. These two pieces will allow us to better manage the collection and plan for the future. | Loras College | Preservation Assistance Grants | Ms. Heidi Rose Pettitt |
| Ended | Preservation and Access | 3621 | PG28751622 | Awarded | Sep-22 | Apr-24 | $9,962 | (blank) | | This grant will support two complementary activities: First, conservator Anne Hillam will prepare a detailed preservation plan for The Flow Chart Foundation's Ashbery Resource Center (ARC), the goal of which is to create the first such plan for the repository and archive's collection. This will be essential to the ongoing maintenance of the collection and guide future preservation efforts. Secondarily, Ms. Hillam will conduct a workshop—"Caring for Collections"—on working with archival materials. This will take place at The Flow Chart Foundation's Flow Chart Space (or virtually if required due to the pandemic). It will be offered free to regional archives, libraries, historical societies and the general public. Finally, we will purchase essential archival processing and preservation materials. | Flow Chart Foundation, Inc., The | Preservation Assistance Grants | Ms. Nina Boutsikaris |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Preservation and Access | 3622 | PG28064321 | Closed Out | Sep-21 | Aug-22 | $9,933 | (blank) | | Special Collections and University Archives at the University of North Florida (UNF) requests funding to provide a preservation needs assessment to serve as the foundation on which to base future preservation planning. Using the grant UNF will engage The Conservation Center for Art & Historic Artifacts to perform a preservation needs assessment, the first step in developing a preservation plan for the collections. The assessment will serve as the foundation on which to base future planning, outline best practices, and aid in prioritizing future projects. The collections focus on Northeast Florida and document local political development, civil rights, race relations, education, literature, urban planning, visual and performing arts, archaeology, and social welfare. General themes include social development of the Jacksonville community, civic development and local politics, and local and military history, all of which enhance UNF's humanities curricula. | University of North Florida | Preservation Assistance Grants | Ms. Susan Swiatosz |
| Ended | Preservation and Access | 3623 | PG29326323 | Awarded | Sep-23 | Aug-24 | $9,921 | (blank) | | Carleton College requests funding from the NEH Preservations Assistance Grants for Smaller Institutions to hire a consultant to assess the space and mechanical system serving the main Special Collections and Archives storage areas, where many of the Laurence McKinley Gould Library's most significant collections are housed. The consultant's assessment will consider environmental conditions of the spaces, including data from previous years, as well as the environmental needs of the materials that are kept there. The results of the assessment will allow Gould Library staff to determine whether current systems can adequately serve the preservation needs of the collections, or whether improvements are necessary to the mechanical system—or to the space itself—to provide the appropriate environmental conditions for the long-term preservation of the collections that support humanities education, research, and public programming at Carleton College and beyond. | Carleton College | Preservation Assistance Grants | Ms. Abigail Merritt |
| Ended | Preservation and Access | 3624 | PG29305323 | Awarded | Sep-23 | Aug-24 | $9,915 | (blank) | | This proposal requests support for the purchase of custom boxes to rehouse the Documented Skeletal Collection. The collection consists of 330 individual skeletal remains housed in 380 boxes that do not meet the preservation standards needed to store such materials. For the Maxwell Museum's Laboratory of Human Osteology, space is a priority concern as it is incredibly limited due to the nature of the building. The Documented Skeletal Collection increases at a rate of seven individuals per year (average), and the space restrictions cannot accommodate the current doubling of boxes needed to house new skeletons. This collection supports teaching and research for a number of academic disciplines and is a rarity among skeletal collections globally due to its breadth of accompanying data. We request funding for rehousing supplies to improve our ability to preserve and protect this collection for research and teaching in perpetuity. | University of New Mexico | Preservation Assistance Grants | Mx. Alex Denning |
| Ended | Preservation and Access | 3625 | PG29326423 | Awarded | Nov-23 | Jun-24 | $9,911 | (blank) | | The Eiteljorg Museum of American Indians and Western Art will contract an objects conservator to conduct a detailed condition survey of contemporary artworks including basketry, sculpture, metal, animal materials, and painted surfaces, as well as a number of multi-component installation works. All items are high priority for exhibition and loan. The project's principal goal is to preserve these high priority items so that they may continue to be shared with the public, and to maximize available resources in undertaking that responsibility. | Eiteljorg Museum of American Indians and Western Art, Inc. | Preservation Assistance Grants | Ms. Rebekah Ryan |
| Ended | Preservation and Access | 3626 | PG28071421 | Closed Out | Sep-21 | Feb-23 | $9,908 | (blank) | | The grant will fund an expert assessment of the current storage and conservation needs of the Department of Textiles, Merchandising & Fashion Design's (TMFD) Historic Costume and Textile Collection (HCTC) which serves to preserve, study, and communicate both the ordinary and extraordinary material culture of cloth and clothing through teaching, research and outreach. The assessment will provide recommendations for the layout and remodeling of a separate room for the use and storage of the flat textile portion of the HCTC collection plus advice as to how to best use the space in the current storage area. Funds will also pay for a one-day training workshop proper handling and use of artifacts for teaching, research and exhibitions which will be available for TMFD students and faculty as well as the staff of local museums. | Board of Regents of the University of Nebraska | Preservation Assistance Grants | Dr. Mary Alice Casto |
| Ended | Preservation and Access | 3627 | PG28060521 | Closed Out | Sep-21 | Aug-22 | $9,906 | (blank) | | General Preservation Assessment of Adams Library Special Collections at Rhode Island College | Rhode Island College | Preservation Assistance Grants | Prof. Molly Bruce Patterson |
| Ended | Preservation and Access | 3628 | PG29313123 | Awarded | Sep-23 | Dec-24 | $9,905 | (blank) | | An environmental monitoring system is the most significant step an institution can take for the long-term preservation of the collections materials under its stewardship. Funding would allow the Southeast Museum of Photography to purchase a TANDD TR-72nw-S dual channel data logger system to continuously monitor the temperature and relative humidity levels throughout the Museum. Changes in the environmental conditions triggers alarm notifications and provides personnel instant access to site-specific data through the internet or by mobile device enabling an appropriate and timely response. | Daytona State College | Preservation Assistance Grants | Julia Bussinger |
| Ended | Preservation and Access | 3629 | PG28784722 | Awarded | Sep-22 | Sep-23 | $9,900 | (blank) | | In 2017, the Southwestern Oklahoma State University (SWOSU) Libraries received a sizable donation of materials from retired astronaut, General Thomas P. Stafford and the Stafford Air and Space Museum. To house this collection, the university renovated the second floor of the library to build a new archive facility (May 2019-September 2021). The next stage of the process is the preservation and maintenance of the Stafford Collection. This grant will allow us to hire a consultant to evaluate the Stafford Collection, create a preservation plan, identify a list of needed supplies and resources to protect the collection, and offer guidance to library staff on the use, handling, and display of the collection for public use. Upon the completion of the consultant's assessment, library staff will implement the preservation plan, develop policies and procedures for preservation of the Stafford Collection and organize and store the collection with the proper preservation containers and supplies. | Southwestern Oklahoma State University | Preservation Assistance Grants | Mr. Jason Dupree |
| Ended | Preservation and Access | 3630 | PG28787422 | Awarded | Sep-22 | Aug-23 | $9,878 | (blank) | | In 2021, the Cornell Archives was awarded an NEH Preservation Assistance Grant for a preservation assessment of the physical collection and a survey of digital needs. The impetus for that grant application was the derecho of 2020, a federally declared disaster which damaged every building on campus, including the library.  Based on the consultant's recommendations, this round of funding will support physical preservation with environmental monitoring equipment; flooding sensors to forestall water infiltration such as the Archives suffered in 2020; storage shelving and equipment for currently unhoused artwork, glass negatives, and other materials; and various preservation supplies. This funding will complement other initiatives resulting from this consultation including policy updates and the pursuit of other funding opportunities. Following completion of this phase of the project, Cornell will seek future funding for training and equipment related to digital preservation. | Cornell College | Preservation Assistance Grants | Ms. Megan Yamanishi |
| Ended | Preservation and Access | 3631 | PG28778322 | Closed Out | Sep-22 | Dec-23 | $9,845 | (blank) | | The Virginia Department of Historic Resources (DHR), the State Historic Preservation Office, serves as the repository for an estimated six million objects in the archaeological collections. DHR staff cares for partial or fragmentary physical remains of at least 350 individual human beings, the objects interred with these individuals, and objects associated with sacred or ceremonial contexts. DHR recently added 7,000 square feet to the collections storage space and is in the process of improving that space to safely store our growing collections. Two new areas have been identified for the respectful housing of human remains and associated objects, spaces that will be designed in consultation with Tribal and other descendant communities. This project proposal requests funds for mobile racks that will allow us to move this collection and organize the new space in a way that meets the needs of our consulting communities. | Virginia Department of Historic Resources | Preservation Assistance Grants | Dr. Elizabeth Moore |
| Ended | Preservation and Access | 3632 | PG28081321 | Closed Out | Nov-21 | Dec-22 | $9,807 | (blank) | | This project will ensure preservation of the Lewis Hine Collection through rehousing 5,204 photographs in consultation with a specialist in the care and management of photographs. | University of Maryland, Baltimore County | Preservation Assistance Grants | Dr. Beth Saunders |
| Ended | Preservation and Access | 3633 | PG28762022 | Closed Out | Sep-22 | Jun-23 | $9,797 | (blank) | | The purchase of polyethylene sleeves and archival boxes to rehouse, inventory and organize the John and Mary E. T. Collier Collection of approximately 8600 photographs currently in 65 boxes. Rehousing and organizing the collection will allow proper cataloging and ultimately the move toward creation of more online content, facilitating greater access for researchers. John Collier, Jr. (1913-1992) was an anthropologist, photographer and educator and is best known in the field of visual anthropology authoring in 1967 Visual Anthropology: Photography as a Research Method. The collection contains projects that captured daily life of individuals in both rural and urban settings. A unique and invaluable humanities resource the collection is valuable to anthropologists, historians, and others. The grant would fund the purchase of preservation supplies and hiring of an undergraduate student assistant to rehouse photographs, label and prepare boxes, and inventory boxes by updating excel sheets. | University of New Mexico | Preservation Assistance Grants | Diane Tyink |
| Ended | Preservation and Access | 3634 | PG29987024 | Awarded | Sep-24 | Dec-24 | $9,772 | (blank) | | The NEH grant would provide for the purchase of vital fire-protection and lockable storage equipment for Sauk-Suiattle Indian Tribe records, documents, and papers that are currently housed in vertical metal file cabinets that are: (1.) not fireproof and (2.) not equipped with locking mechanisms for both security and access control. Support from the grant would be used to purchase three (3) new fire-proof vertical cabinets for the protection of irreplaceable documents storage. | Sauk-Suiattle Indian Tribe | Preservation Assistance Grants | Ms. Mary Porter |
| Ended | Preservation and Access | 3635 | PG28085021 | Closed Out | Sep-21 | Feb-23 | $9,743 | (blank) | | The proposed project will enable the Japanese American Service Committee Legacy Center to purchase environmental monitoring equipment and hire a consultant to complete a general preservation assessment.  The goal of the project is to assess the preservation needs of the Legacy Center's archives and library so that an actionable plan can be developed for the long term protection of unique materials pertaining to the history of the Japanese American community in Chicago. Preserving and providing access to these holdings supports the humanities by enabling academic research, family history research, educational programming, exhibits, and public programming highlighting the immigration experience, World War II incarceration of Japanese Americans, resettlement in Chicago, long-term effects of intergenerational trauma resulting from civil rights violations, and the redress and reparations movement. | Japanese American Service Committee of Chicago | Preservation Assistance Grants | Ms. Emma Saito Lincoln |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3636 | PG28086621 | Awarded | Sep-21 | May-23 | $9,683 | (blank) | | The project is to establish an environmental monitoring program, under the guidance of a museum environmental specialist, using temperature, relative humidity, and light data loggers and eClimateNotebook software to assess the performance of the heating, ventilating, and air-conditioning (HVAC) systems for the University Museum's collections, processing, and documents storage spaces. | University of Arkansas, Fayetteville | Preservation Assistance Grants | Ms. Mary C. Suter |
| Ended | Preservation and Access | 3637 | PG28770722 | Closed Out | Sep-22 | Feb-24 | $9,679 | (blank) | | The Special Collections Department of the University of Texas at El Paso Library requests funds from the National Endowment for the Humanities to engage a consultant to make a preservation assessment of the collections and the spaces where they are housed. The report that the consultant will prepare will allow the department to create a preservation plan to extend the usable life of the materials. | University of Texas, El Paso | Preservation Assistance Grants | Ms. Claudia A. Rivers |
| Ended | Preservation and Access | 3638 | PG28061121 | Closed Out | Sep-21 | May-22 | $9,643 | (blank) | | This grant would support the purchase of environmental monitoring equipment and storage cabinets to replace the open shelving currently used to store the collection of three-dimensional Native American material culture at the University Museum of New Mexico State University (NMSU). Although staff moved the collection to a new storage room at the recommendation of a past collections assessment, the room used to house these objects is still currently vulnerable to pests and environmental changes. The diverse organic materials that compose many of these objects are also particularly vulnerable. Finally, the collections management policy of the University Museum takes into consideration Indigenous-informed storage conditions and alterations. Acquiring storage cabinets and environmental monitoring equipment would better preserve the selected collection long-term, as well as facilitate further access by Indigenous collaborators in the museum. | New Mexico State University | Preservation Assistance Grants | Dr. Kristin Otto |
| Ended | Preservation and Access | 3639 | PG28769322 | Closed Out | Sep-22 | May-23 | $9,634 | (blank) | | Established in the boomtown of Chicago in 1855, the Chicago Theological Seminary's first mission was to train church leaders on what was then America's western boundary. Throughout our history, CTS has been a leader in theological education, social justice, and societal transformation. Materials in the CTS Humanities Collections document the history, culture, and political thought during key social movements in American history telling the story of religious training in the late 19th and 20th centuries when the seminary was at the forefront of various social and cultural movements in the United States. | Chicago Theological Seminary | Preservation Assistance Grants | Ms. Yasmine Abou-El-Kheir |
| Ended | Preservation and Access | 3640 | PG29348524 | Awarded | Dec-23 | Aug-24 | $9,600 | (blank) | | The Latimer House in Wilmington, North Carolina is the physical space of the Lower Cape Fear Historical Society and houses one of the largest collections of archival materials on a wide array of events and topics in Wilmington's early history, particularly the 1800s and early 1900s. We are seeking resources to assess the archival materials and documents and the archival facility at the Latimer House. The funds will support contracting a certified archive consultant to assess the collection and current physical space for necessary improvements in conservation equipment and environment. | Lower Cape Fear Historical Society, Inc. | Preservation Assistance Grants | Ms. Alison Dineen |
| Ended | Preservation and Access | 3641 | PG28779022 | Closed Out | Sep-22 | Dec-23 | $9,595 | (blank) | | The Stephen B. Luce Library and Archives collect and preserve SUNY Maritime College history, as well as general maritime history, culture, and industry. Our collections trace the evolution of merchant marine education and their experiences aboard the training ships as cadets. Such records include maps, blueprints, ship plans, artwork, and engine posters ranging from 1852 to 1999. Our records shed light on the misunderstood history and the role merchant marines served in World War II. Grant funds will support the purchase of three flat file cabinets, two flat file risers, and over 115 archival quality enclosures to preserve oversized records. | SUNY Research Foundation, Maritime College | Preservation Assistance Grants | Ms. Jillian Kehoe |
| Ended | Preservation and Access | 3642 | PG29308823 | Awarded | Sep-23 | Dec-24 | $9,505 | (blank) | | The Hartford International University for Religion and Peace (HIU) seeks a Preservation Assistance Grant to fund a general preservation assessment of our unique collections. This grant will support a contract with a Northeast Document Conservation Center (NEDCC) Preservation Specialist to provide an assessment that will give us a holistic perspective on our preservation risks, evaluate the current condition of our collections, and help us plan for the future. | Hartford International University for Religion and Peace | Preservation Assistance Grants | Ms. Karla Fackler Grafton |
| Ended | Preservation and Access | 3643 | PG28781222 | Awarded | Sep-22 | Feb-24 | $9,417 | (blank) | | This project will support the purchase of housing supplies for YIVO's historic Jewish Labor and Political Archives, which document Jewish political, labor, and social movements in the United States and Europe. | YIVO Institute for Jewish Research | Preservation Assistance Grants | Dr. Stefanie Halpern |
| Ended | Preservation and Access | 3644 | PG28759322 | Awarded | Sep-22 | Aug-23 | $9,407 | (blank) | | The Nakashima Foundation for Peace is requesting funds through the Preservation Assistance Grant to assist in the preservation of the Nakashima Archives collection housed on the Nakashima complex in New Hope, Pennsylvania. As recommended by a Preservation Needs Assessment Report produced by the Conservation Center for Art and Historic Archives, funds will be used to purchase archival supplies and updated environmental monitoring equipment such as acid-free, archival boxes, folders, sleeves, HOBO dataloggers, and other materials to properly rehouse and preserve collections. | Nakashima Foundation for Peace | Preservation Assistance Grants | Mr. David Long |
| Ended | Preservation and Access | 3645 | PG28071021 | Closed Out | Sep-21 | Aug-22 | $9,365 | (blank) | | The Hermitage Museum & Gardens (Norfolk, VA) requests $7,574.25 from the NEH Preservation Assistance Grant to support a general preservation assessment of its collections, with a specific emphasis on its Archival contents. The purpose of the project is to provide guidance for the museum's short and long-term preservation goals. The assessment will result in a detailed report that takes overall conditions and environmental aspects into account and will provide specialist-level expertise as the basis for museum staff to establish and formalize its own short and long-term preservation plans for the collection. | Hermitage Museum and Gardens | Preservation Assistance Grants | Mrs. Lindsay Neal |
| Ended | Preservation and Access | 3646 | PG29321523 | Awarded | Sep-23 | Aug-24 | $9,350 | (blank) | | The Hoover Historical Center (HHC), located on the campus of Walsh University, requests funding for the implementation of extensive environmental monitoring of collection spaces. Funding will also be used to educate staff and museum studies students on the importance of environmental monitoring and how to utilize data collected to improve collections care and preservation. | Walsh University | Preservation Assistance Grants | Ms. Megan Pellegrino |
| Ended | Preservation and Access | 3647 | PG28096621 | Closed Out | Sep-21 | Mar-22 | $9,334 | (blank) | | This project seeks to utilize the expertise of consultants to further professionalize the collections care efforts of the Aquinnah Cultural Center. Currently, the humanities collections, both on display and in storage, are at risk from multiple deterioration factors. A number of objects are already showing negative environmental effects. Museum and Collector Resource, LLC, will conduct a collections assessment resulting in a formal preservation needs assessment report. The final assessment report would aim to prioritize the Center's collections preservation needs and provide actionable goals for sustainable, longterm collections preservation. The ACC's humanities collections are a valuable source for interpreting the history of the Aquinnah Wampanoag. Funding their preservation will be a step toward ensuring their longevity when so many native-controlled stories and collections have been historically marginalized and underfunded. | Aquinnah Cultural Center, Inc. | Preservation Assistance Grants | Mrs. Berta Welch |
| Ended | Preservation and Access | 3648 | PG28092221 | Closed Out | Sep-21 | Sep-22 | $9,327 | (blank) | | This project will support the purchase and application of archival film to the windows of the historic Galloway House, protecting and preserving the historic items inside. Additionally, costume storage supplies including appropriate hanger materials and acid-free paper will preserve the Fond du Lac County Historical Society's costume collection. | Fond du Lac County Historical Society, Inc. | Preservation Assistance Grants | Ms. Lisa Pauly Lefeber |
| Ended | Preservation and Access | 3649 | PG28080021 | Closed Out | Sep-21 | Aug-22 | $9,305 | (blank) | | The purpose of this project, if chosen and funded by the National Endowment for the Humanities Preservation Assistance Grant, is to assess and evaluate the archives of the Ox-Bow School of Art and Artists' Residency (Ox-Bow), through a Preservation Assessment for organizational purposes of moving, rehousing, preservation, and preparation for possible future disposition, display, and scholarship. This project aims to provide best practice guidance on structuring Ox-Bow's archives to consider past and future collecting practices, a thorough and thoughtful condition assessment, and subsequent strategic planning to map a larger trajectory for the archives including the development of training. This project will honor the valuable and important archival documents created by students, faculty, artists, and programs at Ox-Bow within the greater context of arts education in the United States. | OxBow | Preservation Assistance Grants | Ms. Shannon Stratton |
| Ended | Preservation and Access | 3650 | PG29303023 | Awarded | Sep-23 | Aug-24 | $9,265 | (blank) | | The University of Houston-Clear Lake Archives and Special Collections seeks to hire a consultant to conduct its first-ever general preservation assessment of the Archives' current archival holdings and storage spaces. The consultant will give the Archives a snapshot of current conditions, policies, and practices affecting the preservation of collections; and provide recommendations for a new preservation plan that offers realistic and sustainable strategies for improvement. In addition, the consultant will facilitate a full-day disaster-preparedness workshop with a wet salvage component for potential future disasters. | University of Houston, Clear Lake | Preservation Assistance Grants | Mr. Matthew Peek |
| Ended | Preservation and Access | 3651 | PG28745423 | Closed Out | Sep-22 | Aug-23 | $9,256 | (blank) | | The Delaware Public Archives' New Skills for Stewards of Delaware's History Workshop project supports a hands-on series of three two-day session workshops for twenty-five (25) professionals from three (3) sections of the agency to improve curatorial skills, and review of best practices of long-term preservation for paper-based collections to make them accessible for education, research, or public programming in the humanities. The sections participating in the workshops are the Government Services Section which delivers records management consultation services to state government agencies, local governments, and other governmental units in Delaware; the Public Services Section that provides service to citizens requesting information. The New Skills for Stewards of Delaware's History Workshop project hands-on activities focus on four (4) humanities collections, that were selected to support NEH's "A More Perfect Union" initiative and to use as case studies in the training sessions. | State, Delaware Secretary of State - Delaware Public Archives | Preservation Assistance Grants | Mr. Edward McWilliams |
| Ended | Preservation and Access | 3652 | PG29301823 | Awarded | Sep-23 | Aug-24 | $9,205 | (blank) | | This grant would support a general preservation assessment of architectural, archival, and archaeological collections of Poplar Forest, the retreat home and plantation of Thomas Jefferson, located in Bedford County, Virginia. Physical collections generated since 1983 are used for public interpretation including education programs, specialized tours, and house tours. A consultant from the Northeast Document Conservation Center will complete the assessment, and will present observations and recommendations related to risks, security, emergency preparedness, and storage and handling, along with recommendations for preservation priorities tailored to the needs of Poplar Forest. The project goals are to develop strategies to standardize collections policies and practices and to identify ways to improve access to collections. These findings will guide Poplar Forest staff in developing a path forward toward a comprehensive update of collections policies. | Corporation for Jefferson's Poplar Forest | Preservation Assistance Grants | Ms. Alyson Ramsey |
| Ended | Preservation and Access | 3653 | PG28062721 | Closed Out | Sep-21 | Jul-22 | $9,074 | (blank) | | A comprehensive preservation assessment of the Foundation's collections by a consultant from the Northeast Document Conservation Center (NEDCC) and a half-day workshop ("Fundamentals of AV Preservation") for staff and volunteers. | St. Louis Media History Foundation | Preservation Assistance Grants | Mr. Kerry Manderbach |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3654 | PG29340423 | Awarded | Sep-23 | Aug-24 | $9,063 | (blank) | | The preservation assessment of the American Craft Council audiovisual collection will be used determine content at high risk of loss due to degredation, and to create a priorities plan for digitizing the content in the audiovisual collection within the archives. A report produced as a result of the condition and preservation assessment can be used to support future grant applications the American Craft Council will submit to various organizations to fund digitization efforts. Digitizing the collection will serve to both preserve content valuable to craft history research contained in formats that are susceptible to degradation, and to provide accessibility to the content currently held in outdated formats in a repository lacking appropriate playback equipment. A preservation assessment funded by the Preservation Assistance Grant will be an important step to preserve the analog materials, and the first step toward embarking on digitization of the audiovisual collection. | American Craft Council | Preservation Assistance Grants | Ms. Elizabeth Goodrich |
| Ended | Preservation and Access | 3655 | PG28766222 | Closed Out | Sep-22 | Dec-23 | $9,041 | (blank) | | An NEH Preservation Assistance Grant would be utilized for a collection-level General Needs Assessment conducted by the Northeast Document Conservation Center (NEDCC) for the 32,700 cubic feet of the Flagler College Archives and the Special Collections. NEH funds would also be used to purchase six Onset HOBO Dataloggers to track fluctuations in light, humidity, and temperature of the current archival and rare book areas, providing the critical environmental data needed for an accurate assessment. As a teaching institution located in the historic city of St. Augustine, FL, Flagler College makes its Archives and Special Collections widely available for use by students, faculty, staff, and external researchers. Preserving these materials for generations to come is essential to our mission. | Flagler College | Preservation Assistance Grants | Ms. Katherine Owens |
| Ended | Preservation and Access | 3656 | PG28077121 | Closed Out | Sep-21 | Dec-22 | $8,942 | (blank) | | This project seeks to fully outfit a collections storage space that has been monitored for such purpose for the past three years, allowing collections to be stored in the space. It also supports the purchasing of climate monitoring data loggers to establish site-wide climate date across the museum's collections storage and historic buildings. | Orleans County Historical Society, Inc. | Preservation Assistance Grants | Dr. Spencer Kuchle |
| Ended | Preservation and Access | 3657 | PG29353223 | Awarded | Sep-23 | Aug-24 | $8,910 | (blank) | | An NEH Preservation Assistance Grant would provide funding for training staff and volunteers at Beltrami County Historical Society (BCHS) to deliver appropriate collections care in response to action items outlined in our August 2022 Collections Assessment for Preservation study. The training identified will provide foundational, critical development necessary for the immediate improvement of our care of artifacts and help us generate a framework for future preservation work grounded in professional standards. BCHS staff and volunteers will complete training between September 2023 and September 2024 via online delivery, in-person delivery, and independent work time. While the online courses will be limited to two participants, on-site training will be open to up to 13 participants from outside our organization to maximize critical knowledge sharing on these preservation topics. | Beltrami County Historical Society | Preservation Assistance Grants | Ms. Emily Dawn Thabes |
| Ended | Preservation and Access | 3658 | PG28785522 | Awarded | Sep-22 | Feb-24 | $8,853 | (blank) | | The Cotsen Institute of Archaeology (CIoA) at the University of California, Los Angeles (UCLA) requests $8853 to support a general preservation assessment of newly acquired collections and education and training in preservation and collections care. In 2021 the CIoA took stewardship of several collections comprised of archaeological and ethnographic objects which are the focus of this project. The grant will be used to: 1) perform a general preservation assessment of the site and collections; 2) provide a one-day workshop on basic preservation techniques and collections care for CIoA faculty, staff, and students; 3) conduct environmental monitoring of the new collections space; and 4) purchase archival storage supplies. The project activities will be conducted by Vanessa Muros, an objects conservator who is currently a full-time staff member at the UCLA CIoA. | University of California, Los Angeles | Preservation Assistance Grants | Dr. Willemina Z. Wendrich |
| Ended | Preservation and Access | 3659 | PG29322023 | Awarded | Sep-23 | Aug-24 | $8,811 | (blank) | | The Nevada State Archives requests a grant to hire a preservation specialist from the Northeast Document Conservation Center to conduct a general preservation assessment. | Nevada State Library and Archives | Preservation Assistance Grants | Ms. Cynthia Carole Lamaboise |
| Ended | Preservation and Access | 3660 | PG28063121 | Closed Out | Sep-21 | Feb-23 | $8,778 | (blank) | | A preservation consultant will be hired to assess the management of SMSU's archival collections. The assessment would include studying light levels, developing plans for improving storage, assessing the conservation treatment needs of certain items, and providing advice and input on developing preservation and disaster preparedness plans. | Southwest Minnesota State University | Preservation Assistance Grants | Ms. Pam Gladis |
| Ended | Preservation and Access | 3661 | PG28781522 | Closed Out | Sep-22 | Sep-23 | $8,745 | (blank) | | The Peabody Special Collections is a one of the oldest African American library collections in the country with over 50,000 items by and about African Americans and the African diaspora. The subject areas are various and range from African American life in the South to Reconstruction to the history of the American colonization of Liberia. However, the current state of the window treatments in the Peabody Collection have allowed for ultraviolet light to enter the Stacks, resulting in sunlight damage and temperature changes. The goal of this project is to purchase and install blackout roller shades to protect the Peabody Collections from further damage and preserve it's legacy. | Hampton University | Preservation Assistance Grants | Ms. Erica Gudino |
| Ended | Preservation and Access | 3662 | PG28702022 | Awarded | Sep-22 | Jun-23 | $8,716 | (blank) | | The Dennos Museum Center (DMC) at Northwestern Michigan College respectfully requests $8,716.94 to support the purchase of four new flat file storage units and three flat file bases for enhanced preservation efforts. Expanded storage will support the professionalization of collections care following a leadership transition in 2019, which has led to a renewed focus on preservation and access. According to a 2010 General Conservation Assessment—along with the museum's first Museum Assessment Program report in 2020—the DMC was strongly encouraged to expand storage for care and access. New equipment will enable the DMC to alleviate severe overcrowding for some of its core paper and photography collections, including a rare photograph by Edward Weston. The collection directly supports teaching and programming initiatives at Northwestern Michigan College, along with exhibitions and programs for over 62,000 general visitors each year. | Northwestern Michigan College | Preservation Assistance Grants | Mr. Craig Ray Hadley |
| Ended | Preservation and Access | 3663 | PG28779822 | Closed Out | Sep-22 | Aug-23 | $8,704 | (blank) | | MHM is requesting a grant of $10,000 for an updated assessment and re-housing of the textile and costume collection. The work is needed as the last assessment and housing done ten years ago and the storage materials and condition reports need updating. Grant funds will be used for supplies and the conservator's fee. | Old Merchants House of New York, Inc. | Preservation Assistance Grants | Ms. Pamela E. Long |
| Ended | Preservation and Access | 3664 | PG28064221 | Closed Out | Sep-21 | Jun-22 | $8,698 | (blank) | | An assessment of preservation needs, including equipment purchase in support of the 75-year archival history at Hagerstown Community College (HCC), Maryland's first community college founded in 1946. With approximately 100 linear feet of materials including a collection of over 500 photos, slides and negatives, videos and audio recordings, as well as HCC publications and significant humanities contributions, Hagerstown Community College seeks a specialist to provide a Preservation Needs Assessment in order to provide a blueprint for archival establishment, and comply with current best practices, and lay the groundwork for future facilities planning. | Hagerstown Community College | Preservation Assistance Grants | Ms. Sarah L. Conrad |
| Ended | Preservation and Access | 3665 | PG28094721 | Closed Out | Oct-21 | Mar-22 | $8,631 | (blank) | | In August 2020, Cornell College experienced serious damage as a result of derecho that resulted in a federal disaster declaration. The library building, which houses the Cornell Archives, experienced roof damage and lost climate control for several weeks, resulting in potential damage to the archive contents. This proposal requests funding for a professional assessment of the Archives to determine the current condition of the collection and what mitigation efforts, if any, are necessary for such damage. This site survey will also be used by the consultant to determine appropriate recommendations for general collections care, policies and practices, storage and handling, environmental conditions, disaster planning, and a roadmap for digital collection. Based on the consultant's recommendations, Cornell will seek future funding for equipment and training. | Cornell College | Preservation Assistance Grants | Ms. Megan Yamanishi |
| Ended | Preservation and Access | 3666 | PG29312523 | Awarded | Sep-23 | Aug-24 | $8,584 | (blank) | | The Buley Library Special Collections and Archives at Southern Connecticut State University seeks funding for the ongoing preservation and protection of its archival, rare book, and artist book collections through a general preservation assessment. The consultant will conduct a one-day site visit to assess our collections and spaces in order to provide a road map for the creation of a long-term preservation policy for our collections and to provide guidance for the purchase of environmental monitoring units (data loggers and water sensors) and disaster recovery supplies that can be utilized in an emergency. | Southern Connecticut State University | Preservation Assistance Grants | Mx. Patrick Crowley |
| Ended | Preservation and Access | 3667 | PG28780822 | Closed Out | Sep-22 | Nov-23 | $8,570 | (blank) | | The Reagan Museum is applying to this grant opportunity to support the purchase of environmental monitoring equipment and an HVAC assessment for the Purchase of Environmental Monitoring Supplies and HVAC Assessment Project. The proposal for this grant opportunity was developed using recommendations from a collections assessment and will improve the environmental monitoring procedures at Reagan Museum. In addition, acquiring environmental monitoring equipment and assessing the HVAC system will better preserve the Reagan Museum Collection in the long term and assist in completing future environmental surveys in the museum. | Eureka College | Preservation Assistance Grants | Ms. Cassandra Ann Chapman |
| Ended | Preservation and Access | 3668 | PG28082921 | Closed Out | Sep-21 | Mar-22 | $8,542 | (blank) | | A preservation assessment of the Pick Museum of Anthropology and Anthropology Department collections of ceramics, basketry, and lithics for the purpose of identifying storage furniture and supplies to improve care and access. Collections include cultural heritage materials primarily from the Americas, Southeast Asia, and Oceania which are used for teaching, public programming, academic research, and training future museum workers. Funding will be used to hire a consultant to assess collection needs in four small collection rooms and make recommendations encompassing both general environmental conditions and individual object needs. The goal of the project is to develop a plan for properly storing and managing these collections and identifying necessary storage furniture and supplies. This assessment is connected to larger institutional initiatives to address colonial legacies of museum collecting and implement more ethical and culturally appropriate collections care. | Northern Illinois University | Preservation Assistance Grants | Dr. Christy DeLair |
| Ended | Preservation and Access | 3669 | PG28082321 | Closed Out | Sep-21 | Feb-23 | $8,539 | (blank) | | This grant will support the purchase of museum collections storage materials and preservation supplies that will aid in the conservation of items that are part of the permanent collection, including the purchase of ten dataloggers to be placed throughout the house museum. After a year of recording, these devices will assist DPH in determining what changes to the HVAC system are needed to develop and maintain the optimal conditions for collections storage and for the permanent historic house period room galleries. Dataloggers will determine if any mechanical changes are necessary to the METASYS system, maintained by Clemson University's Facilities. Materials and training in the conservation complete project are from recommendations based on a Conservation Assessment for Preservation (CAP) Program collection survey performed in 2019 and a recommendation of a Museum Assessment Program (MAP) survey in 2018 are necessary for AAM Accreditation. | Clemson University | Preservation Assistance Grants | Dr. William Hiott |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

### Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3670 | PG28776522 | Closed Out | Sep-22 | Dec-22 | $8,511 | (blank) | | Women's Studio Workshop is respectfully requesting $10,000, to support a preservation assessment of WSW's archives, conducted by Anita Mechler, an outside consulting archivist. | Women's Studio Workshop, Inc. | Preservation Assistance Grants | Ms. Erin Zona |
| Ended | Preservation and Access | 3671 | PG29301023 | Awarded | Sep-23 | Sep-24 | $8,431 | (blank) | | This grant would support a general preservation assessment of the materials held in the University of Minnesota Morris Archives & Special Collections. The materials in this collection are unique and diverse, including items relating to the history of the institutions that existed on this land, including two Native American boarding schools, the West Central School of Agriculture (an agricultural high school), and the University of Minnesota Morris. The collection's materials also highlight the history of life in the rural Midwest, including particular collections focused on rural activism. The materials in these collections are in great need of preservation and this project would provide a long-range plan to better preserve these unique materials. | University of Minnesota, Morris | Preservation Assistance Grants | Ms. Naomi Skulan |
| Ended | Preservation and Access | 3672 | PG28077421 | Closed Out | Sep-21 | Sep-23 | $8,327 | (blank) | | McKissick Museum is requesting funds to purchase materials and supplies to better steward what is referred to as the folklife collection, which is defined as objects of cultural production and supporting documentation of vernacular traditions. We are also requesting support to hire textile conservator Kathy Staples to train Curator of Collections Christian Cicimurri to clean and repair an 1840s Whig Rose quilt and other bed covers. | University of South Carolina | Preservation Assistance Grants | Dr. Lana Ann Burgess |
| Ended | Preservation and Access | 3673 | PG28760922 | Awarded | Sep-22 | Aug-23 | $8,279 | (blank) | | This application requests a grant of $8279 to fund a Preservation Assessment conducted by the New England Document Conservation Center to cover the book collection, archives, and artwork housed in The Mercantile Library. The Preservation Assessment will be the first step in the preparation of a long-range preservation plan to improve the housing and accessibility of the Library's archives, books, and artworks, in the context of a planned expansion of the physical space of the Library that will double its square footage. | Mercantile Library, The | Preservation Assistance Grants | Mr. Cedric Rose |
| Ended | Preservation and Access | 3674 | PG28759822 | Awarded | Sep-22 | Oct-23 | $8,021 | (blank) | | The American Baptist Historical Society moved to its current location in 2008, when archival storage space was renovated to its specifications. Fourteen years later a general preservation assessment is needed to help ABHS know how to improve current conditions and serve as the initial step toward planning and preparing additional space for future accessions. | American Baptist Churches in the USA | Preservation Assistance Grants | Dr. Jenny Manasco |
| Ended | Preservation and Access | 3675 | PG29302823 | Closed Out | Sep-23 | Jan-24 | $7,989 | (blank) | | The National Blues Museum's project will advance the ongoing preservation and protection of its collections through the purchase of storage furniture. The collection storage will be created from a room in the museum administrative office. This project is needed to fulfill recommendations identified as priorities in our 2021 Conservation Assessment Program (CAP) report -- a program for small and midsize institutions in partnership with the Institute of Museum and Library Sciences (IMLS), American Institute for Conservation (AIC), and Foundation for Advancement in Conservation (FAIC). | National Blues Museum | Preservation Assistance Grants | Dr. Emily Colmo |
| Ended | Preservation and Access | 3676 | PG28071721 | Closed Out | Sep-21 | Feb-23 | $7,902 | (blank) | | This grant would support rehousing for the storage and preservation of bound manuscripts in two sections of the Girard College Historical Collections: the Stephen Girard Papers and the school history collection. Overall, these collections include approximately 1900 bound manuscripts. Grant funds will enable the purchase of custom-fitted book boxes to support and protect approximately 725 of the most fragile volumes. These collections are used in scholarly publications, educational activities, exhibits and media programming. They document the life of Stephen Girard (1750-1831), providing insight into a complicated and influential man with an enduring legacy in business, philanthropy, and education and illuminate the world of early national Philadelphia he inhabited. They also chronicle the history of the unprecedented school Girard endowed for disadvantaged youth and provide resources for the broader study of educational, architectural, civil rights, and Philadelphia history. | Girard College Foundation | Preservation Assistance Grants | Ms. Katherine H. Haas |
| Ended | Preservation and Access | 3677 | PG29297623 | Awarded | Sep-23 | Jun-24 | $7,900 | (blank) | | Worcester Historical Museum (WHM) is requesting $7,900 to support three complementary activities – a general preservation assessment, education and training, and supply purchases – for its three-dimensional collection. WHM will contract with collections expert, Valarie J. Kinkade of Museum & Collector Resource, to perform a multi-day visit and analysis to assess the collections stewardship practices of the cultural resources stored or exhibited in five locations at WHM properties and off-site. As the museum's first comprehensive three-dimensional collections-based assessment in its nearly 150 years, WHM seeks to use this grant to establish a roadmap for future preservation prioritization for its approximately 30,000 objects. This process and resulting plan will create a detailed and sustainable workflow appropriate to the museum's staffing level and budget size that guides the institution through current issues plaguing the collection and challenging the organization. | Worcester Historical Museum | Preservation Assistance Grants | Ms. Carol Ward |
| Ended | Preservation and Access | 3678 | PG28778422 | Awarded | Sep-22 | Feb-24 | $7,536 | (blank) | | The requested upgrades are all the more pressing given New Orleans' geographic vulnerability to tropical weather during the summer, with major storms increasing in frequency and intensity with each passing hurricane season. | Loyola University, New Orleans | Preservation Assistance Grants | Dr. Andrew Lau |
| Ended | Preservation and Access | 3679 | PG28088321 | Closed Out | Sep-21 | Jan-22 | $7,500 | (blank) | | The Keenan Cemetery was established in 1843 and is designated as a Texas state historical site. It is the burial place for many pioneer families, as well as veterans from the War of 1812 to the Vietnam conflict. In April 2020, a geophysical survey was performed at the Keenan Cemetery to provide the basis of gravesites; locate any unmarked graves; mark those graves; and begin research through archival information for those who were buried in an unmarked grave. The next step in preserving the Keenan Cemetery is to have a professional assessment of the current gravesites. This assessment will provide a detailed evaluation and cost of restoration needs for each grave. By having this evaluation and cost, the Historical Park will be able to create a plan of action and apply for grant funds for the restoration needs, beginning restoration on the gravesites most needed. | City of Farmers Branch | Preservation Assistance Grants | Ms. Hillary Kidd |
| Ended | Preservation and Access | 3680 | PG28785322 | Awarded | Sep-22 | Aug-23 | $7,459 | (blank) | | Eureka Springs Historical Museum Inc. is an independent non-profit organization. Our mission is to collect, preserve, document, and exhibit objects of historical significance to the city of Eureka Springs, and to present them in such a manner as to educate and inspire residents and visitors alike. This project would support the purchase of environmental monitoring equipment (data loggers) and UV filtering treatment of the windows in the Museum archives, processing, and exhibition spaces, in accordance with Priority One recommendations made in a Conservation Assessment Program (CAP) Survey completed on August 9, 2005. Additional funds are also being requested to receive consulting services from professional archival photographer Edward C. Robison III, to train Museum staff on digitization best practices, and to serve as advisor in the overall design, construction, and equipment configuration of a photo studio in the Museum processing room. | Eureka Springs Historical Museum, Inc. | Preservation Assistance Grants | Mr. Jeff Danos |
| Ended | Preservation and Access | 3681 | PG28072621 | Closed Out | Sep-21 | Dec-22 | $7,200 | (blank) | | Visual Studies Workshop (VSW) seeks $7200 to fund a preservation assessment of our photography, moving image, audio and book collections. | Visual Studies Workshop, INC | Preservation Assistance Grants | Ms. Jessica Johnston |
| Ended | Preservation and Access | 3682 | PG28070221 | Awarded | Sep-21 | Aug-22 | $7,150 | (blank) | | The American Academy in Rome (AAR) is applying for a NEH Preservation Assistance Grant for the purpose of completing a digital preservation assessment by Northeast Document Conservation Center Preservation Specialist, Becky Geller. | American Academy in Rome | Preservation Assistance Grants | Dr. Sebastian Hierl |
| Ended | Preservation and Access | 3683 | PG29308023 | Awarded | Sep-23 | Aug-24 | $7,100 | (blank) | | The Gunn Memorial Library & Museum (GMLM) is proposing a one year plan to implement a collections storage reorganization project. Working with a consultant, the museum plans to have a collections storage assessment conducted and host preservation training sessions for its volunteers. Volunteers have been at the heart of the museum's operations and training will allow them to take part in the reorganization project with knowledge of current best practices. Our diverse collections tell the story of a rural New England town. A town born out of other towns, created by people seeking religious and economic freedoms. A story which is both unique and yet repeated throughout America. The collections range widely from 3D objects, textiles, rare books, and archival documents. This project will help preserve these vast collections and make them more accessible to local residents, as well as outside researchers interested in early Connecticut history. | Gunn Memorial Library | Preservation Assistance Grants | Ms. Corinne Tabolt |
| Ended | Preservation and Access | 3684 | PG28094021 | Closed Out | Sep-21 | Nov-22 | $7,031 | (blank) | | Southern Utah Museum of Art is requesting $7,031 to purchase coroplast, ethafoam, muslin, and window blind hardware to rehouse and better preserve approximately 640 framed and unframed paintings in the museum's permanent collection. | Southern Utah University | Preservation Assistance Grants | Ms. Jessica Kinsey |
| Ended | Preservation and Access | 3685 | PG29304923 | Awarded | Oct-23 | Feb-24 | $7,000 | (blank) | | Francisco Fort Museum (Fort) is asking for a grant to pay for a consultant to provide a comprehensive risk assessment that would identify the most common and consistent risks which will allow us to develop mitigation and preparedness efforts to reduce those risks. Our hope is that the assessment will give the museum a wholistic view of the museum and its collection and the risks faced by both. The consultant will have an initial meeting with the Fort Board and Staff and will spend several days at the Fort. The work will culminate in a tabletop activity with staff and board members participating in an emergency exercise. A draft risk assessment will be provided for review and a final draft will be completed within one to two months of the first draft. | Town of La Veta | Preservation Assistance Grants | Ms. Anne Marie Stattelman |
| Ended | Preservation and Access | 3686 | PG28072721 | Closed Out | Sep-21 | Aug-22 | $6,800 | (blank) | | The Key West Art and Historical Society will assess its Works Progress Administration (WPA) collection and develop priorities for future conservation of significant items. A professional conservator will conduct the assessment at the Historic Custom House Museum and make strategic recommendations. KWAHS, founded in 1949, is a small organization that has never received an NEH grant. It has the largest known collection of Key West WPA art and ephemera, to which it dedicates a permanent gallery. WPA intervention in the 1930s was instrumental in re-inventing bankrupt Key West as a tourist destination. Guides, brochures and postcards were distributed nationally in the hopes of drawing visitors to the struggling island. Success was shown in 1934-1935 by an 86% increase in hotel registrations as an estimated 67,154 persons visited. The echoes reverberate today: tourism is the leading industry. The WPA collection is central to the institution, and vital to the community's history. | Key West Art and Historical Society, Inc. | Preservation Assistance Grants | Dr. Cori Convertito |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3687 | PG28073121 | Awarded | Nov-21 | Dec-22 | $6,500 | (blank) | | The Historical Museum at Centre County Library & Historical Museum requests $6,500 for a general preservation assessment of its exhibition and storage areas. The final report will provide observations and recommendations to guide the development of a comprehensive preservation plan for the unique materials held in the Historical Museum's exhibition and storage areas. The Historical Museum's collections directly speak to history, politics, economics, and cultural heritage at the regional level, yet when contextualized against the background of American history and the nature of humanity at large, we can appreciate both the unique and the universal aspects of predecessors' existence, and the watershed nature of their contributions. This project has the potential to transform the future of the Historical Museum by giving staff and members of the Board of Trustees the ability to plan for and respond to the needs of the exhibitions and storage spaces as outlined by a qualified professional. | Centre County Library and Historical Museum | Preservation Assistance Grants | Ms. Robbin Degeratu |
| Ended | Preservation and Access | 3688 | PG29300923 | Closed Out | Oct-23 | Sep-24 | $6,496 | (blank) | | The L.C. Bates Museum's project goal is to improve collections care and preservation by completing phase 9 of Developing Storage Space and Housing for Humanities Collections in the museum's new second floor NW storage space. The collections are relevant to the national history of childcare and its study as exemplified by Good Will-Hinckley Homes, cultural history, or Maine history. This storage project, a prioritized collections care goal of the Museum's 2022-2026 Strategic Plan, follows the recommendations of our 2008 RE-CAP, 2012 MAP Collections Stewardship, 2019 MAP Follow-up, and Ron Harvey's 2000 Collection Survey and 2010-22 climate monitoring reports. The project will continue to turn an unused space on the second floor into an appropriate long-term storage space for humanities objects. ($Edited by staff) | Good Will Home Association | Preservation Assistance Grants | Ms. Deborah W. Staber |
| Ended | Preservation and Access | 3689 | PG29351623 | Awarded | Sep-23 | Nov-23 | $6,488 | (blank) | | This grant would support the purchase of more upgraded storage solutions for the Seward House Museum (SHM) to continue fulfilling collections safety in direct accordance with our Facilities Master Plan, our 2019-2023 Strategic Plan, our Conservation Assessment Plan (CAP), and with current industry standards. Funds from NEH's Preservation Assistance Grant would allow the SHM to continue to upgrade its current shelving units to enclosed and/or more secure cabinets to better protect collections objects not on display. As recommended by our CAP report, long-range collections storage will always be a priority and the current set-up poses a multitude of dangers and risks to the objects. The SHM is not currently temperature or humidity regulated via an HVAC unit, so therefore the Museum must focus on other methods of mitigation for the collection. The new Director of Collections and Exhibitions (DCE) will purchase additional archival furniture and install six new cabinets in the curren | Seward House Museum | Preservation Assistance Grants | Ms. Emma Dailey |
| Ended | Preservation and Access | 3690 | PG28067021 | Closed Out | Sep-21 | Aug-22 | $6,417 | (blank) | | This grant would support the purchase of preservation supplies and storage hardware recommended by a Collections Assessment for Preservation (CAP) report developed for the Helen Louise Allen Textile Collection (HLATC) in 2017. The activities outlined in this application will allow HLATC to reduce or eliminate unnecessary environmental stressors on its delicate textile artifacts and prepare for emergency situations. | University of Wisconsin System | Preservation Assistance Grants | Ms. Sarah Anne Carter |
| Ended | Preservation and Access | 3691 | PG29355723 | Awarded | Oct-23 | Feb-24 | $6,400 | (blank) | | The Hollidaysburg Area Public Library (HAPL) is seeking funding for a Preservation Needs Assessment to understand how to care for its archives so that the information contained within the library can last for future generations. The library archives are unique, and reflect the local history of Hollidaysburg, while also having national historic and heritage themes. | Hollidaysburg Area Public Library | Preservation Assistance Grants | Mr. Kevin Thomas Yoder |
| Ended | Preservation and Access | 3692 | PG28757722 | Awarded | Sep-22 | Aug-23 | $6,377 | (blank) | | The National Blues Museum (NBM) requests funds for the ongoing preservation and protection of its collections through the purchase and installation of Ultraviolet (UV) filter film to improve the environmental conditions in the Scott and Diane McCuaig and Family Gallery (SDMFG). The film will cover 24 windows, each with a dimension of 8.5' x 5' (approximately 1,020 square feet). This project is needed to fulfill recommendations identified as priorities in our 2021 Conservation Assessment Program (CAP) report -- a program for small and midsize institutions in partnership with the Institute of Museum and Library Sciences (IMLS), American Institute for Conservation (AIC), and Foundation for Advancement in Conservation (FAIC). | National Blues Museum | Preservation Assistance Grants | Mr. Travis Lewis |
| Ended | Preservation and Access | 3693 | PG28075821 | Closed Out | Sep-21 | Dec-21 | $6,357 | (blank) | | The goal of Bark Paper of the Americas and Pacific Tapa: Care and Conservation is to perform condition surveys of approximately 100 artifacts in the museum collection related to the production of bark paper and tapa cloth. A conservator will provide an item specific condition assessment for approximately 100 Tapa and bark cloth items, assess housing needs and provide creative solutions, produce a written report addressing condition, specific needs, and long-term care recommendations. Museum staff and trained volunteers will assist in the conservation assessment. Museum staff also will work with a photographer to secure high-resolution images of each object. The photographs will be available for future research, museum programs, collections reference, and exhibition purposes. Movement and placement of artifacts will be under the supervision of trained museum staff. The photographer will perform post-production work on the images, and provide digital copies. | Georgia Tech Research Corporation | Preservation Assistance Grants | Ms. Virginia Katherine Howell |
| Ended | Preservation and Access | 3694 | PG28764422 | Closed Out | Sep-22 | Feb-23 | $6,213 | (blank) | | The Museum of the Aleutians (MOTA) requests funds to purchase environmental monitoring equipment (data loggers) that will replace outdated and poorly performing units. With this grant request, we will purchase eight new data loggers, six of which will monitor data points for light levels, UV light levels, relative humidity, and temperature with the 5000 sq/ft of the Museum. An additional two travel units will be utilized inside of crates for the Museum's traveling collections and will collect data points for relative humidity, temperature, and shock points (if crates are jostled or dropped). The new environmental monitoring devices will allow for improved monitoring accuracy and reliability in a challenging Alaskan environment. This project will assist with the ongoing preservation of our collections, helping MOTA staff meet our mission to collect, preserve, and share the rich cultural legacy of the Aleutian Islands Region. | Museum of the Aleutians Association | Preservation Assistance Grants | Ms. Karen Macke |
| Ended | Preservation and Access | 3695 | PG28775622 | Closed Out | Sep-22 | Oct-23 | $6,200 | (blank) | | The Bob Moog Foundation is hiring a professional consultant/conservator to compete a general assessment of the Bob Moog Foundation Archives (BMFA). The assessment will include a long-term plan for the care, preservation, and conservations of over 10,000 pieces within the collection. As part of the assessment, the consultant will provide guidance regarding environmental equipment, safety protocols, and future collections planning. She will also provide education and training opportunities for staff to learn appropriate skills for ongoing maintenance of the collection. | Bob Moog Foundation | Preservation Assistance Grants | Ms. Michelle Moog-Koussa |
| Ended | Preservation and Access | 3696 | PG28778222 | Closed Out | Sep-22 | Dec-22 | $6,151 | (blank) | | This grant will fund a general preservation assessment of the James F. Holly Rare Books Room collection at The Evergreen State College and a full day of workshops to train associated staff. Both the preservation assessment report and the training will guide staff in decision-making around shelving, storage, environmental monitoring, handling rare materials, and policy making. | Evergreen State College | Preservation Assistance Grants | Ms. Ray Zill |
| Ended | Preservation and Access | 3697 | PG28747022 | Awarded | Sep-22 | Mar-24 | $6,060 | (blank) | | Delaware Valley University is requesting $6,060 to work with a consultant from the Center for Conservation of Art and Historic Artifacts (CCAHA) for a General Preservation Assessment (GPA). The GPA encompasses a general evaluation of our archive's preservation needs: building, environment (temperature, relative humidity, pollution and light), housekeeping, pest control, fire protection, security, and disaster preparedness; collection storage, handling, exhibition, and treatment; and preservation planning. The site visit itself consists of a physical review of the site(s); an examination of the collections; and interviews with relevant staff, including those responsible for collection care, security, and the physical plant and building maintenance. The final GPA report will provide observations and recommendations to guide us in the development of a comprehensive preservation plan for the unique materials held in the university archives and special collections. | Delaware Valley University | Preservation Assistance Grants | Mrs. Marian A. Schad |
| Ended | Preservation and Access | 3698 | PG28751922 | Closed Out | Sep-22 | Mar-23 | $5,801 | (blank) | | Thiel College requests a grant of conservation and preservation of its archive and art collection. This will help stabilize the archive and art collection and make them more useful to the campus and the broader community. The first step is to have a conservation and preservation assessment completed by an outside consultancy that will help us prioritize areas of greatest need. Thiel College has never had a general preservation assessment of our archives and art collections. After receiving the recommendations, we will develop a preservation plan and budget for both the archives and art collection. This assessment will also inform our upcoming renovations of the Langenheim Library's archival space. The next part of this grant will be to provide additional archival training of our professional staff and faculty. | Thiel College | Preservation Assistance Grants | Dr. David Robert Buck |
| Ended | Preservation and Access | 3699 | PG28744922 | Awarded | Sep-22 | Aug-23 | $5,733 | (blank) | | The L.C. Bates Museum's project goal is to improve collection's care and preservation by completing phase 8 of Developing Storage Spaces and Housing Significant Historic Objects in the museum's recently developed second floor SW storage space. The collections are relevant to the national history of childcare and its study as exemplified by Good Will-Hinckley Homes (GWH), cultural history or Maine history. | Good Will Home Association | Preservation Assistance Grants | Ms. Deborah W. Staber |
| Ended | Preservation and Access | 3700 | PG29307323 | Awarded | Sep-23 | Feb-25 | $5,110 | (blank) | | Grant for pre-assessment of Shinn House Museum materials. | Mission Peak Heritage Foundation | Preservation Assistance Grants | Ms. Janet Barton |
| Ended | Preservation and Access | 3701 | PG28068421 | Closed Out | Sep-21 | May-22 | $5,062 | (blank) | | Canterbury Shaker Village requests assistance to support a conservation assessment of approximately 300 objects from the late 19th-century/early 20th-century Elder Henry Blinn Museum Collection. Established in 1860 by a prominent Canterbury Shaker leader, the museum contains natural history specimens, ethnographic materials, items of historical interest, and Shaker relics, including a Zulu spear, clay pipes made by the Canterbury Shakers in the early 19th century, coral, a horned toad, rocks and minerals, a piece of the transatlantic cable, sand from the Holy Land, and the hitching post Shaker founder Mother Ann Lee once used. The materials are disparate and many are fragile. This cabinet of curiosities has been a popular element of CSV interpretation over the past decades, and will be used in new interpretive strategies to examine many themes in Shaker and broader American culture and history. | Canterbury Shaker Village, Inc. | Preservation Assistance Grants | Ms. Renee E. Fox |
| Ended | Preservation and Access | 3702 | PG28076721 | Closed Out | Sep-21 | Feb-23 | $5,000 | (blank) | | The Appalachian Mountain Club (AMC) Library & Archives will implement measures set out in a 2010 preservation assessment of our photographic collections and provide training for our Archivist in courses that address digital preservation and access. Firstly, the grant will support the purchase of archival housing supplies for sensitive photographic collections. Secondly, it will support our Archivist in completing the Digital Archives Specialist (DAS) Certificate Program offered by the Society of American Archivists. | Appalachian Mountain Club | Preservation Assistance Grants | Ms. Rebecca Maxwell Fullerton |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Preservation and Access | 3703 | PG29314723 | Awarded | Sep-23 | Aug-24 | $5,000 | (blank) | | This grant would support the purchase of digital storage devices necessitated by the recent unprecedented growth of the Apollo Theater Digital Archives, which was established just five years ago. The organization anticipates a large volume of newly digitized materials to be delivered to the theater over the next year, which would overwhelm the Theater's current on-site storage server capacity, preventing the adequate execution of its digital preservation strategy. With NEH grant funds, the Apollo will be able to add 64 terabytes of additional local storage to both the archives storage server and the database server. The materials that comprise the Apollo's collection are in active daily use by several internal and external stakeholders. The addition of this digital storage will greatly increase the speed at which archived materials can be accessed. | Apollo Theater Foundation | Preservation Assistance Grants | Mr. Brad San Martin |
| Ended | Preservation and Access | 3704 | PG28062021 | Closed Out | Sep-21 | Jan-23 | $4,762 | (blank) | | Complete phase 7 of the archival housing and storage of historic Good Will-Hinckley materials that document the history of childcare and life in rural Maine. Consult with conservator Ron Harvey on the project work and for a workshop for volunteers and local Maine museums staff. | Good Will Home Association | Preservation Assistance Grants | Ms. Deborah W. Staber |
| Ended | Preservation and Access | 3705 | PG28080821 | Closed Out | Sep-21 | Feb-22 | $4,600 | (blank) | | The Lafayette Historical Society is the only organization solely dedicated to collecting, preserving, and sharing the cultural heritage and history of Lafayette, Colorado. Its public-facing institution, the Miners Museum, stands as the only cultural museum in Lafayette, making it the go-to repository for any researcher interested in local history. Caring for a collection of approximately 4,000 historic objects, documents, and photographs, LHS seeks financial support from NEH's Preservation Assistance Grant to hire a professional conservator to conduct a general assessment of the collection. In addition, the consultant will lead an educational workshop for the staff and volunteers, with site-specific instructions that will immediately improve the care of our collections. This Collections Assessment and Storage Improvement Plan is the next logical step in addressing our storage needs and identifying preservation priorities for the coming decade. | Lafayette Historical Society, Inc. | Preservation Assistance Grants | Ms. Krista Barry |
| Ended | Preservation and Access | 3706 | PG29352123 | Awarded | Oct-23 | Mar-24 | $4,399 | (blank) | | This project includes purchasing supplies and receiving training needed to better care for our permanent collection at the Greenville Museum of Art (GMoA). First, this grant will support our ongoing preservation activities by funding much-needed environmental monitoring equipment and supplies, including a psychrometer, light meter, A-D strips, and more. Second, it will support emergency preparedness for preserving our collection by allowing us to host a workshop on the recovery of wet artifacts and purchase of emergency supplies, including a small generator and dehumidifiers. Our primary goals for this project are to grow our institutional and staff capacity for 1) emergency preparedness, and 2) regular preservation and preventative conservation of the GMoA's collection and loans. | Greenville Museum of Art, Incorporated | Preservation Assistance Grants | Ms. Kayla Kramb |
| Ended | Preservation and Access | 3707 | PG29353123 | Awarded | Sep-23 | Jan-24 | $3,642 | (blank) | | Plimoth Patuxet Museums cares for over 400,000 objects in collections, which include archaeological, archival, and decorative arts materials. With a diverse set of material types, it is critical to understand the environmental conditions in order to best ensure the preservation of this cultural heritage. Daily checks of digital readers and weekly recording of the temperature and relative humidity, allow the Museum to understand seasonal changes, but do not provide insight into daily changes that may be damaging collections. Recently completed conservation assessments recommended that the Museum upgrade to a digital, automatic monitoring system that can note consecutive temperatures and relative humidity and create more robust reports to document the environmental fluctuations these spaces experience in the widely varying New England climate. These efforts will aid the Museum in its long range planning to renovate and build new storage spaces for the collections. | Plimoth Patuxet Museums, Inc. | Preservation Assistance Grants | Ms. Annie Greco |
| Ended | Preservation and Access | 3708 | PG29302923 | Closed Out | Sep-23 | Dec-23 | $3,019 | (blank) | | The project goal is to update current museum technology at the Bess Bower Dunn Museum of Lake County by improving environmental monitoring capabilities within collection storage and exhibition spaces to better preserve the collections. Controlling temperature and relative humidity is crucial for our archival and museum collections because inappropriate levels of either can contribute to deterioration. The activities needed to achieve this goal will include the purchase, installation, and set up of the monitoring devices. | Lake County Forest Preserves District | Preservation Assistance Grants | Ms. Nan Buckardt |
| Ended | Preservation and Access | 3709 | PG28065821 | Awarded | Sep-21 | Nov-22 | $2,182 | (blank) | | The Chickasaw Nation is requesting funds through the National Endowment for the Humanities Preservation Assistance Grant. Specifically, these monies will be used to purchase needed supplies to properly house the significant cultural and historical records of the Chickasaw Nation and the Chickasaw people housed in the Archives of the Holisso: Center for Study of Chickasaw History and Culture on the campus of the Chickasaw Cultural Center in Sulphur, Oklahoma. Grant funds will be used to purchase archival supplies and updated environmental monitoring equipment such as acid-free, archival boxes, folders, sleeves, HOBO dataloggers, gloves and other materials to properly rehouse and preserve the Chickasaw Nation archival collections. Lastly, funds will be used to provide virtual training in the proper preservation and care of archival materials for the staff working with the Chickasaw Nation Archives. | Chickasaw Nation | Preservation Assistance Grants | Ms. Amanda Hudson |
| Ended | Preservation and Access | 3710 | PG28082021 | Closed Out | Sep-21 | Aug-23 | $1,283 | (blank) | | 1) Enrollment in and purchase of accompanying workbook for participation in the AASLH Standards & Excellence Program for History Museums (STEPS). 2) Funds for the Collections Manager/Registrar (Project Director) and Museum Volunteer/Participant to take a five-week The Basics of Archives online course offered by the American Association of State and Local History (AASLH) that will ensure there is more than one qualified staff member on hand to ensure continued preservation, security and access to the MPMRC archives & special collections. 3) Hire a Conservator for two full days to conduct a needs assessment of the museum's archives & special collections and object collections. 4) Provide a stipend for the museum Volunteer/Participant who is familiar with the archives and special collections to assist the Conservator and Project Director during the two-day assessment. 5) Purchase basic archival quality supplies. 6) Support costs (payroll) for the Project Director working on the project. | Mashantucket Pequot Tribal Nation | Preservation Assistance Grants | Ms. Kimberly Hatcher-White |
| Ended | Preservation and Access | 3711 | PJ280667 | Offered | Sep-21 | Aug-23 | -- | (blank) | | The Montana Historical Society (MHS) requests funding from the National Endowment for the Humanities to digitize Montana's microfilmed newspapers for the Montana Digital Newspaper Project. Through this project, the MDNP will focus on identifying and digitizing newspapers that were published on or directly adjacent to the eight Indian reservation in Montana, thereby capturing the concerns and events affecting Montana's Native American population more systematically. The MDNP will deliver 100,000 digitized newspaper pages and all required digital, metadata and microfilm deliverables to the Library of Congress for inclusion on Chronicling America. | Montana Historical Society | National Digital Newspaper Program | Ms. Roberta Gebhardt |
| Ended | Preservation and Access | 3712 | PJ280665 | Offered | Sep-21 | Aug-23 | -- | (blank) | | The University of Florida in partnership with the University of the Virgin Islands requests $241,186 to select, digitize and make available to the Library of Congress approximately 100,000 historic newspaper pages. Approximately a third of these pages will be ethnic papers published in Florida, a third published in the US Panama Canal Zone, and a third published in the US Virgin Islands. Newspapers will be selected by Advisory Board members: librarians, history scholars, and journalists from the US Virgin Islands and Florida. Selection will focus on the importance of ethnic, racial, religious, or other special interest, historical significance, broad geographic coverage, and archival imperative due to limited availability. Digitization and OCR text-conversion will follow Library of Congress specifications. Digital files will be made available through Chronicling America, and UF Digital Collections. | University of Florida | National Digital Newspaper Program | Mr. Patrick Reakes |
| Ended | Preservation and Access | 3713 | PJ280792 | Offered | Sep-21 | Aug-23 | -- | (blank) | | With support from the National Endowment for the Humanities' National Digital Newspaper Program, Providence Public Library (PPL), in partnership with the Rhode Island Historical Society (RIHS), will complete Phase 2 of our extensive newspaper digitization project, continuing our efforts to ensure that a wealth of Rhode Island's historical newspapers are digitized and widely available through the Library of Congress for the first time in history. The 24-month project will result in an additional 100,000 pages of various historical Rhode Island newspapers being digitized. | Providence Public Library | National Digital Newspaper Program | Mr. Jordan Goffin |
| Ended | Preservation and Access | 3714 | PJ280739 | Offered | Sep-21 | Aug-23 | -- | (blank) | | University of North Texas Libraries will digitize 100,000 newspaper pages for the National Digital Newspaper Program grant. The Texas project represents a combination of digital expertise, qualified staff, advisors, advisory board members, vendors, and resources that can effectively accomplish the work plan for the 2021-2023 award period. | University of North Texas | National Digital Newspaper Program | Dr. Mark Phillips |
| Ended | Preservation and Access | 3715 | PG28094621 | Closed Out | Sep-21 | Jan-23 | -- | (blank) | | The Wende Museum respectfully requests $7,000 for the purchase of storage furniture and archival supplies, as well as the attendance fees for digital preservation training workshops, to support the expansion of the museum's Online Collections. Six of the Wende's feature collections of great political and historical relevance will be offered for free online to scholars and the international public. | Wende Museum and Archive of the Cold War | Preservation Assistance Grants | Ms. Christine Rank |
| Ended | Preservation and Access | 3716 | PW28520822 | Closed Out | Jun-22 | Jul-23 | -- | (blank) | | The institutional archives of the San Francisco Art Institute (SFAI) is an unparalleled resource, chronicling the 150-year history of the school and its vital role—as hub, incubator and repository—in the development of 19th, 20th, and 21st century art and culture. While this rich archival resource has always been open to researchers and has informed dozens of books, articles, exhibitions, films, lectures and college courses, it has never been as accessible or discoverable as its historical value demands. The project will significantly increase access to and preservation of this unparalleled resource through comprehensive arrangement and archival rehousing of the collections, digitization of at-risk audio-visual recordings, and the creation of detailed finding aids, which will be made available to a global audience online. | San Francisco Art Institute | Humanities Collections and Reference Resources | Mr. Jeff Gunderson |
| **Ended** | **Preservation and Access Total** | | | | | | **$17,033,150** | | | | | | |
| Ended | Digital Humanities | 3717 | HAA28103021 | Awarded | Jan-22 | Dec-24 | $375,000 | (blank) | | At a time when DH extends its reach into all areas of scholarly research and production, and with discussions of race more central than ever to academic and public discourse, the DH community must account for the ways in which it provides access to experiences and materials that have been marginalized. In response to this need, the Project on the History of Black Writing seeks funding for Building Literacy and Curating [Critical Cultural] Knowledge in Digital Humanities (BLACK DH), a 3-year project in community building that removes economic, social and technological barriers to DH learning and provides space for dialogue, debate, advancing knowledge and generating public-facing scholarship. Driven by 3 goals: building knowledge networks, content creation and pipeline development, BLACK DH will focus on the use of black materials to explore questions of humanity and diversity in American society through the increased involvement of those who remain outside the current DH network. | University of Kansas Center for Research, Inc. | Digital Humanities Advancement Grants | Prof. Ayesha K. Hardison |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3718 | HAA28485022 | Awarded | Jan-22 | Dec-24 | $325,000 | (blank) | | The HathiTrust Research Center (HTRC) seeks $325,000 in funding for a period of 2 years, through the Digital Humanities Advancement Grants program, Level III, for the development of next-generation web-based, interactive visualization and analytical tool dashboard that consume existing data from our one-of-a-kind, fully open Extracted Features dataset, along with a well-documented API to allow our user community to develop its own tools for interacting with data from the 17.5-million-volume HathiTrust Digital Library. We will develop and promote these tools and API through a robust community outreach program that includes a public event and hack-a-thon focused on tool building. | Indiana University, Bloomington | Digital Humanities Advancement Grants | Dr. John Anthony Walsh |
| Ended | Digital Humanities | 3719 | HAA28067721 | Awarded | Sep-21 | Aug-24 | $325,000 | (blank) | | This proposal seeks Level III funding for the Sinai Manuscripts Data Portal, a web-based Linked Open Data application in support of a comprehensive data program that will both define and provide access to the rich data that describe and contextualize the manuscripts of St. Catherine's Monastery. | University of California, Los Angeles | Digital Humanities Advancement Grants | Ms. Athena N. Jackson |
| Ended | Digital Humanities | 3720 | HAA28488222 | Awarded | Jan-22 | Dec-24 | $324,931 | (blank) | | In response to the NEH's "More Perfect Union" initiative, this application contends that some of the most fascinating stories of the First Amendment's prehistory are yet to be told – and that they can only be discovered with tools, data, and methods developed in digital humanities. Evidence for clandestine printing often lies below the threshold of human attention – in minute typographical details, recurring pieces of damaged type, similar or divergent paper stocks, or tiny variations in print shop practices, observable only at scale. At the same time, it takes sophisticated information architecture for researchers to move effectively from minute physical details to broader, more consequential patterns.  Freedom and the Press before Freedom of the Press will ameliorate persistent challenges in studying clandestine printing by scaling up an established suite of tools, data, and machine learning methods developed to help researchers discover hidden information in letterpress print. | Carnegie Mellon University | Digital Humanities Advancement Grants | Dr. Christopher Warren |
| Ended | Digital Humanities | 3721 | HAA28491222 | Awarded | Jan-22 | Dec-24 | $324,573 | (blank) | | Tribesourcing Southwest Film digitally repurposes a collection of midcentury educational and sponsored films about Native peoples of the Southwestern U.S., reclaiming visual content through recording culturally-informed alternate audio tracks voiced by Native narrators from within the cultures represented. This process, which we have termed "tribesourcing," has the double benefit of repatriating historic images and decolonizing these archival films, visible at Tribesourcingfilm.com. In this proposal, we seek to extend the project by: recording additional narrations in Southern California, Arizona and New Mexico; developing a digital curriculum for workshops; and to begin decentralizing the project through a series of workshops to help communities who wish to do their own tribesourcing with their own archived audio-visual materials. | University of Arizona | Digital Humanities Advancement Grants | Prof. Jennifer Lei Jenkins |
| Ended | Digital Humanities | 3722 | HAA28484922 | Awarded | Jan-22 | Dec-24 | $275,000 | (blank) | | This NEH Digital Humanities Advancement Grant proposal outlines the plan to enhance, scale, and provide free access to the web application iSpraak. This digital platform equips educators and scholars with an innovative tool for second language pronunciation instruction, assessment, and research. Originally developed for internal use at Saint Louis University in 2014, iSpraak has now been used by tens of thousands of students and instructors across the globe. NEH funding is currently sought in order to continue development, remove cost barriers to access, and to make the platform fully open and accessible to all interested parties. | Saint Louis University | Digital Humanities Advancement Grants | Dr. Daniel Nickolai PhD |
| Ended | Digital Humanities | 3723 | HT28818722 | Awarded | Sep-22 | Feb-25 | $249,566 | (blank) | | Greenhouse Studios at the University of Connecticut (greenhousestudios.uconn.edu) requests $249,566 over two and a half years to improve the remote collaboration and facilitation skills of digital humanities project managers. COVID-19 has brought the challenges of working in online environments into high relief, but the need among digital humanists for better ways of working together online predates the pandemic. The fully-online institute proposed here will both model and teach proven methods and best practices for supporting more productive virtual teams, including how to: build a cohesive and inclusive team of remote colleagues; facilitate more equitable participation in the online environment; design more productive online experiences; match remote collaboration tools to project aims; balance synchronous and asynchronous interactions; encourage positive participation from remote team members; and sustain participation over time. | University of Connecticut | Institutes for Advanced Topics in the Digital Humanities | Dr. Tom Scheinfeldt PhD |
| Ended | Digital Humanities | 3724 | HT28115721 | Awarded | Sep-21 | Aug-24 | $239,066 | (blank) | | Virtual reality, augmented reality, and 3D digital environments are witnessing explosive growth in research and teaching, but faculty and staff who could benefit from these techniques do not have equal access to the tools they need. Hardware and software used in the creation of 3D environments is expensive; institutional policies and commitment are highly variable; and some who would benefit lack confidence with the technology. The Immersive Global Middle Ages Institute provides a diverse cohort of medievalists with both theoretical and practical training in the creation and implementation of 3D objects and environments for research and teaching. The Institute meets virtually every month and will have two in-person workshops over a two-year period. By the end of the Institute, participants will have researched around using 3D environments, developed 3D object assets and worlds, and authored teaching resources to pass on their new skills to students and colleagues. | Vanderbilt University | Institutes for Advanced Topics in the Digital Humanities | Dr. Lynn Ramey |
| Ended | Digital Humanities | 3725 | HT28116121 | Awarded | Sep-21 | Jun-23 | $185,005 | (blank) | | The Institute for Digital Research in the Humanities (IDRH) at the University of Kansas (KU) seeks funding from the Institutes for Advanced Topics in the Digital Humanities Program to offer training in the public digital humanities. In order to focus on the under-resourced nexus of the digital humanities and public humanities, and in order to provide a one-of-a-kind opportunity for academics and their community partners to receive training together, we are inviting participants to attend in teams of two. We can host up to 12 teams and 24 participants. Each team represents a collaborative digital humanities project between the community and the academy. We will provide foundational knowledge, skills, and resources to successfully advance their public humanities projects, increasing the projects' longevity, visibility, and impact. | University of Kansas Center for Research, Inc. | Institutes for Advanced Topics in the Digital Humanities | Mr. Brian Rosenblum |
| Ended | Digital Humanities | 3726 | HT28115821 | Awarded | Oct-21 | Apr-23 | $168,212 | (blank) | | Brown University Library requests to support a hybrid three-week summer institute (July 11-29, 2022) with virtual and in-person components for fifteen participants who wish to develop innovative born-digital scholarship intended for publication by a university press but lack the necessary resources and capacity at their home institutions. The Institute will equip humanities scholars from all career levels and across disciplines with in-depth knowledge of the digital publishing process, familiarity with open source tools and platforms, advanced project management skills, concrete and individualized plans for project advancement, and top-level publishing industry contacts. Centered on inclusivity and accessibility, the Institute aims to broaden the range of scholars producing born-digital publications and, by extension, the audience for digital humanities scholarship. | Brown University | Institutes for Advanced Topics in the Digital Humanities | Dr. Allison Levy |
| Ended | Digital Humanities | 3727 | HND28495422 | Awarded | Feb-22 | Oct-24 | $150,000 | (blank) | | Book illustrations span centuries and represent ideas about identities of people and place from Wales to Wyoming. They foreground complexities of local and foreign, indigeneity, colonized and displaced subjects. Material objects that circulated globally, illustrations were easily accessible and expressed key ideas and subtexts not always conveyed in text. They contain cultural information about the beliefs of those who created and encountered them that can be revealed through digital methods, which expand possibilities for the scope and depth of comparative analysis. Opening this material to new analysis can shape cultural institutions' strategies for display and interpretation across collections. This research is humanities-driven: it identifies humanities materials neglected by cultural institutions and develops digital methods for identifying and analysing them that reveal marginalized and hidden histories and global connections. | University of Wyoming | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Isadora Helfgott |
| Ended | Digital Humanities | 3728 | HAA28785922 | Awarded | Sep-22 | Aug-24 | $150,000 | (blank) | | Interacting with digitized archival materials in a Web browser fails to replicate the close engagement possible during in-person research. We are building Booksnake, a mobile app that transforms existing IIIF-compliant digitized archival materials for interaction in augmented reality. Booksnake dynamically inserts a digitized item into the live camera view on a mobile device, making it feel like the item is physically present and permitting embodied exploration.  Level II funding will support development of a beta-stage prototype and evaluation of Booksnake as a humanities teaching tool in university and K-12 education. We will use the NEH-supported Chronicling America collection of digitized historic newspapers to build support for compound objects, which have multiple images linked to a single catalog record. By the end of the grant period, we will publicly release a working prototype, open-source code, technical documentation, and project results, supporting extensibility and reuse. | University of Southern California | Digital Humanities Advancement Grants | Dr. Peter C. Mancall |
| Ended | Digital Humanities | 3729 | HND28497522 | Awarded | Mar-22 | Feb-25 | $150,000 | (blank) | | The project asks how digital heritage performance, using in particular Mixed Reality technologies, can aid heritage sites in their endeavour to attract new audiences while critically engaging the public with under-represented voices and viewpoints of troubled European and colonial histories. To achieve this goal, the project will design and develop two innovative immersive heritage experiences combining Mixed Reality, in the form of smart glasses, and live performance at heritage sites in the UK and US focusing on under-represented stories from the 18th-century slave trade in London and Deerfield, Massachusetts. The research will further future transatlantic industry innovation by providing heritage workers, and their creative industry partners, with two toolkits to assist the design, implementation, and staff training for the use of MR immersive heritage experiences. | SUNY Research Foundation, Farmingdale State | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Prof. Mary P. Caulfield |
| Ended | Digital Humanities | 3730 | HND28499122 | Awarded | Feb-22 | Jul-24 | $150,000 | (blank) | | Unlocking Digital Texts (UDT) aims to lay the foundation for the creation of the Interoperable Text Framework (ITF). Just as the International Image Interoperability Framework (IIIF) enables users to present, annotate and reuse digital images easily without having to worry about the underlying infrastructure, ITF will empower users to create a richer and more layered approach to the presentation, analysis and reuse of textual resources. Freed from costly technical concerns, users will be able to use the web to construct persistent online narratives that span any number of documents from around the world simply by referencing them appropriately. | University of Notre Dame | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Robert D. Goulding |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3731 | HAA28782722 | Awarded | Sep-22 | Dec-24 | $150,000 | (blank) | | We propose to build a prototype, multi-part, interactive website that will generate new insights into the role of places in genocide and survival while providing a platform for teaching and spatial thinking about the Holocaust. The website will share 14 years of data developed during the team's research on the geographies of the Holocaust. The site's unprecedentedly rich content will include detailed data on 1,111 SS-administered concentration and labor camps and 1,142 Jewish ghettos in German-occupied Eastern Europe, with camps and ghettos dynamically linked to sites of experience described in 4,000 transcripts of survivor interviews. This project will demonstrate a new model for humanistic mapping that combines GIS with computational linguistics. The website will provide user-tested teaching materials, sample maps, and full documentation to support use in high school and college classes, as well as carefully checked data and a digital Holocaust gazetteer for scholarly research. | University of Maine System | Digital Humanities Advancement Grants | Dr. Anne Kelly Knowles |
| Ended | Digital Humanities | 3732 | HAA28792522 | Closed Out | Sep-22 | Aug-24 | $150,000 | (blank) | | This embodied, interactive experience enables global audiences to explore and learn to handle an ancient, fragile Renaissance book while being immersed in the aural and spatial environment in which the manuscript was originally used. A key innovation is the true interactivity and material physics technology that enable people to actually turn and "feel" like they are turning parchment pages. This supports enhanced awareness of the risk of use-damage for ancient artifacts of cultural and historical interest. The virtual reality experience promotes engagement without damaging the originals and facilitates education, public programming, and humanities research and teaching in libraries, archives, museums, and colleges. This virtual reality project is a means both to preserve and promote access to and reading of a 15th-century illuminated, parchment Book of Hours that was owned by a woman associated with a community of lay women, and is now at the University of Southern California. | University of Southern California | Digital Humanities Advancement Grants | Prof. Lynn S. Dodd |
| Ended | Digital Humanities | 3733 | HAA28790322 | Awarded | Oct-22 | May-24 | $149,999 | (blank) | | We seek NEH funding to complete the development of a software that will enable twenty-first century scholars to expeditiously read and analyze seventeenth-century Spanish American notary records and efficiently find relevant content in these documentary collections. Using recent advances in deep learning and knowledge management, we will develop a tool to manage and analyze about 220,000 pages of digital images of seventeenth-century manuscripts available at the Archivo General de la República Argentina located in Buenos Aires. This collection combines a large variety of handwritten scripts. Based on this distinctive collection, our proposed tool will enable processing manuscripts available at other archival sites and create research and collaboration opportunities elsewhere in Latin America. | University of Missouri System | Digital Humanities Advancement Grants | Dr. Viviana L Grieco |
| Ended | Digital Humanities | 3734 | HAA29038223 | Awarded | Mar-23 | Dec-24 | $149,855 | (blank) | | Working with a diverse team of scholars, software developers, and organizations, our team will develop and test a new interpretive platform in Clio that will connect the public to humanities scholarship as they explore thematic three Kansas City history trails centered on jazz, baseball, and barbecue. The centerpiece of this prototyping project is the creation of a two-way geofencing system that will offer location-based media on the user's mobile device as they move along the trail while also sending a Bluetooth signal that triggers events within the user's physical surroundings. Our team will add more accessibility features and user options during the grant period that will enhance the 1400 existing trails and walking tours in Clio. | University of Missouri System | Digital Humanities Advancement Grants | Dr. David J. Trowbridge |
| Ended | Digital Humanities | 3735 | HAA28767422 | Awarded | Sep-22 | Aug-24 | $149,835 | (blank) | | Gallery of Glosses constitutes a project aimed at producing an open digital platform with an accessible and flexible workflow and a community of users centered on "glosses" (annotations, marginalia) preserved in medieval manuscripts. It focuses on glosses composed on texts of various genres that were authoritative in medieval education and society. | Saint Louis University | Digital Humanities Advancement Grants | Dr. Atria Larson |
| Ended | Digital Humanities | 3736 | HAA29031723 | Awarded | Jan-23 | Dec-24 | $149,611 | (blank) | | The project team is seeking a Level II Digital Humanities Advancement Grant to fully implement a digital recovery hub (piloted under a Level I DHAG awarded in 2020) that will operate as a network of scholars grounded in diverse feminist and decolonizing methods under the umbrella of the Society for the Study of American Women Writers (SSAWW). The hub provides a much-needed infrastructure for project consultation and technical assistance for scholars engaged in the recovery of works by American women writers from all periods. The hub's broader goals are to: 1) reinvigorate digital scholarship as a recovery method by extending traditional editing projects with network mapping, spatial analysis, and the distant reading of massive datasets; 2) provide support for projects at various levels; 3) act as a feminist peer reviewing body for in-process work; and 4) build a community of use to help recovery projects reach broader audiences through SSAWW's membership and journal Legacy. | Southern Illinois University, Edwardsville | Digital Humanities Advancement Grants | Prof. Jessica DeSpain |
| Ended | Digital Humanities | 3737 | HAA29035623 | Awarded | Jan-23 | Dec-24 | $149,064 | (blank) | | This proposal is to support the continued development of an "interactive digital transcription platform" (IDTP). The IDTP is a web-based application that allows for the digital transcription, archiving, sharing, and analysis of audio recordings of oral melodic and improvisational traditions, with a first focus on Hindustani music. | University of California, Santa Cruz | Digital Humanities Advancement Grants | Prof. Dard Neuman |
| Ended | Digital Humanities | 3738 | HAA28767522 | Awarded | Sep-22 | Feb-25 | $148,546 | (blank) | | This grant will fund enhancements to Scalar, an open-source publishing platform, that will improve accessibility of content and enable core features and functions to better serve the needs of future authors and audiences. We will test the enhancements with content from our Critical Edition of Franz Boas and George Hunt's groundbreaking 1897 ethnography, The Social Organization and the Secret Societies of the Kwakiutl Indians, currently under development with RavenSpace, an application of Scalar for digital publishing of cultural heritage in accordance with mainstream academic and Indigenous frameworks. In particular, the grant will support collaborative research, testing, and assessment of extensions to Scalar features (navigation templates, advanced search functionality, expanded alt text and AV captioning capacity, and customized Traditional Knowledge Labels) that will increase access to Indigenous cultural and linguistic content, and be extensible throughout the digital humanities. | Bard College | Digital Humanities Advancement Grants | Dr. Aaron Glass |
| Ended | Digital Humanities | 3739 | HND28497822 | Awarded | Mar-22 | Feb-25 | $146,971 | (blank) | | Artwork exhibitions bring diverse cultures together, exposing artists, scholars and the public to new experiences. These interactions affect stylistic trends, art markets, and cultural perceptions, yet are very difficult to study as we lack holistic, structured data about participation of audiences and objects. This project brings together an international and interdisciplinary team of experts in the fields of linked open data (LOD), exhibitions, art history, and AI to create or enhance machine accessible exhibition descriptions. This will be done by combining LOD graphs and cutting edge natural language processing applied to newspaper archives and current day social media. We will extract object identification and audience reactions from social texts across time. We will explore national and international exhibitions using open data from the domain, and detailed knowledge from university art galleries, including engagement with a contemporary Ashmolean exhibition via social media. | Yale University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Kayla Shipp |
| Ended | Digital Humanities | 3740 | HAA28794522 | Awarded | Oct-22 | Jul-24 | $145,634 | (blank) | | HistoryForge is a digital application that combines historic maps with census records of the people who live in a community. The initial prototype visualizes the demographic data on searchable maps that allows users and institutions to more fully connect with primary source historical records. The proposed project expands the functionality of the HistoryForge prototype, and supports the further adoption by additional testing partners. | History Center in Tompkins County | Digital Humanities Advancement Grants | Ms. Eve Snyder PhD |
| Ended | Digital Humanities | 3741 | HAA29039623 | Closed Out | Jan-23 | Dec-24 | $107,824 | (blank) | | The Game and Interactive Software Scholarship Toolkit (GISST) is a platform for managing the citation and reference of software objects, their run-time states, and performances of their functionality by users. GISST is designed to lower the technical burden for scholars interested in interpreting historical software by making emulated systems more accessible, searchable, and shareable. | California State University, Channel Islands | Digital Humanities Advancement Grants | Dr. Eric Kaltman |
| Ended | Digital Humanities | 3742 | HAA28487022 | Awarded | Jan-22 | Mar-24 | $100,000 | (blank) | | This Level II proposal addresses the third program priority to implement an evaluative study on the practices and impact of digital scholarship on pedagogy to enhance teaching and learning in the humanities. Our project, Pathways, is an Open Educational Resource (OER) that is a repository of more than 700 high-quality, editable digital materials (activities) that supports standards-based pedagogy centered on human inquiry for ten world languages and cultures. This project is innovative because we evaluate K-12 urban and rural pedagogy impacted over time as we explicitly train teachers to use Pathways and other digital humanities materials aligned to world languages and cultures. The findings from this evaluative study will provide new opportunities to communicate the impact of digital scholarship on pedagogy by characterizing the beliefs, perceptions, interests, and teacher practices of urban and rural K-12 humanities teachers, a profoundly under investigated population. | Boise State University | Digital Humanities Advancement Grants | Dr. Kelly Arispe |
| Ended | Digital Humanities | 3743 | HAA28100721 | Awarded | Sep-21 | Jun-24 | $100,000 | (blank) | | This project proposes to further develop a suite of automatic software tools for quantitatively analyzing musical performances for which a corresponding musical score is available, entitled the Automatic Music Performance Analysis and Comparison Toolkit (AMPACT). Musical performance is an interesting focus of study because, unlike musical scores, a traditional object of study, the performance is what listeners actually hear. A musical performance can convey both the musicians' interpretation of the written score as well as emphasize, or even manipulate, the emotional content of the music through small variations in timing, dynamics, and tuning. Historically, studies of recorded musical performance have made use of manual techniques, but their laboriousness limited the number of performances that could be studied and the observations that could be made. The automatic tools provided by AMPACT facilitate much larger-scale investigations than are possible with manual annotation methods. | CUNY Research Foundation, Brooklyn College | Digital Humanities Advancement Grants | Prof. Johanna Catriona Devaney |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3744 | HAA28099221 | Awarded | Sep-21 | Aug-22 | $100,000 | (blank) | | The China Historical Christian Database quantifies and visualizes the place of Christianity in modern China (1550-1950). It provides users the tools to discover where every Christian church, school, hospital, orphanage, publishing house, and the like were located in China, and it documents who worked inside those buildings, both foreign and Chinese. Collectively, this information creates spatial maps and generates relational networks that reveal where, when, and how Western ideas, technologies, and practices entered China. Simultaneously, it uncovers how and through whom Chinese ideas, technologies, and practices were conveyed to the West. This project breaks new ground in providing quantifiable data about modern Sino-Western relations. Scholars can interact with the data through an intuitive website, while advanced users have open access to the CHCD's data for elaboration. Boston University's digital infrastructure guarantees the project's long-term sustainability. | Trustees of Boston University | Digital Humanities Advancement Grants | Dr. Daryl Ray Ireland |
| Ended | Digital Humanities | 3745 | HAA28097621 | Awarded | Sep-21 | May-24 | $99,981 | (blank) | | Yo Soy Porque Tú Eres: recursos para el aprendizaje de Español en contexto (I Am Because You Are: resources for teaching Spanish in context) project will be a free digital platform that promotes U.S. Hispano/Latinx texts as resources to learn Spanish in the undergraduate classroom. The platform is organized around both themes of identity, trauma and resistance, and traditional knowledge and around skill levels. The platform provides digital pedagogical tools to allow students to not only analyze the texts, but to also tell their own stories in Spanish. We also encourage users to submit content and ideas to increase performance and robustness. | Fort Lewis College | Digital Humanities Advancement Grants | Dr. Janine Marie Fitzgerald |
| Ended | Digital Humanities | 3746 | HAA28483622 | Awarded | Jan-22 | Jun-24 | $99,957 | (blank) | | Cherokee language documents are a ready source of valuable insight into the cultural, linguistic, and historical legacy of the Cherokee people. With an online environment to facilitate translation, Cherokee language experts and scholars could translate these documents collectively with Cherokee language learners of all ages who are found in online classes, immersion schools, university classrooms, and communities. And their translation work could be supported with ready access to the lexical datasets found in dictionaries, wordlists, and grammars. The Digital Archive for American Indian Languages Preservation and Perseverance (DAILP) seeks to address these needs by creating a digital archive of Cherokee-language manuscripts and lexical resources to support the collective translation of American Indian language manuscripts, and to advance indigenous language learning, translation, and documentation. | Northeastern University | Digital Humanities Advancement Grants | Prof. Ellen Cushman |
| Ended | Digital Humanities | 3747 | HAA28070621 | Awarded | Sep-21 | Jul-23 | $99,893 | (blank) | | Musicology research is a humanistic endeavor well suited to computational methods. Yet, despite the work of a small niche of scholars, most humanistic music scholarship is conducted via traditional, non-digital techniques. This research vacuum has been largely filled by those pursuing digital music research from a largely engineering perspective - the field of Music Information Retrieval. Unfortunately, this research often lacks crucial humanistic knowledge and perspective. We seek NEH funding to produce a set of software tools and pedagogical materials for computational musicology analysis which are appealing and accessible to musicologists and music theorists. Our project is based off a well-established computational musicology framework, humdrum. Our project modernizes and expands the humdrum ecosystem (consisting of a toolkit and unique data format), introducing a new software package called humdrumR (hum-drummer), and will include online computational musicology tutorials. | Georgia Tech Research Corporation | Digital Humanities Advancement Grants | Dr. Nathaniel Condit-Schultz |
| Ended | Digital Humanities | 3748 | HAA28083021 | Awarded | Sep-21 | Dec-23 | $99,874 | (blank) | | Black Past Lives Matter:Digital Kormantin uses 3 intertwined interactive virtual heritage tours of a Ghanaian slave trade fort to educate a global public about the Atlantic slave trade and its continuing legacy. Kormantin was England's first permanent African slave trade base and an important but poorly known site in African American history. Our team of archaeologists, historians, computer scientists, digital media and videogame designers, and Ghanaian heritage scholars will use reconstructed and reality-captured 3D models to let users visit the site as it is today, midway through archaeological excavations in 2019, and as it was in 1790. In making free self-guided photorealistic explorations of a key World Heritage Site, our digital portal offers an example of how to expand accessibility to historic sites while showing how scholars use documents, archaeological evidence, and oral history to interpret a complex, painful past at a slave trade site that operated for more than 250 years. | University of Rochester | Digital Humanities Advancement Grants | Dr. Michael J. Jarvis |
| Ended | Digital Humanities | 3749 | HAA28077521 | Awarded | Sep-21 | Aug-23 | $99,442 | (blank) | | This proposal requests funds to build a searchable database of aggregate data and transcribed microfilm collections of the enslaved and free Black builders and defenders of Nashville's Civil War Fortifications. The project proposes to take a linked data approach to upload community-sourced material about the Civil War in Nashville and make them available under a Creative Commons license using the Spatial Historian, a customizable historical and geospatial information system. The system allows for the extraction and analysis of the documents to integrate simultaneously the collection of data, extraction of content, and analysis and visualizations of the information according to customizations which are dictated by the public history and heritage community's needs. The resulting product will be a website by and for public historians that allows for dynamic querying of the data, network and map visualizations, and the linking of data to other repositories of slavery and the US military. | Vanderbilt University | Digital Humanities Advancement Grants | Dr. Angela Sutton |
| Ended | Digital Humanities | 3750 | HAA28102221 | Closed Out | Sep-21 | Aug-22 | $92,942 | (blank) | | The Graphic Narrative Accessibility App (GNAA) project will provide an equitable, robust reading experience to help all readers hear, interact and experience comics and graphic novels in a number of fully accessible ways. Drawing on psycholinguistic theory and utilizing haptic (vibratory) computer responses, the app will help blind and visually impaired readers understand page layout and other artistic and spatial design elements previously unavailable. As comics and graphic novels continue to gain in popularity in K-12 and college classrooms, schools must comply with the Individuals with Disabilities Education Act of 1990 by having an equitable, accessible version of each work taught. All users will enjoy the ability to have parts or whole sections read aloud at one touch, plus each work will come fully translated into several languages. Finally, this novel approach will also use TEI coding to help make comics and graphic novels searchable for research and archival purposes. | Wichita State University | Digital Humanities Advancement Grants | Dr. Darren DeFrain |
| Ended | Digital Humanities | 3751 | HAA28101121 | Awarded | Sep-21 | Aug-23 | $88,729 | (blank) | | Data by Design: An Interactive History of Data Visualization is a born-digital, open-access, book-length publication that offers a new history of data visualization from the eighteenth century to the present. Through a set of five interactive narratives, Data by Design challenges the common belief that visualizations of data simply "reveal" the significance of the data underneath. This project shows, instead, how visualizations always carry a set of implicit assumptions-and, at times, explicit arguments-about how knowledge is produced, and who is authorized to produce it. The project moves chronologically, blending humanistic analyses of historical visualization examples, culled from archival research, with interactive digital recreations of those same designs. The project's custom web platform, collaboratively built with a student development team, taken with its technical features and scholarly content, model a new form of digital humanities scholarship to the academy and beyond. | Emory University | Digital Humanities Advancement Grants | Dr. Lauren Frederica Klein |
| Ended | Digital Humanities | 3752 | DOI29382523 | Awarded | Jan-24 | Dec-24 | $75,000 | (blank) | | The founder of Napster said that digital distractions like notifications and ads are made to "consume as much of your time and conscious attention as possible… God only knows what it's doing to our children's brains." This is typical of Silicon Valley's "move fast, break things" ethos. Companies change our lives and minds without knowing the risks and opportunities. One risk is familiar: digital distractions undermine our capacity to pay attention. The Spontaneity Deficit will identify another risk. Digital technologies not only make us more distracted; they also change how we are distracted. Our minds used to wander during idly times like riding a bus or walking. Digital distractions are instead designed to leave us "stuck" on a salient topic, such as moral outrage or doom-scrolling. This deficit of mind-wandering—the eponymous spontaneity deficit—is a problem because our idly ramblings are a fount of creative insight. | Rector and Visitors of the University of Virginia | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Prof. Zachary Clint Irving |
| Ended | Digital Humanities | 3753 | HAA29347223 | Awarded | Oct-23 | Jan-25 | $75,000 | (blank) | | Over the past two decades, much progress has been made in non-invasive imaging techniques to reveal unreadable text, especially in multispectral (MSI) imaging to bring out erased or faded writing, and in micro-CT, to reveal writing in unopened manuscripts. This grant will establish a working group of 13 scholars, curators, and metadata specialists who are currently using enhanced images of ancient manuscripts, from the Dead Sea Scrolls to the Herculaneum Papyri, the Living Gospel of Mani, and Old Nubian literature. Through a series of monthly Zoom meetings and a summer workshop at the University of Iowa Center for the Book, we will establish best practices for born-digital editions of texts using enhanced images, to show how transcribed text fits into the structure of an imaged manuscript, even if not visible to the naked eye, and to link editorial transcription choices to particular images, enabling others to make an informed, critical reading of these otherwise inaccessible writings. | University of Iowa | Digital Humanities Advancement Grants | Dr. Paul Chandler Dilley |
| Ended | Digital Humanities | 3754 | HAA29622724 | Awarded | Feb-24 | Jan-25 | $75,000 | (blank) | | Optical Character Recognition (OCR) has long been applied with increasing levels of accuracy to printed texts. More recently, spurred by advances in neural networks and increases in processing capability, OCR has also been applied successfully to manuscript texts, allowing for readable and searchable editions to be created for huge corpora of texts. This project will use the Institute for Advanced Study's Krateros database, a digital collection featuring thousands of images of epigraphic squeezes—paper negatives of inscriptions—to develop OCR for Greek inscriptions. The project's aims are to accelerate the publication of new analyses of historic Greek texts, draw critical attention to problem spots in existing transcriptions, and identify individual stonecutters' handwriting. This innovative approach to humanities research will lay the groundwork for breakthrough discoveries that can transform our understanding of ancient history. | Institute for Advanced Study | Digital Humanities Advancement Grants | Dr. Aaron Hershkowitz |
| Ended | Digital Humanities | 3755 | HAA29633024 | Awarded | Feb-24 | Jan-25 | $74,968 | (blank) | | This project will solicit feedback from users of key digital humanities resources that make up part of the Zooniverse crowdsourcing platform, as well as supporting a code audit, in preparation for plans to scale. These resources—user-facing tools for collaborative text transcription, and a browser-based application that supports viewing and editing of transcription project results—support teams using Zooniverse to crowdsource the transcription of historic documents, and help ensure that the labor provided by volunteer transcribers leads to high-quality, useable results. We are requesting a Level I Digital Humanities Advancement Grant to support an evaluative study of current Zooniverse infrastructure that supports the humanities. The information we learn from the proposed efforts will allow us to create a development and sustainability plan in service of adapting existing tools to support a wider user base, and building new features based on the needs of our current community. | Adler Planetarium | Digital Humanities Advancement Grants | Dr. Samantha Blickhan |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3756 | HAA29642424 | Awarded | Apr-24 | Sep-24 | $74,932 | (blank) | | The project is to research, design, and build prototype Data Lifeboat software for the Flickr photo-sharing service. Our goals are to create several rough prototypes of the software, develop a reasonably detailed understanding of the main technical challenges, prepare a survey of critical ongoing legal issues, and establish a robust design direction for further product development. This prototyping in public will contribute to the advancement of archival practice by demonstrating what the tools for archiving the essential parts of large, digitally networked cultural resources could be like and how they could work. | Flickr Charitable Foundation | Digital Humanities Advancement Grants | Ms. George Oates |
| Ended | Digital Humanities | 3757 | DOI29364823 | Awarded | Jan-24 | Dec-24 | $74,879 | (blank) | | The project explores the aesthetics, application, dissemination, and ontological status of deepfakes across media contexts, including digital artworks, amateur videos, social justice activism, museum initiatives, and film and TV. | San Francisco State University Foundation Inc. | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Mihaela Mihailova |
| Ended | Digital Humanities | 3758 | DOI29368923 | Awarded | Jan-24 | Dec-24 | $74,470 | (blank) | | The Rickshaw and the Railroad examines the intellectual and social history of transportation in nineteenth through twenty-first century Japan. It argues that transportation is a keyword of modern history. It is a contested concept that historical actors and historians alike use to symbolize the past, define the modern and pre-modern eras, and critique the present and envision the future. Interweaving the histories of rickshaw pullers with human-car railway pushers, truck drivers, and parcel delivery workers, The Rickshaw and the Railroad shows that, (a) for over one hundred years, the promise that cheaper and faster transportation would benefit society at large has been used to override the concerns of those who sought to protect transport as a livelihood; and, (b) on a broad scale transport change has continually reproduced, rather than eliminated, the need for precarious human labor in transportation systems. | University of California, Santa Barbara | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Kate Linette McDonald |
| Ended | Digital Humanities | 3759 | HAA29321023 | Awarded | Oct-23 | Jan-25 | $74,281 | (blank) | | We propose a Level 1 grant to support three workshops and a conference October 2023-September 2024. An expert advisory board and diverse cohort of participants will build upon a shared foundation: the EmDigIt database of itineraries. Listed routes structured navigation of space from antiquity through the eighteenth century, yet have rarely been studied, nor visualized for a wider public. The database transforms 86 itineraries printed between 1545-1761 in English, Italian, French, German, Spanish and Polish languages into structured data for the first time. Participants will collaborate on research questions using the EmDigIt data over the course of the year. A final meeting in summer 2024 will take place in conjunction with the Alliance of Digital Humanities Organizations DH Conference in Washington D.C. A public white paper will provide a state-of-the-field of digital, spatial history and blueprint for an EmDigIt web platform. | Virginia Polytechnic Institute and State University | Digital Humanities Advancement Grants | Dr. Rachel Midura |
| Ended | Digital Humanities | 3760 | DOI29376123 | Awarded | Jan-24 | Dec-24 | $70,625 | (blank) | | This project focuses on the history natural gas in 20th-century Iran, using the energy source—as both a varied material substance and an object of discourse—as a lens to study the country's developmental programs, its charged politics of modernization, and their connection to the natural world. It follows the movement of gas from underground reservoirs through infrastructures of refining and distribution into everyday life, in the process exploring the roles of planners, oil firms, industrialists, consumers, mountain ranges, sedimentary rock, and natural gas itself. Drawing upon perspectives from Middle Eastern history, science and technology studies, and political ecology, it contributes to our knowledge of modern Iran, the creation of fossil fuel energy systems in the Global South, the role of anticolonial politics in the rise of hydrocarbon energy regimes and the climate crises they have spawned, and the theorization of precarity as an entrepot to studying human-nature interactions. | University of Southern California | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Ciruce Alexander Movahedi-Lankarani |
| Ended | Digital Humanities | 3761 | DOI29372023 | Awarded | Oct-23 | Apr-24 | $66,329 | (blank) | | This proposal requests funding for a series of convenings to create a peer-supported learning community of college/university-level educators who want to integrate a deeper understanding of computational image generation technologies (such as DALL-E 2 or Midjourney) into their teaching practices. Participants will be selected through a nationwide call for participation from those currently teaching in the fields of art history, visual culture, and material culture. To produce as broad an impact as possible, participants will be sought from a highly diverse set of academic and geographic settings. Additionally, the Project Team will produce an openly-accessible website that gathers scholarly information about the dangers and opportunities present at the intersection of computational image generators and the history of human visual artistic production. This website will also describe how this series of convenings was designed and produced as a model for others to use in future. | University of Pittsburgh | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Dr. Alison Langmead |
| Ended | Digital Humanities | 3762 | HND28499822 | Awarded | Apr-22 | Mar-24 | $50,000 | (blank) | | Towards an Integrated Colonial Archive' aims to provide proof-of-concept for the development of an integrated humanities, law and social science archive. By creating a carefully curated, interactive digital website, it aims to increase public engagement with specialist research, generate new interdisciplinary scholarship on colonialism, and provide a method for cultural institutions to frame specialist collections to increase public interest and use of the collections. This project curates various digital and physical holdings of the University of London and Cornell University library systems, in collaboration with public archives and galleries, and aims to demonstrate that, by overlapping and digitally integrating holdings on the indentureship period that would not typically be read or viewed alongside one another--such as maps, statutes, court judgments, land registers, ship logs, indenture contracts, novels, music, studies in linguistics, and oral histories. | Cornell University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Tao Leigh Goffe |
| Ended | Digital Humanities | 3763 | HAA29038923 | Awarded | Jan-23 | Dec-24 | $50,000 | (blank) | | This project will engage University of the Virgin Islands students in Service Learning by training them in best practices of oral history research, collection, preservation, public engagement and linguistic practices, awareness, and recording. Oral history collection develops students' critical communication capacities and analytical skills, while also helping to preserve the rich history, languages, and cultures of the Virgin Islands community. This funding will enable a team of UVI faculty members to continue to train and engage a young generation to contribute meaningfully to humanities projects on St. Croix, St. John, St. Thomas, and Water Island. This grant will allow students to further contribute to the preservation of these stories by transcribing and editing the videos to be uploaded into an online public access website, so that other researchers around the world gain appreciation for the history and cultures of the US Virgin Islands. | University of the Virgin Islands | Digital Humanities Advancement Grants | Dr. Thalassa Tonks |
| Ended | Digital Humanities | 3764 | HAA28790522 | Awarded | Sep-22 | Aug-23 | $50,000 | (blank) | | Turâth is a collaborative, community-centric, and open-source digital archive project that aims to curate a repository on the Arabian Peninsula's history while building tools for the readability and searchability of Arabic texts. Focusing primarily on local sources from the last two centuries, Turâth will collect, digitize, and visualize the records, periodicals, photographs, and audio/video recordings related to the history of the Arabian Peninsula. Turâth will also further historical knowledge of the Indian Ocean, East Africa, South Asia, and the United States, and enhance our understanding of such global phenomena as modern capitalism, religion, urbanization, and global warming. Committed to the values of the humanities, Turâth prioritizes universal accessibility for researchers while foregrounding and providing a platform for local communities in the peninsula to highlight their roles in history-writing and facilitate their own legacy-making through community archival collections. | Harvard University | Digital Humanities Advancement Grants | Dr. Rosie Bsheer |
| Ended | Digital Humanities | 3765 | HAA28068021 | Closed Out | Sep-21 | Dec-22 | $50,000 | (blank) | | The Georgia O'Keeffe Museum seeks a Level I Digital Humanities Advancement Grant to envision a new type of digital publication to enhance scholarly discourse around the life, art and contexts of Georgia O'Keeffe. In the field of art history, catalogues raisonnés are critical in researching and understanding the full arc of an artist's output, exhibitions, provenance, and publication histories. A 1999 print edition of the "Georgia O'Keeffe Catalogue Raisonné" is out of date and has limited access. Working with a cross-disciplinary group of scholars, this project proposes research and processes investigating the possibilities for updating the Georgia O'Keeffe Catalogue Raisonné in a digital format as a generative and collaborative form of humanities-based scholarship. The Museum will publish its findings in a white paper as well as develop a project plan for implementing this new digital research tool. | Georgia O'Keeffe Museum | Digital Humanities Advancement Grants | Ms. Liz Neely |
| Ended | Digital Humanities | 3766 | HAA29040223 | Awarded | Jan-23 | Mar-24 | $50,000 | (blank) | | The project supports the creation and dissemination of digital dictionaries for low-resource languages. With many world languages at risk of extinction, online dictionaries & glossaries are increasingly crucial. Unfortunately, the languages most in need of such resources have the biggest challenges. The availability of digital infrastructure for a language is proportional to its representation - the more data that is available in digital format, the easier it becomes to automatically process it. Conversely, the less a language/culture is represented online, the higher the costs of retrieving and processing data about it. We propose to prototype a digital infrastructure that can help redress this inequality by drastically reducing the costs/technical expertise required to create, publish and maintain online dictionaries. A series of iterative development cycles will bring together user-testers, identify their needs, and prepare an alpha-prototype application to address these needs. | Mangalam Centers | Digital Humanities Advancement Grants | Dr. Ligeia Lugli |
| Ended | Digital Humanities | 3767 | HAA28488022 | Awarded | Mar-22 | Jun-24 | $50,000 | (blank) | | This submission to the NEH Digital Humanities Advancement Grant requests support for a Level I project titled Inverting the Wunderkammer: Rethinking the Digital Humanities through Botanic Histories and Archives, to be hosted by New York University (NYU) in partnership with the New York Botanical Gardens (NYBG). Building and expanding on histories of botany and responding to the ongoing violences of colonial collecting, preservation, and display at work in western cultural institutions, our project tackles the digital representation of a perhaps surprising plant that travels the globe in unusual ways at multiple scales: moss. Moss, in all of its miniscule, microscopic mundanity, might initially seem an odd choice of subject for a humanities-based project, especially after an arduous year of existential, ecological, and political challenges. | New York University | Digital Humanities Advancement Grants | Ms. Tega Brain |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Digital Humanities | 3768 | HAA28102821 | Closed Out | Sep-21 | Aug-23 | $50,000 | (blank) | | To construct a digital model of a three-acre segregated section of a historic cemetery. Men, women and children buried in the 1800s were of African American, Mexican American, and European American heritage; segregated due to race and class. This Level I grant project completes a 3D spatial analysis of monuments and adds the potential burial locations of approximately 88% of burials that people cannot "see." Less than 300 monuments exist in this three-acre area that holds 2,731 burials. Therefore, it is difficult for the public to imagine that this grassy area is full of the unmarked graves of people who were marginalized in both life and in death. Poorly kept and incomplete records add to the frustrations of people researching their ancestors or cultural history. Our model of this area combines photography and lidar, adding historic data including photo, video, exhibits and legacy maps. The project culminates in community outreach call for additional historical information. | City of Austin | Digital Humanities Advancement Grants | Ms. Jennifer Elizabeth Chenoweth |
| Ended | Digital Humanities | 3769 | HAA28490822 | Awarded | Jan-22 | Mar-23 | $50,000 | (blank) | | We seek Level I funding for planning and early prototype development of the Latent Archive tool, conceived as an immersive media platform for studying moving image archives. The project has been developed in collaboration with MIT Transmedia Storytelling Initiative (TSI) and MIT Virtual Experience Design Lab (VxD). | Massachusetts Institute of Technology | Digital Humanities Advancement Grants | Mr. Cagri Hakan Zaman |
| Ended | Digital Humanities | 3770 | HND28496722 | Closed Out | Feb-22 | Mar-23 | $49,999 | (blank) | | This project explores how to best empower secondary school and university educators based in the Global South to explore cultural heritage through a digital archive called metsemegolgolo, 'ancient towns' in Setswana. Metsemegolgolo, co-directed by Cambridge and based at three South African institutions, is an open source prototype database containing archaeological data, heritage objects, historical maps, oral histories and poetry about precolonial African urbanisms. This project develops a complementary UK-US collaboration among the metsemegolgolo developers, digital heritage experts, and southern African educators with the purpose of exploring digital storytelling in low-resourced educational environments across the Global South. Increasing digital representations of marginalised histories is part of the ongoing process of decolonizing the digital humanities and further deepens connections to, and preservation of, cultural heritage sites. | University of Arkansas, Fayetteville | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Carla Klehm |
| Ended | Digital Humanities | 3771 | HND28496422 | Awarded | Feb-22 | Apr-23 | $49,999 | (blank) | | We propose a born-digital project on the use of Indian and Indian-imitation textiles by the African diaspora in the Americas in the eighteenth and nineteenth centuries. Knitting together material from three collections--Victoria and Albert Museum, London, University of Glasgow Archives & Special Collections, and Cooper Hewitt Design Museum, New York--the project re-centers the locus of global textile trade from White Euro-American markets to African diaspora markets and contributes to decolonization in the humanities while highlighting contributions of under-represented communities to global cultures of fashion. For the exploratory level grant we will produce a design document and proof-of-concept prototype including a stand-alone website with interactive data visualizations, annotated narratives, and dynamic maps built on a networked metadata collection that links partnering institutions. | George Mason University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Theodore Mills Kelly |
| Ended | Digital Humanities | 3772 | HAA28077021 | Awarded | Sep-21 | Aug-23 | $49,987 | (blank) | | We are applying to the Level I DHAG in order to support the initial stages of a large innovative project with the end goal of creating the first annotated, bilingual, multimodal corpus of written and oral discourse produced by heritage speakers of Spanish in the U. S. in English and Spanish. The corpus will include speakers from different sociolinguistic generations of the understudied and underrepresented varieties spoken in the DMV (the DC-Maryland-Virginia area). The project will engage scholars, educators, and students in the field of Spanish as a heritage language (SHL) as well as members of the Latinx community to create an open-access online resource that will facilitate the study of SHL discourse and support research in languages in contact, bilingualism, and heritage language discourse, and serve as a digital repository representing the voices and experiences of the diverse population of Latinx Spanish heritage speakers from the DMV area. | University of Maryland, College Park | Digital Humanities Advancement Grants | Dr. Elisa Gironzetti |
| Ended | Digital Humanities | 3773 | HAA28758222 | Awarded | Sep-22 | Mar-24 | $49,983 | (blank) | | The Digital Black Religion Project seeks to bridge the public's understanding of earlier Black networks as both similar to and foundational in later digital-religious networks through a website with tools, approaches, and resources for the study of digital Black religion. This project is significant to Black religious publics given the past years physical to digital migration of many religious communities. The way humanities scholars' study and understand such publics is undergoing deep transformation. At present, digital humanities scholars of religion and Black religious publics hold a shared interest in locating tools and resources to better understand Black religion in the digital context. Yet, research regarding Black religious adherents largely centers statistical data on physically located religious institutions. This project fills a significant gap in the humanities and in social scientific data. | University of Arizona | Digital Humanities Advancement Grants | Dr. Karen Seat |
| Ended | Digital Humanities | 3774 | HAA29039123 | Awarded | Feb-23 | Dec-24 | $49,926 | (blank) | | While of significant social and environmental importance, global supply chains are both complex and opaque. Understanding the impact of these networks is challenging. Manifest is a digital humanities project designed to allow researchers in the humanities to produce critical accounts of global logistical operation and to communicate the impact of supply chains on society. This proposal will form a research network around Manifest's open-source, web-based platform for the critical analysis of supply chains, production lines, and trade networks. Based on case studies implemented on the Manifest platform by members of the research network, the project will construct a comprehensive research guide and curriculum for the critical study of logistics in the humanities. | Fordham University | Digital Humanities Advancement Grants | Dr. Matthew Hockenberry |
| Ended | Digital Humanities | 3775 | HAA28101821 | Awarded | Sep-21 | Aug-23 | $49,919 | (blank) | | The University of Idaho (UI) Library and University of Oregon (UO) Libraries seek support of a Level I Digital Humanities Advancement Grant in the amount of $49,919 to create, test, evaluate, and release curricular project templates for humanities courses that use minimal computing concepts and static web technologies to enhance student experience with humanities data, web technologies, and collaborative development. | Regents of the University of Idaho | Digital Humanities Advancement Grants | Ms. Olivia Wikle |
| Ended | Digital Humanities | 3776 | HAA28485522 | Closed Out | Feb-22 | Oct-23 | $49,680 | (blank) | | The project seeks to understand empirically whether the availability of Open Access (OA) editions of scholarly books has a quantifiable effect on the sales performance of print editions. University presses publish an estimated 4000 monographs annually. While many university presses have pursued experiments with OA publishing, sustainable financing of all publishing operations is a significant concern. This study will gather sales data on a significant number of both OA and traditionally published titles across multiple disciplines from a wide array of non-profit scholarly publishers in order to answer one of the biggest questions in humanities book publishing: does an OA option decrease sales, increase sales via greater discovery, or have no discernible effect? The research will be essential to inform future OA book programs and models, pointing the way to expanding sustainable open publishing operations. | Association of University Presses, Inc. | Digital Humanities Advancement Grants | Mr. John E. Sherer |
| Ended | Digital Humanities | 3777 | HAA28099621 | Closed Out | Oct-21 | Dec-22 | $49,507 | (blank) | | This project will develop a web-based platform that will interactively present and publicly curate two in situ artworks of global significance from Maya archaeological sites. The two significant finds are the San Bartolo murals and the Los Árboles temple friezes at Xultun, Guatemala. These artworks are tangible evidence of the hallmarks of Maya civilization that include the invention of writing, complex calendrical knowledge, and governance by divine kingship. However, located in extremely remote jungles and buried by the ancient Maya, these important artifacts of Indigenous Maya cultural heritage are nearly impossible to access and visitors to the sealed tunnels threaten their very preservation. Our innovative digital models will expand virtual tours beyond well-known, highly-traveled sites and bring spectacular buried Maya architectural masterpieces to scholars, students, and the public through an open access, bilingual 3D interface—usable in digital research, teaching, and learning. | Skidmore College | Digital Humanities Advancement Grants | Dr. Heather Hurst |
| Ended | Digital Humanities | 3778 | HAA28765722 | Awarded | Sep-22 | Dec-23 | $49,428 | (blank) | | We are applying for an NEH Digital Humanities Advancement Grant at the level I planning stage in order to identify and begin culling important stories of expatriation by BIPOC during and beyond the war. The NEH Digital Humanities Advancement Grant in particular can help us explore whether volumetric video capture is an effective digital tool for preserving these unforgettable personal narratives and cultural memories in multi-sensory ways that make them accessible long into the future. We will rethink the nature of storytelling, considering, in particular, how immersive, interactive volumetric video capture and display are likely to dramatically alter what and how stories may be told, understood, archived, preserved, and accessed. A volumetric capture system uses a number of cameras to capture humans , turning them into lifelike, 3-dimensional renderings, producing a nearly identical, photorealistic representation of them. | University of Arizona | Digital Humanities Advancement Grants | Dr. Bryan Carter |
| Ended | Digital Humanities | 3779 | HND28496622 | Awarded | Feb-22 | Nov-23 | $49,116 | (blank) | | This project sits within the NEH/AHRC theme: Evolving institutions to face the 21st Century, and aims to develop and rigorously evaluate a 1-day Workshop for Inclusive Co-created Audio Description (WICAD) model, working with diverse blind, partially-blind, and sighted audiences in the UK and US to: 1) Provide museum practitioners with a robust model through which they can enrich and extend their digital provision to engage traditionally marginalised audiences. 2) Improve visitor-facing experiences of online access to a diverse range of artworks for all museum visitors to foster digitally-enabled equitable participation  To achieve these goals, we will compare the experiences of experienced and novice museum-goers to address these central questions:  1. What level of guidance do co-creation groups need to produce a draft audio description (AD) within a 1-day workshop? 2. How do groups choose to incorporate different voices, positionality, and identities within a co-created AD? | University of Michigan, Ann Arbor | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Prof. Audrey G. Bennett |
| Ended | Digital Humanities | 3780 | HAA28794822 | Awarded | Sep-22 | Jan-24 | $49,059 | (blank) | | Legal Literacies for Text Data Mining - Cross-Border ("LLTDM-X") is a Level 1 Advancement Grant project addressing law and policy issues faced by U.S. digital humanities (DH) practitioners whose text data mining (TDM) research and practice intersects with foreign-held or -licensed content, or involves international collaborations. Through a series of virtual roundtables and accompanying legal research and analysis, LLTDM-X will surface these issues and distill preliminary guidance for navigating them—making possible future instruction modules to facilitate critical DH research. These outcomes achieve NEH Advancement Grant funding priorities of pursuing evaluations "that investigate the practices and the impact of digital scholarship on research, pedagogy, scholarly communication, and public engagement." | Internet Archive | Digital Humanities Advancement Grants | Mr. Thomas Padilla |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3781 | HAA28098221 | Awarded | Sep-21 | Aug-22 | $48,355 | (blank) | | Our proposed curriculum intends to advance a pedagogical shift in language teaching by taking up opportunities afforded by Web 2.0 to explore ways to improve communicative competence and develop critical cultural awareness. Three characteristics: creating an immersive learning environment by pulling in rich resources from the online world; engaging learners by utilizing online engagement tools/platforms and social media; developing critical cultural awareness by taking advantage of the immersion and engagement created. It will serve as a model for curriculum design not only for other less commonly taught languages, but also for language and culture teaching as a whole. A Level 1 grant will enable Allegheny College to convene a conference to collect comments and feedback on experiments and innovations made in classrooms and revise them accordingly. The project will culminate with a white paper and a website delineating if, why, and how the digital curriculum will achieve its goals. | Allegheny College | Digital Humanities Advancement Grants | Dr. Xiaoling Shi |
| Ended | Digital Humanities | 3782 | HND28500122 | Awarded | Apr-22 | Dec-24 | $47,884 | (blank) | | A collaborative team from Diné College Special Collections and Kinyaaʼáanii Charlie Benally Library (Navajo Nation) and working with museum, library and archive professionals from the Wellcome Collection (UK) and supported by scholars from University of Arizona Southwest Center (US), and University of Kent Centre for Indigenous and Settler Colonial Studies,  propose to develop a reciprocal, consultative model for collaborative digital decolonizing of indigenous materials. This model pairs a UK cultural heritage collecting institution with a US tribal college library that fulfills plural functions as library, museum, archive, and cultural heritage institution in its community. Kinyaaʼáanii Library and Wellcome Collection will exchange three-week residencies on location, followed by digital residencies for the remaining period of the grant, using the open-source content management system Local Contexts Hub. | University of Arizona | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Prof. Jennifer Lei Jenkins |
| Ended | Digital Humanities | 3783 | HAA28097521 | Awarded | Sep-21 | Aug-23 | $47,357 | (blank) | | Our project responds to a new crisis in American music scholarship: the digital revolution has led to the digitization or dissolution of traditional archival sources (like newspapers and magazines) crucial to studying local music scenes. And while existing web archiving projects capture some relevant content, they are biased towards established genres and artists and miss most events advertised solely through social media—a difficult dataset to capture, yet essential to understanding 21st-century music-making. This project thus convenes fourteen interdisciplinary humanities scholars and technologists to: 1) explore and propose best practices for automatically collecting and archiving digital music event data by geographic location; 2) develop a pilot sample of music-related social media data and; 3) build upon previous Digital Humanities work to analyze the datasets and reveal their humanistic potential for future scholarship. | University of Richmond | Digital Humanities Advancement Grants | Dr. Andrew McGraw |
| Ended | Digital Humanities | 3784 | HAA29037823 | Awarded | Jan-23 | Dec-24 | $46,136 | (blank) | | This project explores and tests strategies for integrating undergraduate student learning and labor in the development of long-term Digital Humanities (DH) research projects. Combining the strengths of two leading liberal arts colleges with the multidisciplinary affordances of virtual reality (VR) technologies, the project aims to create an immersive VR experience for visualizing the social and cultural roles of a Viking Age longship by forming a DH community of inquiry and practice that cultivates deep competencies in spatial computing within the context of a liberal arts education. Student co-authored outcomes will include: (1) an open-source minimum viable product (MVP) VR experience made in consultation with museum partners in the US and Europe; (2) experience design document outlining future development; (3) presentations on our findings at major DH and History conferences; and (4) open-access article detailing the project's strategies and recommended best practices. | Trustees of Grinnell College | Digital Humanities Advancement Grants | Dr. David Neville |
| Ended | Digital Humanities | 3785 | HAA28489322 | Awarded | Jul-22 | Jun-24 | $44,570 | (blank) | | The proposed project is a collaborative effort between the Papers of Thomas Jefferson at Princeton University, the Center for Digital Editing at the University of Virginia, and the Center for Digital Scholarship at the American Philosophical Society. The project is seeking level one funding to support planning meetings, a workshop, drafting of technical specifications, and the development of a prototype for federated weather and climate records digital resource. Planning and experimentation work during this grant period will lay the groundwork for the future development of a federated weather and climate records platform. This platform will support both the editorial preparation (broadly conceived) and publication of weather and climate records. Planning and development work will ultimately result in the publication of the Federated Early North American Weather Records Digital Resource. | Rector and Visitors of the University of Virginia | Digital Humanities Advancement Grants | Ms. Jennifer Stertzer |
| Ended | Digital Humanities | 3786 | HND28497322 | Awarded | Feb-22 | Jan-25 | $43,875 | (blank) | | Transcription has evolved dramatically in the 21st century. Originally volunteer-driven, this required pre-existing understanding of terms, subjects, and spellings within digitized collections. Two tools changing this model within digital curation are Optical Character Recognition (OCR) and Handwritten Text Recognition (HTR). OCR is ubiquitous in mass digitisation but has substantial limitations, while HTR is still unfamiliar in cultural institutions. Evolving Hands undertakes 3 case studies ranging across document forms to demonstrate how these  tools can be used in curation: handwritten and printed letters, diaries, ethnographies, financial accounts and pedagogical documents from multiple centuries and languages. By covering a wide variety of periods and document forms the project can foster responsible, responsive support for cultural institutions, and establish more effective workflows that fill the gap between digitization, semantic-oriented encoding, and data discoverability. | Bucknell University | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Dr. Diane Katherine Jakacki |
| Ended | Digital Humanities | 3787 | HAA28484422 | Closed Out | Jan-22 | Jun-23 | $43,152 | (blank) | | "Expanding Access to the Digital Humanities in St. Louis" will build a digital humanities network for the greater St. Louis metropolitan area, linking faculty, students, and community members across the region's educational and cultural institutions in a community of pedagogy and practice. This network will bridge the K-12-college divide and emphasize active advancement of digital humanities pedagogy and access for underserved populations. Rather than focusing on faculty research, this network will center student learning, particularly at the often neglected secondary and undergraduate levels. At a workshop held in September 2022, network members will establish processes that will allow secondary and post-secondary students throughout the region to participate remotely in digital humanities projects headquartered at participating institutions. They will also identify other collaborative goals for the network to pursue toward improving digital humanities pedagogy in St. Louis. | Lindenwood University | Digital Humanities Advancement Grants | Dr. Geremy Carnes |
| Ended | Digital Humanities | 3788 | HAA28484222 | Awarded | Jan-22 | Dec-24 | $41,515 | (blank) | | Mortars are ubiquitous and essential parts of construction. Ancient builders prepared them as members of changing communities of practice. We ask to what degree interactions among contemporaries led to standardized mortars and whether builders learnt from others making culturally different predecessors. These issues require studying a large data set objectively. Our Level 1 project proposes to analyze 1000 mortar samples and ~1 billion particles with a dynamic image particle analyzer. We train machine learning algorithms to identify experimentally reproduced mortar constituents in archaeological samples. The latter come from the ancient port city of Caesarea Maritima that Roman, Jewish, Byzantine, Abassid-Fatimid Muslim, and Crusader builders constructed between 22 B.C.E. and 1265 C.E. Our approach – dynamic image analysis, experimental archaeology, and machine learning – can be extended to other parts of the ancient Mediterranean as well as to other microartifacts. | Vanderbilt University | Digital Humanities Advancement Grants | Markus Eberl PhD |
| Ended | Digital Humanities | 3789 | HAA28099721 | Awarded | Sep-21 | Dec-23 | $41,042 | (blank) | | The goal of this project is to enhance the Open Heritage 3D (OH3D) platform – an open access repository of 3D cultural heritage data. Through two surveys targeting 3D content creators and OH3D end users we aim to better understand the open access and data preservation requirements for publishers of data as well as identify technical barriers, IP limitations and re-use scenarios for end users and ultimately develop a plan of action to enhance the platform for both constituencies. | CyArk | Digital Humanities Advancement Grants | Mr. John Ristevski |
| Ended | Digital Humanities | 3790 | HAA28488822 | Awarded | Jan-22 | Mar-23 | $39,176 | (blank) | | This project seeks to convene a meeting of religious studies scholars and experts in XR modalities to explore the creation of immersive videos analyzing and explaining religious rituals. The proposed two-day advisory meeting will evaluate the best practices for creating stereoscopic (360 degrees) videos combined with documentary style analysis and discussion into resources aimed at teaching about religion. The meeting will consist of presentations by scholars of various religious traditions and experts in educational immersive technologies, paired with brainstorming sessions considering appropriate representations of diverse religious traditions, suitable methods regarding the filming and dissemination of such videos, and concerns around maintaining connections between practices and the living communities that hold them sacred. Information generated by our collaboration will be made publicly available and serve as the backbone for a blueprint towards the creation phase of the project. | Montclair State University | Digital Humanities Advancement Grants | Dr. John Soboslai PhD |
| Ended | Digital Humanities | 3791 | HC29049122 | Awarded | Aug-22 | Apr-24 | $30,000 | (blank) | | Shared Horizons II will enhance the humanities by building further bridges into medicine and data based on ever expanding research located at the intersection of data, health, and the digital humanities, which asks how records of human experience in the history of medicine include numerical representations requiring rigorous examination by scholars and students trained in both humanities inquiry and data analytics. Through the involvement of participants drawn from a variety of areas in biomedicine and the humanities, Shared Horizons II will focus on themes and topics intersecting the digital humanities and health data, including transnational studies, data and health before the modern period, health and data experts from underrepresented populations, experiences of marginalized communities. The workshop will result in the publication of an edited volume of original research contributions. | Virginia Polytechnic Institute and State University | Cooperative Agreements and Special Projects (Digital Humanities) | Mr. Tom Ewing |
| Ended | Digital Humanities | 3792 | HC29702723 | Awarded | Oct-23 | Sep-24 | $30,000 | (blank) | | The Modern Language Association (MLA) seeks $30,000 from the NEH in support of a two-day convening that would gather key stakeholders at the crucial intersection of reading, writing, and languages. The meeting will advance essential steps in building a humanities-driven intervention to address the impact of generative AI through a framework for critical AI literacy. | Modern Language Association of America, Inc. | Cooperative Agreements and Special Projects (Digital Humanities) | Ms. Angela Gibson |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3793 | HC30335724 | Awarded | Jul-24 | Dec-24 | $29,809 | (blank) | | We will provide 14 stipends to US-based participants in the Alliance of Digital Humanities Organizations (ADHO) annual conference, which will be held in the US this year for the first time in over a decade. These stipends will help awardees cover the cost of attending the conference, making the conference more accessible to the diverse digital humanities community in the US. We will encourage applicants from historically underrepresented US institutions and regions of the country, including the territorial jurisdictions, in our call for applicants and prioritize them in our selection process. We will also conduct a follow-up survey to gather feedback from the cohort and measure impact. | George Mason University | Cooperative Agreements and Special Projects (Digital Humanities) | Dr. Jessica Otis |
| Ended | Digital Humanities | 3794 | DR29045723 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In Incidental Archaeologists, Bonnie Effros examines the archaeological contributions of nineteenth-century French military officers, who, raised on classical accounts of warfare and often trained as cartographers, developed an interest in the Roman remains they encountered when commissioned in the colony of Algeria. By linking the study of the Roman past to French triumphant narratives of the conquest and occupation of the Maghreb, Effros demonstrates how Roman archaeology in the forty years following the conquest of the Ottoman Regencies of Algiers and Constantine in the 1830s helped lay the groundwork for the creation of a new identity for French military and civilian settlers. Effros uses France's violent colonial war, its efforts to document the ancient Roman past, and its brutal treatment of the region's Arab and Berber inhabitants to underline the close entanglement of knowledge production, the professionalization of archaeology, and European imperialism. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3795 | DR29242723 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Sorcery or Science? Ariela Marcus-Sells focuses on the scholars known as the Kunta who rose to prominence in the Western Sahara Desert in the late eighteenth century. The book shows how their prolific Arabic writings and pedagogical networks decisively influenced the development of Sufi Muslim though in West Africa. These scholars rose to prominence under the leadership of Sidi al-Mukhtar al-Kunti (d.1811). First Sidi al-Mukhtar, and then his son, Sidi Muhammad (d. 1826), established a vast pedagogical network; they produced prolific manuscript texts covering the breadth of the classical Islamic disciplines; and argued for their social authority as Sufi friends of God. Marcus-Sells demonstrates that the Kunta scholars understood human life as governed by the overlapping forces of the material, visible world and a vast invisible realm that both surrounds and interpenetrates with the world of the senses. These theologians presented and provided explicit instructions for practice. | Pennsylvania State University | Fellowships Open Book Program | Dr. Eleanor Goodman |
| Ended | Digital Humanities | 3796 | DR28680322 | Closed Out | Apr-22 | Mar-23 | $5,500 | (blank) | | This project will publish the book "The Silence of the Miskito Prince: Imagining across Cultures in Early America", written by NEH Fellow Matt Cohen (NEH grant number FA-251900-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |
| Ended | Digital Humanities | 3797 | DR29672624 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book American Public School Librarianship, written by NEH fellow Wayne A. Wiegand (NEH grant number FT-254468-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access edition. | Johns Hopkins University | Fellowships Open Book Program | Ms. Claire Tamberino |
| Ended | Digital Humanities | 3798 | DR29239323 | Closed Out | Apr-23 | Sep-24 | $5,500 | (blank) | | This project will allow us to publish the book Black Power of Hip-Hop Dance: On Kinethic Politics by Naomi Macalalad Bragin in an open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of five hundred dollars upon release of the open-access ebook | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3799 | DR29673224 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | Creation and dissemination of an open-access edition of "Assembly by Design: The United Nations and Its Global Interior" by Olga Touloumi, to be issued under a Creative Commons license and published on Manifold Scholarship digital platform in Spring 2024.  This book is an architectural and media history of the United Nations Building. Designed by Le Corbusier and Oscar Niemayer, and completed in 1951, the building has long been an iconic example of the International Style and architectural modernism more broadly. Touloumi's book shifts the focus from style to understanding the building as a form of communication infrastructure. Framing her argument around the concept of the "public interior," she explores how the UN Building's assembly room, courtrooms, and chambers redefined concepts of public and private while becoming a kind of broadcast studio that articulated new forms of power and management as the colonial world transitioned into an international one. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |
| Ended | Digital Humanities | 3800 | DR29045823 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In Suspect Saints and Holy Heretics, Janine Larmon Peterson investigates regional saints whose holiness was contested. She scrutinizes the papacy's toleration of unofficial saints' cults and its response when their devotees challenged church authority about a cult's merits or the saint's orthodoxy. As she demonstrates, communities that venerated saints increasingly clashed with popes and inquisitors determined to erode any local claims of religious authority. The case studies she presents detail how the political climate of the Italian peninsula allowed Italian communities to use saints' cults as a tool to negotiate religious and political autonomy in opposition to growing papal bureaucratization. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3801 | DR29674024 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will allow us to publish the book Fantasies of Ito Michio by Tara Rodman in an open-access eBook format under a Creative Commons license, making it available for free download and distribution. | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3802 | DR28798222 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book Discovering the South: One Man's Travels through a Changing America in the 1930s, written by NEH Fellow Jennifer Ritterhouse (Federal Award Identification Number FA-55771-11), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3803 | DR29675624 | Awarded | Dec-23 | Jan-25 | $5,500 | (blank) | | Funds from this grant will support costs association with the publication of two new Open Access editions of Fiona Griffiths' book NUNS' PRIESTS' TALES (originally published 2018). Costs include updating and creating ebook files, fees associated with use of the JSTOR and Manifold platforms to host the OA editions, and anticipated loss of sales revenue from the current hardcover and ebook editions of the book open availability of the OA versions. | Trustees of the University of Pennsylvania | Fellowships Open Book Program | Ms. Jenny Tan |
| Ended | Digital Humanities | 3804 | DR28824022 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Soul! was where Stevie Wonder and Earth, Wind & Fire got funky, where Toni Morrison read from her debut novel, where James Baldwin and Nikki Giovanni discussed gender and power, and where Amiri Baraka and Stokely Carmichael enjoyed a sympathetic forum for their radical politics. Broadcast on public television between 1968 and 1973, Soul!, helmed by pioneering producer and frequent host Ellis Haizlip, connected an array of black performers and public figures with a black viewing audience. In It's Been Beautiful, Gayle Wald tells the story of Soul!, casting this influential but overlooked program as a bold and innovative use of television to represent and critically explore black identity, culture, and feeling during a transitional period in the black freedom struggle. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3805 | DR29676224 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | Making The Great Upheaval available on Open Access platforms | Ohio University | Fellowships Open Book Program | Ms. Beth Pratt |
| Ended | Digital Humanities | 3806 | DR29672524 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Coal and Empire, written by NEH fellow Peter A. Shulman (NEH grant number FT-59920-12), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access edition. | Johns Hopkins University | Fellowships Open Book Program | Ms. Claire Tamberino |
| Ended | Digital Humanities | 3807 | DR29044323 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | This project will publish the book Material Acts in Everyday Hindu Worlds, written by Joyce Burkhalter Flueckiger ($EISBN 9781438480138), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The book analyzes beliefs that materials can have an effect on both humans and deities beyond human intentions. Flueckiger begins with Indian understandings of the agency of ornaments that have the desired effects of protecting women and making them more auspicious. Subsequent chapters offer more examples, from a south Indian goddess tradition that transforms the aggressive masculinity of men who wear saris, braids, and breasts, to the presence of cement images of Ravana in Chhattisgarh that perform theologies and ideologies that differ from dominant textual traditions. Accessibly written and based on extensive fieldwork, the book expands our understanding of material agency as well as the parameters of religion more broadly. | Research Foundation for the State University of New York | Fellowships Open Book Program | Mr. James Peltz |
| Ended | Digital Humanities | 3808 | DR29670124 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | During the early part of the Cold War, Japan emerged as a model ally and Japanese Americans were seen as a model minority. From Confinement to Containment examines the work of four Japanese and Japanese American artists and writers during this period: novelist Hanama Tasaki, actor Yamaguchi Yoshiko, painter Henry Sugimoto, and children's author Yoshiko Uchida. Their backgrounds reveal a mixing of nationalities, a borrowing of cultures, and a combination of domestic and overseas interests. Tang shows how the film, art, and literature made by these artists revealed to the American public the linked processes of U.S. actions at home and abroad. Their work played into but also challenged postwar rehabilitated images of Japan and Japanese Americans as it focused on the history of transpacific relations such as Japanese immigration to the U.S., the Asia-Pacific War, U.S. and Japanese imperialism, and the wartime confinement of Japanese Americans. | Temple University | Fellowships Open Book Program | Ms. Mary Rose Muccie |
| Ended | Digital Humanities | 3809 | DR29044823 | Closed Out | Dec-22 | Dec-23 | $5,500 | (blank) | | An open-access digital edition of "The Affect Lab: Instruments, Aesthetics, Empathy, and Emotion" by Grant Bollmer. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3810 | DR29045923 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In the late nineteenth century, as a consequence of imperial conquest and a mobility revolution, Russia became a crossroads of the hajj, the annual Muslim pilgrimage to Mecca. The first book in any language on the hajj under tsarist and Soviet rule, Russian Hajj tells the story of how tsarist officials struggled to control and co-opt Russia's mass hajj traffic, seeing it as not only a liability but also an opportunity. To support the hajj as a matter of state surveillance and control was controversial, given the preeminent position of the Orthodox Church. But nor could the hajj be ignored, or banned, due to Russia's policy of toleration of Islam. As a cross-border, migratory phenomenon, the hajj stoked officials' fears of infectious disease, Islamic revolt, and interethnic conflict, but Eileen Kane innovatively argues that it also generated new thinking within the government about the utility of the empire's Muslims and their global networks. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3811 | DR29045223 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | In Making Uzbekistan, Adeeb Khalid chronicles the tumultuous history of Central Asia in the age of the Russian revolution. He explores the complex interaction between Uzbek intellectuals, local Bolsheviks, and Moscow to sketch out the flux of the situation in early-Soviet Central Asia. His focus on the Uzbek intelligentsia allows him to recast our understanding of Soviet nationalities policies. Uzbekistan, he argues, was not a creation of Soviet policies, but a project of the Muslim intelligentsia that emerged in the Soviet context through the interstices of the complex politics of the period. Making Uzbekistan introduces key texts from this period and argues that what the decade witnessed was nothing short of a cultural revolution. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3812 | DR28798022 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book Atlantic Bonds: A Nineteenth-Century Odyssey from America to Africa, written by NEH Fellow Lisa Lindsay (Federal Award Identification Number FA-56633-12), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3813 | DR29045323 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Published in 1956, Peyton Place became a bestseller and a cultural phenomenon, its lurid story of murder consumed as avidly by readers as it was condemned by critics and the clergy. In Unbuttoning America, Ardis Cameron mines extensive interviews, fan letters, and archival materials to tell how the true story of a patricide in a small New England village circulated over time and was transformed into a literary sensation. She argues that Peyton Place, with its frank discussions of poverty, sexuality, class and ethnic discrimination, and small-town hypocrisy, was more than a tawdry potboiler: It was part of a larger postwar struggle over belonging and recognition, surfacing the hidden conversations and secret rebellions of a generation no longer willing to ignore the disparities and constraints of Cold War America. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3814 | DR28798322 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book Corazón de Dixie: Mexicanos in the U.S. South since 1910, written by NEH Fellow Julie M. Weise (Federal Award Identification Numbers HB-50136-11 and FT-58102-10), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3815 | DR28132921 | Closed Out | Aug-21 | Sep-21 | $5,500 | (blank) | | This project will publish 'Islamizing Intimacies: Youth, Sexuality, and Gender in Contemporary Indonesia,' written by NEH Fellow Nancy J. Smith-Hefner (NEH grant number FB-37676-02), in an electronic open access format under a Creative Commons license, making it available for free download and redistribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of Hawaii Systems | Fellowships Open Book Program | Mr. Joel Cosseboom |
| Ended | Digital Humanities | 3816 | DR28823822 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | In A Sentimental Education for the Working Man, Buffington reconstructs the complex and contradictory ideas about working-class masculinity in early twentieth-century Mexico City. He argues that from 1900 to 1910, the capital's satirical penny press provided working-class readers with alternative masculine scripts that were more realistic about their lives, more responsive to their concerns, and more representative of their culture than anything proposed by elite social reformers and Porfirian officials. The penny press shared elite concerns about the destructive vices of working-class men, and urged them to be devoted husbands, responsible citizens, and diligent workers; but it also used biting satire to recast negative portrayals of working-class masculinity and to overturn established social hierarchies. In this challenge to the "macho" stereotype of working-class Mexican men, Buffington shows how the penny press contributed to the formation of working-class consciousness. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3817 | DR28495222 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Race Characters: Ethnic Literature and the Figure of the American Dream, written by NEH Fellow Swati Rana (NEH grant number FEL-XXXX), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3818 | DR29239223 | Closed Out | Apr-23 | Sep-24 | $5,500 | (blank) | | This project will allow us to publish the book Racing the Great White Way: Black Performance, Eugene ONeill, and the Transformation of Broadway by Katie N. Johnson in an open access format under a Creative Commons license making it available for free download and distribution. The author will be paid a royalty of five hundred dollars upon release of the open-access ebook. | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3819 | DR29617024 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Mapping the Country of Regions: The Chorographic Commission of Nineteenth-Century Colombia, written by NEH Fellow Nancy P. Appelbaum (Federal Award Identification Number FA-54688-09), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3820 | DR28824322 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | First demonstrated in 1928, color television remained little more than a novelty for decades as the industry struggled with the considerable technical, regulatory, commercial, and cultural complications posed by the medium. Only fully adopted by all three networks in the 1960s, color television was imagined as a new way of seeing that was distinct from both monochrome television and other forms of color media. It also inspired compelling popular, scientific, and industry conversations about the use and meaning of color and its effects on emotions, vision, and desire. In Bright Signals Susan Murray traces these wide-ranging debates within and beyond the television industry, positioning the story of color television, which was replete with false starts, failure, and ingenuity, as central to the broader history of twentieth-century visual culture. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3821 | DR28504422 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book The World Refugees Made, written by NEH Fellow Pamela Ballinger (NEH grant number FB-54933-10), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3822 | DR29616924 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Black Litigants in the Antebellum American South, written by NEH Fellow Kimberly M. Welch (Federal Award Identification Number FT-61421-14), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3823 | DR29241523 | Closed Out | Apr-23 | Sep-24 | $5,500 | (blank) | | Framed by four State Department-sponsored cultural diplomacy tours in Latin America that Aaron Copland undertook between 1941 and 1962, this project traces the exchange of ideas between Copland and the critics, composers, performers, and scholars he encountered. Author Carol Hess connects American classical music with Latin American music of the twentieth century while also connecting Copland's cultural diplomacy to U.S. government objectives, arguing that the reception of Copland's music by Latin American critics encapsulated many of the geopolitical tensions of the moment. Drawing on hundreds of Spanish- and Portuguese-language documents; on interviews and correspondence with composers who either knew or worked with Copland during his 1963 tour; and on Copland's diaries, this project sheds new light on the composer's biography, the reception of his music worldwide, and U.S.-Latin American relations as enacted via the broader narrative of cultural diplomacy and its policy agendas. | University of Illinois | Fellowships Open Book Program | Dr. Laurie Matheson |
| Ended | Digital Humanities | 3824 | DR28679922 | Closed Out | Apr-22 | Jan-23 | $5,500 | (blank) | | This project will publish the book Provincializing Empire: Ōmi Merchants in the Japanese Transpacific Diaspora, written by NEH Fellow Jun Uchida (NEH grant number FO-262028-19), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of California Press Foundation | Fellowships Open Book Program | Mr. Erich van Rijn |
| Ended | Digital Humanities | 3825 | DR28504522 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book The Medieval Economy of Salvation, written by NEH Fellow Adam J. Davis (NEH grant number FB-56852-13), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3826 | DR29617324 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Defiant Braceros: How Migrant Workers Fought for Racial, Sexual, and Political Freedom, written by NEH Fellow Mireya Loza (Federal Award Identification Number FT-60844-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3827 | DR29242523 | Closed Out | Apr-23 | Mar-24 | $5,500 | (blank) | | A bold, restorative vision of Mozart's works, and Western art music generally, as manifestations of an idealism rooted in the sociable nature of humans. Edmund Goehring's Coming to Terms with Our Musical Past offers an alternative vision of Mozart's works and of Western art music generally: such works as Mozart's radiate an idealism that has human sociability both as its source and its object. This fascinating 2018 book-length essay is addressed to any reader interested in the performing arts, visual arts, and literature and their relationship to the broader culture. | University of Rochester | Fellowships Open Book Program | Ms. Sue Smith |
| Ended | Digital Humanities | 3828 | DR28680222 | Awarded | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Prairie Imperialists: The Indian Country Origins of American Empire, written by NEH Fellow Katharine Bjork (NEH grant number _____), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of Pennsylvania Press, Inc. | Fellowships Open Book Program | Mr. Robert Lockhart |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3829 | DR29649924 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | Amazonian Cosmopolitans focuses on the autobiographical accounts of two Brazilian Indigenous leaders, Prepori and Sabino, Kawaiwete men whose lives spanned the twentieth century, when Amazonia increasingly became the context of large-scale state projects. Both give accounts of how they worked in a range of interethnic enterprises from the 1920s to the 1960s in central Brazil. Prepori, a shaman, also gives an account of his relations with spirit beings that populate the Kawaiwete cosmos as he participated in these projects. The historical consciousness presented by these narrators centers on how transformations in social relations were experienced in bodily terms—how their bodies changed as new relationships formed. Amazonian Cosmopolitans offers Indigenous perspectives on twentieth-century Brazilian history as well as a way to reimagine lowland peoples as living within vast networks, bridging wide social and cosmological divides. | Board of Regents of the University of Nebraska | Fellowships Open Book Program | Ms. Jane Ferreyra |
| Ended | Digital Humanities | 3830 | DR29242623 | Closed Out | Apr-23 | Mar-24 | $5,500 | (blank) | | Based on private diaries, correspondence, and unpublished writings, George Rochberg, American Composer, reveals the impact of personal trauma on the creative and intellectual work of a leading postmodern composer.  The book significantly expands our understanding of Rochberg's creative work by reconstructing and examining the earliest seeds of his aesthetic thinking--which took root while he served in Patton's Third Army--and following their development through his mature compositional period into the final stages of his long career. It argues that Rochberg's military service was a transformative life experience for the young humanist, one that crucially shaped his worldview and influenced his artistic creativity for the next sixty years. As such it reveals personal trauma and aesthetic recovery to be the basis of Rochberg's postwar ideas about humanism, musical quotation, and neotonality. | University of Rochester | Fellowships Open Book Program | Ms. Sue Smith |
| Ended | Digital Humanities | 3831 | DR28504622 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Life is Elsewhere, written by NEH Fellow Anne Lounsbery (NEH grant number FA-55428-10), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3832 | DR28680722 | Closed Out | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Jane Addams Evolutionary Theorizing: Constructing Democracy and Social Ethics by Marilyn Fischer NEH grant number FB-56886-13 in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of Chicago | Fellowships Open Book Program | Mr. Alan Thomas |
| Ended | Digital Humanities | 3833 | DR28504722 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Unfelt, written by NEH Fellow James Noggle (NEH grant number FB-57539-14), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3834 | DR28798122 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | This project will publish the book The Lumbee Indians: An American Struggle, written by NEH Fellow Malinda Maynor Lowery (Federal Award Identification Number FZ-231501-15), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3835 | DR29043423 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | In 1931, the United States and France embarked on a broadcasting partnership built around radio. Derek Vaillant provocatively examines this sonic alliance in an era of increased global media production and distribution. Focusing on the period from 1931 until France dismantled its state media system in 1974, Vaillant considers how different strategic agendas, aesthetic aims, and technical systems shaped U.S.-French broadcasting and its accompanying cultural politics. He examines mobile actors, circulating programs, and shifting institutions that shaped international radio's use in times of war and peace. Documenting the achievements, miscommunications and failures, and the limits of cooperation between America and France as they shaped a new media environment, Vaillant shows how radio's power as an instantaneous mass communications tool produced, legitimized, and circulated various notions of states, cultures, ideologies, and peoples as superior or inferior. | University of Illinois | Fellowships Open Book Program | Dr. Laurie Matheson |
| Ended | Digital Humanities | 3836 | DR29046023 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Throughout the history of the Crusades, liturgical prayer, masses, and alms were all marshaled in the fight against Muslim armies. In Invisible Weapons, M. Cecilia Gaposchkin focuses on the ways in which Latin Christians communicated their ideas and aspirations for crusade to God through liturgy, how public worship was deployed, and how prayers and masses absorbed the ideals and priorities of crusading. Placing religious texts and practices within the larger narrative of crusading, Gaposchkin reveals an aspect of crusading that is too easily forgotten—the practice of prayer and its dynamic relationship with the practice of arms—and urges us to remember that medieval Latin Christians were as serious about their faith as they were about their warfare. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3837 | DR28504822 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Gateway Imperialism, written by NEH Fellow Seiji Shirane (NEH grant number FO-268646-20), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3838 | DR28821922 | Closed Out | Aug-22 | Jan-24 | $5,500 | (blank) | | The Wolf King explores how political power was conceptualized, constructed, and wielded in twelfth-century al-Andalus, focusing on the eventful reign of Muhammad ibn Sad ibn Mardanish (r. 1147–1172). Celebrated in Castilian and Latin sources as Rey Lobo/Rex Lupus and denigrated in Arabic sources as irreligious and disloyal to fellow Muslims, Ibn Mardanish's kingdom at its peak constituted nearly half of al-Andalus and served as an important buffer between the Almohads and the Christian kingdoms of Castile and Aragon. Through a close examination of contemporary sources (chronicles, chancery documents, poetry, architecture, coinage, and artifacts) Abigail Krasner Balbale shows that Ibn Mardanish's dynasty was actually an attempt to integrate al-Andalus more closely with the Islamic East, particularly the Abbasid caliphate. At stake in his battles against the Almohads was the very idea of the caliphate in this period, as well as who could define righteous religious authority. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3839 | DR29045623 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | The first formally organized educational institution in Russia, the Slavo-Greco-Latin Academy, was established in 1685 by Greek monks trained in the Jesuitical tradition. When they created their school in Moscow, the founders emulated the structures, methods, and program of studies of their Jesuit prototypes. As Nikolaos A. Chrissidis shows in An Academy at the Court of the Tsars, this academy had a profound and lasting impact on Russian and Eastern Orthodox intellectual practices, Russian-Greek cultural relations, and contact between seventeenth-century Russia and Western Europe. By uncovering the origins of higher education in Tsarist Russia, this book details how the arrival of European pedagogy worked to eventually bring Russia into the modern intellectual mainstream. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3840 | DR28823722 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Earth Beings is the fruit of Marisol de la Cadena's decade-long conversations with Mariano and Nazario Turpo, father and son, runakuna or Quechua people. Concerned with the mutual entanglements of indigenous and nonindigenous worlds, and the partial connections between them, de la Cadena presents how the Turpos' indigenous ways of knowing and being include and exceed modern and nonmodern practices. Her discussion of indigenous political strategies—a realm that need not abide by binary logics—reconfigures how to think about and question modern politics, while pushing her readers to think beyond "hybridity" and toward translation, communication that accepts incommensurability, and mutual difference as conditions for ethnography to work. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3841 | DR28504922 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book Haunted Empire, written by NEH Fellow Valeria Sobol (NEH grant number FA-58372-15), in an electronic open access format under the Creative Commons license CC BY-ND 4.0, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Cornell University | Fellowships Open Book Program | Ms. Jane Frances Bunker |
| Ended | Digital Humanities | 3842 | DR29617924 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Occupied Territory: Policing Black Chicago from Red Summer to Black Power, written by NEH Fellow Simon Balto (Federal Award Identification Number FT-254773-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3843 | DR28517722 | Closed Out | Dec-21 | May-23 | $5,500 | (blank) | | This project will publish the book, American Abolitionism: Its Direct Political Impact from Colonial Times into Reconstruction, written by NEH Fellow Stanley Harrold (NEH grant number HB-50274-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Rector and Visitors of the University of Virginia | Fellowships Open Book Program | Mr. Eric Brandt |
| Ended | Digital Humanities | 3844 | DR29237723 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Utopian Genderscapes, author Michelle C. Smith explores the interconnected rhetoricity of gender, class, and work through the case studies of three nineteenth-century utopian communities: Transcendentalist Brook Farm, the Harmony Society, and the Oneida Community. By looking at the networks of bodies, spaces, objects, and discourses that defined women's work in these distinct communities, Smith reveals how labor was not only gendered but also raced and classed. These communities offer evidence of how industrialization differentiated labor across gender, class, and race and what gender reforms were thinkable in the mid-nineteenth century. This innovative rhetorical history advances valuable lessons for contemporary discussions in the discipline of teleological rhetorics, rhetorics of exceptionalism, and rhetorics of choice. | Board of Trustees of Southern Illinois University | Fellowships Open Book Program | Ms. Amy J. Etcheson |
| Ended | Digital Humanities | 3845 | DR29650024 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | To Come to a Better Understanding analyzes the cultural encounters of the medicine men and clergy meetings held on Rosebud Reservation in St. Francis, South Dakota, from 1973 through 1978. Though the groups ended their formal discussions after eighty-four meetings, Sandra L. Garner shows how this cultural exchange reflects a rich Native intellectual tradition and articulates the multiple meanings of "understanding" that necessarily characterize intercultural encounters. Garner examines the exchanges of these two very different cultures, which share a history of inequitable power relationships, to explore questions of cultural ownership and activism. These meetings were another form of activism, a "quiet side" without the militancy of the American Indian Movement. Based on ethnographic fieldwork and archival analysis, this volume focuses on the medicine men participants—who served as translators, interpreters, and cultural mediators—to explore how modern political, social, and religious | Board of Regents of the University of Nebraska | Fellowships Open Book Program | Ms. Jane Ferreyra |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

**Grants Detail**

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3846 | DR28824122 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Green-Simms examines films produced by and about queer Africans in the first two decades of the twenty-first century in an environment of increasing antiqueer violence, efforts to criminalize homosexuality, and other state-sanctioned homophobia. Green-Simms argues that these films not only record the fear, anxiety, and vulnerability many queer Africans experience; they highlight how queer African cinematic practices contribute to imagining new hopes and possibilities. Examining globally circulating international art films as well as popular melodramas made for local audiences, Green-Simms emphasizes that in these films queer resistance—contrary to traditional narratives about resistance that center overt and heroic struggle—is often practiced from a position of vulnerability. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3847 | DR29240023 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Morbid Undercurrents, Sean M. Quinlan follows how medical ideas, stemming from the birth of the clinic, zigzagged across the intellectual landscape of the French Revolution and its aftermath. It was a remarkable "hotspot" in the historical timeline, when doctors and scientists pioneered a staggering number of fields—from forensic investigation to evolutionary biology—and their innovations captivated the public imagination. During the 1790s and beyond, medicine left the somber halls of universities and hospitals to become profoundly politicized, inspiring a whole panoply of subcultures. In reconstructing this labyrinthine medical underworld, Quinlan argues that the place and authority of medical science evolved, in part, out of an attempt to redress the dislocation produced by the French Revolution. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3848 | DR29239923 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Stalin's Quest for Gold tells the story of Torgsin, a chain of retail shops established in 1930 with the aim of raising the hard currency needed to finance the USSR's ambitious industrialization program. At a time of desperate scarcity, Torgsin had access to the country's best foodstuffs and goods. Initially, only foreigners were allowed to shop in Torgsin, but the acute demand for hard-currency revenues forced Stalin to open Torgsin to Soviet citizens who could exchange tsarist gold coins and objects made of precious metals and gemstones, as well as foreign monies, for foods and goods in its shops. Through her analysis of the large-scale, state-run entrepreneurship represented by Torgsin, Elena Osokina highlights the complexity and contradictions of Stalinism. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3849 | DR29666524 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | In Japonisme and the Birth of Cinema, Daisuke Miyao explores the influence of Japanese art on the development of early cinematic visual style, particularly the actualité films made by the Lumière brothers between 1895 and 1905. Examining nearly 1,500 Lumière films, Miyao contends that more than being documents of everyday life, they provided a medium for experimenting with aesthetic and cinematic styles imported from Japan. Miyao further analyzes the Lumière films produced in Japan as a negotiation between French Orientalism and Japanese aesthetics. The Lumière films, Miyao shows, are best understood within a media ecology of photography, painting, and cinema, all indebted to the compositional principles of Japonisme and the new ideas of kinetic realism it inspired. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3850 | DR28824422 | Closed Out | Aug-22 | Jul-23 | $5,500 | (blank) | | Following the 1917 Mexican Revolution inhabitants of the states of Chihuahua and Michoacán received vast tracts of prime timberland as part of Mexico's land redistribution program. Although locals gained possession of the forests, the federal government retained management rights, which created conflict over subsequent decades among rural, often indigenous villages; government; and private timber companies about how best to manage the forests. Christopher R. Boyer examines this history in Political Landscapes, where he argues that the forests in Chihuahua and Michoacán became what he calls "political landscapes"—that is, geographies that become politicized by the interactions between opposing actors—through the effects of backroom deals, nepotism, and political negotiations. Understanding the historical dynamic of community forestry in Mexico is particularly critical for those interested in promoting community involvement in the use and conservation of forestlands around the world. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3851 | DR28843923 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | Hawai'i Is My Haven maps the context and contours of Black life in the Hawaiian Islands. This ethnography emerges from a decade of fieldwork with both Hawai'i-raised Black locals and Black transplants who moved to the Islands from North America, Africa, and the Caribbean. Nitasha Tamar Sharma highlights the paradox of Hawai'i as a multiracial paradise and site of unacknowledged anti-Black racism. While Black culture is ubiquitous here, African-descended people seem invisible. In this formerly sovereign nation structured neither by the US Black/White binary nor the one-drop rule, non-White multiracials, including Black Hawaiians and Black Koreans, illustrate the coarticulation and limits of race and the native/settler divide. Despite erasure and racism, nonmilitary Black residents consider Hawai'i their haven, describing it as a place to "breathe" that offers the possibility of becoming local. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3852 | DR28867123 | Closed Out | Dec-22 | Nov-23 | $5,500 | (blank) | | The countless retellings and reimaginings of the private and public lives of Phillis Wheatley, Sally Hemings, Sarah Baartman, Mary Seacole, and Sarah Forbes Bonetta have transformed them into difficult cultural and black feminist icons. In Infamous Bodies, Samantha Pinto explores how histories of these black women and their ongoing fame generate new ways of imagining black feminist futures. Drawing on a variety of media, cultural, legal, and critical sources, Pinto shows how the narratives surrounding these eighteenth- and nineteenth-century celebrities shape key political concepts such as freedom, consent, contract, citizenship, and sovereignty. Whether analyzing Wheatley's fame in relation to conceptions of race and freedom, notions of consent in Hemings's relationship with Thomas Jefferson, or Baartman's ability to enter into legal contracts, Pinto reveals the centrality of race, gender, and sexuality in the formation of political rights. | Duke University | Fellowships Open Book Program | Mr. Dean J. Smith |
| Ended | Digital Humanities | 3853 | DR29044023 | Closed Out | Dec-22 | Mar-23 | $5,500 | (blank) | | This project will result in the publishing of the electronic open-access version of the book Manifold Destiny: Arabs at an American Crossroads of Exceptional Rule, authored by NEH Fellow John Tofik Karam (NEH grant number FT-248802-16). The open-access format will be published under a Creative Commons license, rendering it free for download and distribution. With the release of the eBook, John Tofik Karam will receive at least $500 in royalty payment. | Vanderbilt University | Fellowships Open Book Program | Ms. Gianna Mosser |
| Ended | Digital Humanities | 3854 | DR29618024 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Contracultura: Alternative Arts and Social Transformation in Authoritarian Brazil, written by NEH Fellow by Christopher Dunn (Federal Award Identification Number FA-57197-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3855 | DR29616824 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book The Last Turtlemen of the Caribbean: Waterscapes of Labor, Conservation, and Boundary Making, written by NEH Fellow Sharika D. Crawford (Federal Award Identification Number FT-60678-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3856 | DR29041323 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Sitting in Darkness: Mark Twain's Asia and Comparative Racialization is the first book to examine Mark Twain's archive of writings about US relations with China and the Philippines, and demonstrates that his ideas about race were not limited to white and black, but were profoundly comparative. Based on interdisciplinary research as well as new readings of classic novels such as Huckleberry Finn and Pudd'nhead Wilson and lesser known texts such as Ah Sin and "To the Person Sitting in Darkness," Hsuan Hsu broadens Twain's reputation as a chronicler of the American South by reconsidering him as a western and transpacific author. In so doing, the author develops a new model for formal literary analysis that considers the complex histories and mechanisms of comparative racialization. | New York University | Fellowships Open Book Program | Ms. Ellen Chodosh |
| Ended | Digital Humanities | 3857 | DR29617124 | Closed Out | Dec-23 | Nov-24 | $5,500 | (blank) | | This project will publish the book Department Stores and the Black Freedom Movement: Workers, Consumers, and Civil Rights from the 1930s to the 1980s, written by NEH Fellow Traci Parker (Federal Award Identification Number FT-260120-18), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3858 | DR29042423 | Closed Out | Dec-22 | Dec-23 | $5,500 | (blank) | | An open-access digital edition of "Profit over Privacy: How Surveillance Advertising Conquered the Internet" by Matthew Crain. | Regents of the University of Minnesota | Fellowships Open Book Program | Mr. Douglas M. Armato |
| Ended | Digital Humanities | 3859 | DR29240123 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Heaven's Wrath explores the religious thought and religious rites of the early Dutch Atlantic world. D. L. Noorlander argues that the Reformed Church and the West India Company forged and maintained a close union, with considerable consequences across the seventeenth century. Dutch merchants, officers, sailors, and soldiers found in their faith an ideology and justification for mercantile and martial activities. The West India Company supported the Reformed Church financially in Europe and helped spread Calvinism to other continents, while Calvinist employees and colonists benefitted from the familiar aspects of religious instruction and public worship. Yet the church-company union also encouraged destructive military operations against Catholic enemies abroad and divisive campaigns against sinners and religious nonconformers in colonial courts. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3860 | DR29240223 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Tamizdat tells the old story of the Cold War from a new perspective: through the history of the contraband manuscripts sent from the former USSR to the West. A word that means publishing "over there," tamizdat manuscripts were rejected, censored, or never submitted for publication in the Soviet Union and were smuggled through various channels and printed outside the country, with or without their authors' knowledge. Yasha Klots demonstrates how tamizdat contributed to the formation of the twentieth-century Russian literary canon: the majority of contemporary Russian classics first appeared abroad long before they saw publication in Russia. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3861 | DR29041423 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | Loving Justice: Legal Emotions in Blackstone's England by Kathryn D. Temple focuses on William Blackstone's influential work, Commentaries on the Laws of England (1765-1769), which transformed English legal culture and became an international monument to English legal values. Blackstone believed that readers should feel, as much as reason, their way to justice, and as a poet as well as a jurist, was ideally suited to condense English law into a form that evoked emotions. In Loving Justice, Kathryn D. Temple reimagines the aesthetic and emotional world of 18th century English law and provides the first sustained close reading of Commentaries as a work of high art and sensibility. Employing a unique blend of legal, literary, and political history and theory, the author argues that Commentaries offers a complex map of our relationship to juridical culture and continues to inform our understanding of the concepts of justice and injustice today. | New York University | Fellowships Open Book Program | Ms. Ellen Chodosh |

**National Endowment for the Humanities**

RECOMMENDED / OFFERED Grants Flagged as N/A

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Digital Humanities | 3862 | DR29043023 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Half in Shadow: The Life and Legacy of Nellie Y. McKay, written by NEH Fellow Shanna Greene Benjamin (Federal Award Identification Number FT-58636-11), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3863 | DR29042923 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Game of Privilege: An African American History of Golf, written by NEH Fellow Lane Demas (Federal Award Identification Number FT-61703-14), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3864 | DR29043223 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Medicine, Science, and Making Race in Civil War America, written by NEH Fellow Leslie A. Schwalm (Federal Award Identification Number FT-60490-13), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3865 | DR28679822 | Closed Out | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Divining Nature: Aesthetics of Enchantment in Enlightenment France, written by Fellow Tili Boon Cuille (NEH fellowship award number FEL-257164-18) in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Leland Stanford Junior University | Fellowships Open Book Program | Mr. Michael A. Keller |
| Ended | Digital Humanities | 3866 | DR28522722 | Closed Out | Dec-21 | Aug-22 | $5,500 | (blank) | | University of California Press will publish the book Creating the Qur'an: A Historical-Critical Study with Insights from Biblical Studies, Linguistics, Memory Science, Anthropology, and Radiochemistry, written by NEH Fellow Stephen Shoemaker (NEH grant number FEL-267830-20), in an electronic open access format under a Create Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of California Press Foundation | Fellowships Open Book Program | Mr. Erich van Rijn |
| Ended | Digital Humanities | 3867 | DR29043123 | Closed Out | Dec-22 | May-24 | $5,500 | (blank) | | This project will publish the book Technocrats and the Politics of Drought and Development in Twentieth-Century Brazil, written by NEH Fellow Eve E. Buckley (Federal Award Identification Number FT-62004-14), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | University of North Carolina Press, Inc. | Fellowships Open Book Program | Mr. Mark Simpson-Vos |
| Ended | Digital Humanities | 3868 | DR28679722 | Closed Out | Apr-22 | Sep-23 | $5,500 | (blank) | | This project will publish the book Archaeology of Babel: The Colonial Foundation of the Humanities, by Siraj Ahmed, written by Fellow Siraj Ahmed (NEH grant number HB-50617), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Leland Stanford Junior University | Fellowships Open Book Program | Mr. Michael A. Keller |
| Ended | Digital Humanities | 3869 | DR29240423 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | Snapshots of the Soul considers how photography has shaped Russian poetry from the early twentieth century to the present day. Drawing on theories of the lyric and the elegy, the social history of technology, and little-known archival materials, Molly Thomasy Blasing offers close readings of poems by Boris Pasternak, Marina Tsvetaeva, Joseph Brodsky, and Bella Akhmadulina, as well as by the late and post-Soviet poets Andrei Sen-Sen'kov, Arkadii Dragomoshchenko, and Kirill Medvedev, to understand their fascination with the visual language, representational power, and metaphorical possibilities offered by the camera and the photographic image. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3870 | DR29240323 | Awarded | Apr-23 | Sep-24 | $5,500 | (blank) | | In Among Women across Worlds, Suzy Kim excavates the transnational linkages between women of North Korea and a worldwide women's movement. Women of Asia, especially those espousing communism, are often portrayed as victims or pawns of a patriarchal Confucian state. Kim undercuts this standard analysis through detailed archival work in the international women's press, and finds that North Korean women asserted themselves in unexpected places from the late 1940s—just before the official beginning of the Korean War—to 1975, the year designated by the UN as International Women's Year. | Cornell University | Fellowships Open Book Program | Mr. Mahinder Singh Kingra |
| Ended | Digital Humanities | 3871 | DR29672024 | Awarded | Dec-23 | Nov-24 | $5,500 | (blank) | | University of Michigan Press is requesting funding to offset the cost of publishing an open-access edition of Beholding Disability in Renaissance England, by Alison Hobgood. Beholding Disability in Renaissance England interprets sixteenth- and seventeenth-century literature to explore the fraught distinctiveness of human bodyminds and the deliberate ways they were constructed in early modernity as able, and not. Hobgood examines early modern disability, ableism, and disability gain, purposefully employing these contemporary concepts to make clear how disability has historically been disavowed—and avowed too. Thus, this book maps how modern ideas and terms make the weight of the past more visible as it marks the present and cultivates dialogue in which early modern and contemporary theoretical models are mutually informative. | University of Michigan, Ann Arbor | Fellowships Open Book Program | Ms. Sara Cohen |
| Ended | Digital Humanities | 3872 | DR28517622 | Closed Out | Dec-21 | May-22 | $5,491 | (blank) | | This project will publish the book The Quebec Connection: A Poetics of Solidarity in Global Francophone Literatures, written by NEH Fellow Julie-Françoise Tolliver (NEH grant number FA-252195-17), in an electronic open access format under a Creative Commons license, making it available for free download and distribution. The author will be paid a royalty of at least $500 upon release of the open access ebook. | Rector and Visitors of the University of Virginia | Fellowships Open Book Program | Mr. Eric Brandt |
| **Ended** | **Digital Humanities Total** | | | | | | **$8,618,958** | | | | | | |
| Ended | Challenge Programs | 3873 | CHA28666923 | Awarded | Apr-23 | Dec-24 | $750,000 | (blank) | | The Jackson Hole Historical Society &amp; Museum (JHHSM) seeks $750,000 in National Endowment for the Humanities (NEH) Infrastructure &amp; Capacity Building Challenge Grants funding to relocate from its three former, lease-encumbered properties to a permanent, consolidated, newly constructed museum campus in downtown Jackson, Wyoming. | Jackson Hole Historical Society and Museum | Infrastructure and Capacity Building Challenge Grants | Ms. Morgan Jaouen |
| Ended | Challenge Programs | 3874 | CHA28400122 | Awarded | Mar-22 | Feb-25 | $750,000 | (blank) | | WETA, the flagship public television and radio station in the nation's capital, is consolidating its operations, including the production facilities for PBS NewsHour and local television programs, at its Shirlington, VA headquarters. As WETA renovates its headquarters to include new studio and production space, it will upgrade its Production Facility Core Systems to sustain its high-quality humanities programming that reaches both local and national audiences. This upgrade will replace systems that are nearing the end of their useful life and have become costly to maintain. An NEH Challenge grant will leverage critical funds to invest in these production systems and enhance PBS NewsHour, which includes humanities content throughout its reporting and in series like Canvas; digital projects like WETA's Boundary Stones blog; and local productions like Washington in the 2000s, WETA Arts, and local extensions of national productions. | Greater Washington Educational Telecommunications Association, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Jason R. Daisey |
| Ended | Challenge Programs | 3875 | CHA28660023 | Awarded | Apr-23 | Mar-24 | $750,000 | (blank) | | Northwest Indian College is constructing an active cultural gathering space to heal the Indigenous spirit of learning through wellness and life balance: the Health and Wellness Center. At 15,600 SF, the Center offers room for students and Tribal community members to come together in the development, performance and practice of accredited, Indigenous-based humanities education; community outreach; and wellness programs. The Center consists of an expansive informal multipurpose space that encourages diverse cultural demonstrations, Tribal gatherings (represented by over 120 tribes) and larger conferences, such as our Vine Deloria, Jr. Indigenous Studies Symposium. The Center is also supported by a classroom and an outdoor covered activity area for teaching and mentoring between faculty, students and Tribal Elders. The Center provides a sense of home and is grounded in healing-informed programming that empowers our Native students to be proud of who they are and where they come from. | Northwest Indian College Foundation | Infrastructure and Capacity Building Challenge Grants | Jay Conway |
| Ended | Challenge Programs | 3876 | CHA28666422 | Awarded | Jul-22 | Aug-24 | $705,000 | (blank) | | The Innovation Gateway is a capital construction project that will create an education and welcome center with meeting, exhibit, and orientation spaces that will benefit residents, visitors, educators and students as a place for gathering, dialogue and learning. With state-of-the-art technology, it will be home to a digital exhibit experience that will expand community involvement in the museum's digital collection and curation, producing a whole, truthful and inclusive story of Naperville's history including pivotal events, people, public policy, cultural shifts and local business innovations from the 19th, 20th and 21st centuries. Its construction will impact the museum's ability to move forward on its transformation initiative by providing desperately needed exhibition, programming, meeting, and event space. It will be a place of civic education by informing conversation around humanities topics to engage the museum's pluralistic audience. | Naperville Heritage Society | Infrastructure and Capacity Building Challenge Grants | Ms. Harriet Pistorio |
| Ended | Challenge Programs | 3877 | CHA28434723 | Awarded | May-23 | Feb-24 | $500,000 | (blank) | | Renovations to the Adult and Children's/Teen's Libraries in the Braddock Carnegie Library. | Braddock Carnegie Library Association | Infrastructure and Capacity Building Challenge Grants | Ms. Victoria Lynn Vargo |
| Ended | Challenge Programs | 3878 | CHA29017823 | Awarded | May-24 | Feb-25 | $500,000 | (blank) | | The proposed Center for Research (approx. 5,000 sf) is an integral part of Green-Wood's new Education and Welcome Center (20,900 sf), located opposite the Cemetery's main entrance on 25th Street and Fifth Avenue in Brooklyn. As a unique marriage of historic preservation and new construction, the overall structure will be a dynamic example of adaptive reuse. It brings together the meticulous restoration of the 1893 Weir greenhouse – a NYC landmark and former flower shop – with new space for visitor orientation, exhibitions, and the Center for Research. The Center for Research, for which Green-Wood seeks capital support in this application, is critical to Green-Wood's mission and programming. It will provide much-needed indoor space for humanities scholars and researchers to access the cemetery's archives and collection. The Center will include exhibit space, a reading room, climate-controlled archives room, lobby, coat closet, and bathrooms. | Green-Wood Historic Fund Inc. | Infrastructure and Capacity Building Challenge Grants | Ms. Lisa W. Alpert |

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

## Grants Detail

| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ended | Challenge Programs | 3879 | CHA28440223 | Awarded | Jul-23 | Aug-23 | $500,000 | (blank) | | The Adirondack Historical Association proposes to renovate the oldest gallery building on its campus to serve as a new permanent home for its outstanding fine and decorative arts collections. A central premise of the exhibition that will be installed in the space is that 19th-century depictions of the Adirondacks not only introduced the region to Americans but helped shape their notions of wilderness and national identity. As noted by environmentalist Bill McKibben, these images included what were in all probability the first photographs that exposed Americans to the destruction of our forests. Implementation of the project represents the top institutional priority in the museum's current Long-term Plan. It will also fulfill recommendations from four key planning documents that have informed the plan: an Exhibition Master Plan and a Long-range Preservation Plan, both completed in 2014; a 2015 Climate Control System Assessment; and a 2018 Facilities Master Plan. | Adirondack Historical Association, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. David M. Kahn |
| Ended | Challenge Programs | 3880 | CHA28443623 | Awarded | Mar-23 | Feb-25 | $491,666 | (blank) | | The Esperanza Peace and Justice Center seeks $500,000 in NEH Challenge Grant funding to support Phase 3 of capital improvements at the Rinconcito de Esperanza ("Little Corner of Hope"), a designated San Antonio Historic District. Located in San Antonio's Westside, a historic barrio that housed most of the city's immigrant and working-class residents from the late 19th through mid-20th centuries, the Rinconcito preserves essential elements of the architectural, cultural, and historic significance of this area. Spanning three contiguous lots at 812, 816, and 820 (now part of 816) South Colorado Street, just west of downtown, the Rinconcito includes ten historic structures built between 1900 and 1930, as well as one new compressed earth building that houses MujerArtes, our women's clay cooperative. With a total budget of $2 million, Phase 3 includes renovation of 7 small historic houses, landscaping, and the creation of a multipurpose outdoor performance and programming space. | Esperanza Peace and Justice Center | Infrastructure and Capacity Building Challenge Grants | Ms. Graciela I. Sanchez |
| Ended | Challenge Programs | 3881 | CHA28660923 | Awarded | Apr-23 | Sep-24 | $408,761 | (blank) | | The capital project we present to the NEH will support the purchase, installation and related costs for compact storage cabinetry and fixtures in our main museum building. This is a $1,635,044 project and is a crucial component of a larger $16 million capital campaign, The Valentine Moment Campaign, that reflects a rigorous strategic planning process. The overall collections storage initiative will create storage facilities that provide optimal conditions for the longevity of the objects in our care and will allow for safe and efficient access for exhibition and research use. The investment in compact storage furniture will improve environmental conditions and reflects the Valentine's commitment to the proper care and preservation of our holdings, using current best practices and techniques.  | Valentine Museum | Infrastructure and Capacity Building Challenge Grants | Ms. Sarah Whiting |
| Ended | Challenge Programs | 3882 | CHA29008624 | Awarded | Dec-23 | Feb-25 | $400,000 | (blank) | | Our proposal seeks $500,000 to help support the physical pieces for our marquee exhibit titled above and discussed in our proposal, such as the benches, lighting, plinths, artifact cases, seating, video monitors and more – the hardware of the exhibits. This equipment will be an integral component of the exhibits as part of the National Conservation Legacy Center (Center), the flagship facility of the National Museum of Forest Service History. The Capital Campaign for the Center is close to completion, with construction to begin in 2023 and Grand Opening planned in 2024. The seven exhibit themes, detailed in our proposal, are full of humanities content, reflecting our country's conservation history over the past 115+ years. It is a fascinating story of how public values and science have evolved, with the Forest Service and other conservation agencies having also to evolve in kind, to create an ever-shifting landscape of public land use and conservation policy. | National Museum of Forest Service History, Inc. | Infrastructure and Capacity Building Challenge Grants | Ms. Lisa Tate |
| Ended | Challenge Programs | 3883 | CHA28666023 | Awarded | Apr-23 | Dec-24 | $307,374 | (blank) | | The cornerstone of the proposed site, which is also the Dr. Pepper Museum's home—a 1906 Romanesque Revival building known as the Artesian Manufacturing &amp; Bottling Company—was entered in the National Register of Historic Places in 1983. In this proposed project, the museum seeks to repair and replace the roof of the main building with historically accurate materials, to install climate control / HVAC, and to expand, repair, and renovate the museum's collections, conservation, and archive areas. The outcome of this infrastructure investment will meet the museum's strategic goal of stabilizing its facilities and ensuring the adequate storage and housing of collections and archives, which will permit the museum to apply for American Alliance of Museums (AAM) accreditation within 3-5 years. | Dr Pepper Museum and Free Enterprise Institute | Infrastructure and Capacity Building Challenge Grants | Mr. Christopher Dyer |
| Ended | Challenge Programs | 3884 | CHA28434824 | Awarded | Dec-23 | Feb-25 | $162,500 | (blank) | | The Museum & Archives of Rockingham County (MARC) inhabits the old 1907 county courthouse which is in desperate need of essential heating ventilation and air conditioning HVAC repairs, demolition, and upgrades. The capital project for which MARC is applying to the National Endowment for the Humanities (NEH) is for a staged plan based on an in-depth surveyor's report completed in 2020 to ensure the MARC's longevity, efficiency, and sustainability. | Rockingham County Historical Society Museum and Archives | Infrastructure and Capacity Building Challenge Grants | Mr. David J. French |
| Ended | Challenge Programs | 3885 | CHA29196424 | Awarded | Dec-23 | Sep-24 | $150,000 | (blank) | | In this proposal the Visual Arts Center of New Jersey (VACNJ) graciously requests $150,000 from the National Endowment for the Humanities Infrastructure and Capacity Building Challenge Grant to support a capital project, Phase I: Renovation of VACNJ Main Floor Galleries.         | Visual Arts Center of New Jersey | Infrastructure and Capacity Building Challenge Grants | Ms. Melanie Cohn |
| Ended | Challenge Programs | 3886 | CHA28659823 | Awarded | Apr-23 | Jun-24 | $145,975 | (blank) | | Renovation of two galleries (3,200 sq. ft. total) on the main-entry level of the Knoxville Museum of Art, a 53,200 sq. ft. Edward Larrabee Barnes building completed in 1990. Internal renovations only; no external changes or alteration of building footprint. The renovated galleries are the only spaces not included in a 2013-2014 overall updating of the building and mechanical systems and will house an expanded version of "Higher Ground: A Century of Visual Arts in Tennessee," the museum's flagship permanent exhibition. | Knoxville Museum of Art | Infrastructure and Capacity Building Challenge Grants | David Butler |
| Ended | Challenge Programs | 3887 | CHA29011723 | Awarded | Aug-23 | Oct-24 | $145,668 | (blank) | | The Historical Society of Pennsylvania (HSP) is requesting a grant to support the third and final phase of a critical digital systems and infrastructure modernization project to ensure stable, secure access to HSP's numerous catalogs and databases. Specifically, this project will migrate HSP's databases to the cloud and improve the physical equipment to maximize this updated cloud environment. ($Edited by staff) | Historical Society of Pennsylvania | Infrastructure and Capacity Building Challenge Grants | Cliff Coombs |
| Ended | Challenge Programs | 3888 | CHA29008523 | Awarded | May-23 | Dec-24 | $100,000 | (blank) | | The North Country Children's Museum will complete Phase II of the expansion project to support humanities exhibits and program spaces. This includes interior painting, flooring, lighting, doors, cabinets, and exterior painting. | North Country Children's Museum | Infrastructure and Capacity Building Challenge Grants | Dr. Sharon Vegh Williams |
| Ended | Challenge Programs | 3889 | CHA28666322 | Awarded | May-22 | Jan-23 | $86,438 | (blank) | | The roof of the Libby Heritage Museum, MT, is leaking and needs to be replaced. The 13,500 square foot history museum is listed on the Federal Register of Historic Places and is a 12-sided, two-story log structure of native western larch and lodgepole pine. It was listed early due to its uniqueness and importance to the local community. The building contains thousands of local historical artifacts displayed in 41 exhibits. The Museum has drawn visitors from all over the world to the Libby area which contributes to the local economy. ($Edited by staff) | Museum, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. LeWayen Alden Kroeger |
| Ended | Challenge Programs | 3890 | CHA29014524 | Closed Out | Feb-24 | Mar-24 | $64,835 | (blank) | | The Detroit Historical Society will purchase and install upgraded security systems for the three buildings it operates (the Detroit Historical Museum, the Dossin Great Lakes Museum and the Collections Resource Center), in order to provide essential protection for the Society's unparalleled collections. | Detroit Historical Society | Infrastructure and Capacity Building Challenge Grants | Mr. Matthew Greenough |
| Ended | Challenge Programs | 3891 | CHA28439523 | Awarded | Apr-23 | Feb-25 | $63,261 | (blank) | | Brooklyn Academy of Music (BAM) requests a National Endowment for the Humanities Infrastructure and Capacity Building Challenge Grant (Capital) to purchase equipment and furnishings for the first permanent and public-facing home for the BAM Hamm Archives. Situated within the BAM Karen—BAM's new cultural venue complex to be completed at 10 Lafayette Ave. in Downtown Brooklyn in 2023—this new facility will include 3,500 square feet of state-of-the-art collections storage, administrative and conservation infrastructure, a dedicated research room, and the Shelby White & Leon Levy Reading Room, which will provide open access to BAM's historical and cultural holdings for the first time in the institution's history. The project will also facilitate the relocation of the collections from off site to the BAM campus in Downtown Brooklyn, physically situating the Archives in a visible, public research and storage center at BAM. | Brooklyn Academy of Music, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Clemente Luna |
| Ended | Challenge Programs | 3892 | CHA29016023 | Awarded | Sep-23 | Feb-25 | $57,750 | (blank) | | A new system of art racks would rehouse a number of significant works from the museum's permanent collection, which are currently being stored in a cubby unit. Completion of this project will benefit the community, as it continues to display regionally significant works from the permanent collection, gives students and community members appropriate access to rare and interesting works, and develops educational curricula around principles and elements of art exemplified in the museum's permanent collection. Expanding and strengthening the museum's system and procedures regarding incoming loans will also allow the museum to explore greater traveling exhibition opportunities. As the only year-round and free arts organization in the rural community it serves, the museum offers invaluable experiences to an otherwise secluded population. | Southern Utah University | Infrastructure and Capacity Building Challenge Grants | Ms. Jessica Kinsey |
| Ended | Challenge Programs | 3893 | CHA28662323 | Awarded | Sep-23 | Jan-25 | $56,091 | (blank) | | The Poetry Collection, part of the University at Buffalo Libraries, is home to the world's largest collection of James Joyce materials. The UB James Joyce Collection has been an international destination for scholars for more than 70 years but has never had an adequate exhibition space that would allow the general public to experience it. With the 100th anniversary of the publication of Joyce's <em>Ulysses</em> in 2022, UB is committed to creating the UB James Joyce Museum, a new landmark attraction on its South Campus in the city of Buffalo, New York. The proposed museum will allow UB to share this significant collection with a broad global audience. To create a visitor experience befitting the world-class stature of the collection and inspire investment by donors, UB's Director of Campus Planning has advised UB Libraries to partner with a professional museum design consultant as phase 1 of this capital project. | SUNY Research Foundation, University at Buffalo | Infrastructure and Capacity Building Challenge Grants | Dr. James Maynard |

Ex. 14 US-000041427.xlsx

**National Endowment for the Humanities**

**RECOMMENDED / OFFERED Grants Flagged as N/A**

*Note: $ Abs.*

| Grants Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes / No DEI? | Division | # | Award # | Status | Start | End | $ Award | DEI Rationale | MM / AW | Grant Description | Grant Recipient | Program | Director |
| Ended | Challenge Programs | 3894 | CHA28658923 | Awarded | Mar-23 | Jun-23 | $46,173 | (blank) | | Bennington Museum is seeking an $46,172.75 grant from the NEH that will support the implementation of a window improvement and insulation project slated to take place in the summer of 2022. The Museum has 37 aging windows on-site, all of which are single-paned and contribute significantly to energy loss throughout the Museum as shown by an infrared survey. Through the creation and installation of custom exterior storm windows the Museum will strive to maintain the historic facade of the building and increase our energy efficiency to benefit the environment, our budget, and our collections. | Bennington Museum, Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Martin Mahoney |
| Ended | Challenge Programs | 3895 | CHA28441322 | Closed Out | Mar-22 | Feb-24 | $19,182 | (blank) | | The Chapman Center for Rural Studies seeks funds to update its digital infrastructure and expand its digital capacities to stabilize current projects, create capacity for future projects, and facilitate collaboration with other digital humanities efforts at Kansas State University (K-State). First established to launch the nationally recognized NEH-funded "Lost Towns" project, our primary digital infrastructure (Omeka) lacks compatibility and functionality to realize the center's mission to promote digital humanities work in the region. By upgrading our platform to Drupal, we will have the capacity to integrate with other K-State Digital Humanities efforts and support our current interdisciplinary digital projects. We will connect faculty and students with communities through Digitization Days, service-learning opportunities offering on-site digitization and translation for community members. This project will also establish an Advisory Board to ensure long-term sustainability. ($Edited by staff) | Kansas State University | Infrastructure and Capacity Building Challenge Grants | Dr. Mary E. Kohn |
| Ended | Challenge Programs | 3896 | CHA296079 | Offered | Jan-24 | Dec-24 | -- | (blank) | | In 2014, the Birthplace of Country Music, Inc., (BCM) received a designated gift to purchase the building beside the museum, now referred to as the Annex, with the intent to renovate it and expand the museum's space. With the completion of the Annex renovation, the overall museum facility will be 41,000 sq. ft. This expansion will allow for new core exhibits; a larger, better equipped special exhibits gallery; much needed exhibits storage space; an upgraded climate control system to better ensure the preservation of BCM's collections; and larger and more usable education space, allowing for more community services and educational programs. While the overall museum expansion project will cost $4.3 million, BCM respectfully requests $100,000 in NEH funding for Phase 3 of the Annex project; those funds will be combined with a 1:1 match of $100,000. Phase 3 includes both construction and the purchase and installation of security, fire alarm, and data systems. This work will result in the completed installation of critical building systems and materials. ($Edited by staff) | Birthplace of Country Music, Inc. | Infrastructure and Capacity Building Challenge Grants | Lillie Snuggs |
| Ended | Challenge Programs | 3897 | CHA292110 | Offered | Jul-23 | Oct-24 | -- | (blank) | | The Farnsworth Art Museum reaffirms its unique mission, 'Celebrating Maine's Role in American Art.' We believe in the continued relevance of this extraordinary role to the history and the future of American Art in the 21st Century. In the coming years the Farnsworth, which places art at the heart of the museum experience, will introduce innovative exhibitions, programs, and initiatives across the full range of museum activities, providing our visitors and our community with engaging, educational, interactive and transformative experiences in fulfillment of our mission. This project reimagines how the Museum will match its physical spaces to its expanding mission. | William A. Farnsworth Library and Art Museum Inc. | Infrastructure and Capacity Building Challenge Grants | Mr. Chris Brownawell |
| Ended | Challenge Programs | 3898 | CHA296084 | Offered | Mar-24 | Feb-25 | -- | (blank) | | Tomaquag Museum is Rhode Island's only Native-led Museum currently housed in an old, renovated church building. NEH funding will help construct a "New Home" Tomaquag Museum building on lands provided by the University of Rhode Island. The New Home Museum building will be the first of four buildings to be created resulting in a Tomaquag Museum campus with an Indigenous Empowerment Center, an Education Center, and a Research Center all surrounded by interactive outdoor exhibits and activities too. | Tomaquag Indian Memorial Museum | Infrastructure and Capacity Building Challenge Grants | Ms. Loren Spears |
| Ended | Challenge Programs | 3899 | CLI293581 | Offered | Oct-23 | Dec-24 | -- | (blank) | | The Detroit Historical Society will establish plans and prioritize actions that will reduce the organization's vulnerability to climate change, and better safeguard its facilities and its collection from extreme weather events. | Detroit Historical Society | Climate Smart Humanities Organizations | Ms. Rebecca Salminen Witt |
| Ended | Challenge Programs | 3900 | CHA296112 | Offered | Dec-23 | Nov-24 | -- | (blank) | | The National Blues Museum (NBM) seeks an Infrastructure and Capacity Building grant to install multiple safeguards within its space, all of which were recommended in a Collections Assessment for Preservation program (CAP) report conducted in 2021. These measures will preserve NBM's collection and increase its accessibility to the public. Bolstering its ability to store artifacts, host exhibits, and make these resources widely accessible, the Blues Power project will help position NBM as a dynamic and inclusive site for humanities interpretation and education. | National Blues Museum | Infrastructure and Capacity Building Challenge Grants | Dr. Emily Colmo |
| Ended | Challenge Programs | 3901 | CHA292068 | Offered | Jul-23 | Oct-24 | -- | (blank) | | This grant will support exterior preservation and upgrades to the Fletcher Free Library in Burlington, VT. This is the first phase in a larger renovation of the Library. This project includes masonry repointing work and upgrading and restoring windows in the Carnegie section of the Library. It is the first phase of a much larger project to renovate the library, preserving a deteriorating historic landmark, bringing it up to modern energy efficiency standards and meeting the community's technological needs. This project will ensure the Library continues to serve as free, welcoming, and equitable access to humanities' programming and materials for decades to come. | City of Burlington | Infrastructure and Capacity Building Challenge Grants | Mary Danko |
| Ended | Challenge Programs | 3902 | CHA290080 | Offered | Mar-23 | Feb-25 | -- | (blank) | | The Next Century at Miami's Freedom Tower is a structural and programmatic capital project which aims to restore the Freedom Tower building and create a new, equitable visitor experience across multiple floors. Grant funds will be used specifically to construct an equitable entrance and modernize the elevators in the lobby to both increase accessibility amenities and refurbish the elevator works. The Freedom Tower was added to the U.S. National Register of Historic Places in 1979. Considered the "Ellis Island of the South", it was designated a U.S. National Historic Landmark in 2008 for its role from 1962 through 1974 as the Cuban Assistance Center, offering nationally sanctioned relief to Cuban refugees who sought political asylum. The capital project includes structural repairs, Mediterranean-style architectural component restorations, and a new visitor experience that centers the Cuban exile narrative in the context of Miami as a vibrant, immigrant city. | Miami Dade College | Infrastructure and Capacity Building Challenge Grants | Maria Carla Chicuen |
| **Ended** | **Challenge Programs Total** | | | | | | **$7,160,674** | | | | | | |
| **Ended Total** | | | | | | | **$260,816,890** | | | | | | |

Ex. 14 US-000041427.xlsx