# EXHIBIT 27A

**From:** Justin Fox - A <justin.fox@gsa.gov>
**To:** "McDonald, Michael" <mmcdonald@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>
**Cc:** Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov>
**Subject:** RE: NEH Grants Termination
**Date:** Tue, 1 Apr 2025 19:55:50 -0400
**Importance:** Normal
**Attachments:** FINAL_NEH_Grant_Action_Plan_v(SEND).pdf;
FINAL_NEH_Grant_Action_Plan_v(SEND).xlsx

---

Thank you, Mike. As discussed, please see attached for your review.

In accordance with the President's February 19, 2025 EO to eliminate all non-statutorily required activities and functions (See Commencing the Reduction of the Federal Bureaucracy, E.O. 14217), we will begin to execute the attached with your permission.

I'll follow-up with the documents and language for the termination notices. Let us know on the attached.

Thanks,
Justin


**From:** McDonald, Michael <mmcdonald@neh.gov>
**Sent:** Tuesday, April 1, 2025 5:05 PM
**To:** Justin Fox - A <justin.fox@gsa.gov>
**Subject:** RE: NEH Grants Termination

Hi Justin,

We've completed our review.  Our initialed version is attached.

Mike

**From:** Justin Fox - A <justin.fox@gsa.gov>
**Sent:** Tuesday, April 1, 2025 4:17 PM
**To:** McDonald, Michael <mmcdonald@neh.gov>; Wolfson, Adam <awolfson@neh.gov>
**Cc:** Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov>
**Subject:** RE: NEH Grants Termination

Mike – Updated attached. Call me once you receive.

**From:** Justin Fox - A <justin.fox@gsa.gov>
**Sent:** Tuesday, April 1, 2025 3:50 PM
**To:** 'McDonald, Michael' <mmcdonald@neh.gov>; 'Wolfson, Adam' <awolfson@neh.gov>
**Cc:** Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov>
**Subject:** NEH Grants Termination

Mike – As discussed, we've collected the grants you flagged to keep and a few of those pertaining to America 250th or within priorities of the administration.

Subject to Protective Order

We need your final approval on grants to keep which are related to America 250, otherwise they will be terminated. I'll call you in about an hour to check on progress, call me with questions given the time sensitivity.

Thanks,
Justin

---

**From:** McDonald, Michael <mmcdonald@neh.gov>
**Sent:** Tuesday, April 1, 2025 10:07 AM
**To:** Justin Fox - A <justin.fox@gsa.gov>
**Subject:** The N/A spreadsheet

Hi Justin,

Our IT guy solved the problem this morning.  Unfortunately, we didn't save the copy from yesterday.  Instead, we had to review the document again this morning.  I've attached a copy of the spreadsheet that contains our annotations.  And even though I'm getting it to you late, I'm glad we had the opportunity to go over it again if only to clarify our thoughts about the process.

As you know, after our staff reviewed all the awards made over the past four years and rated them "high, medium, or low" in terms of promoting DEI, Adam and I carefully reviewed the staff's work over two full days, and sent you that first spreadsheet, which we feel very confident about.  It's also the list that we sent to OMB.

The attached list concerns, as you know, applications that staff rated N/A—that is, involving projects that seemed to have no applicability to promoting DEI.  And we feel much less confident about it.

This is because many of the "DEI Rationale" comments relating to projects on the attached spreadsheet say things such as "does not relate directly to DEI topics" or, more emphatically, "there is no direct connection to DEI."

We think these projects are harmless when it comes to promoting DEI.

But in the interest of time, because we know you want to more quickly, we didn't give these applications the individualized consideration that we did to those in the first spreadsheet.

Accordingly, we only explicitly initialed a few important projects—such as the papers of George Washington—whose cancellation would not reflect well on any of us.  And the same could be said for many other listed projects.

It would take too long at this point to review the N/A list appropriately.  Therefore, our recommendation is that wherever the "DEI Rationale" on the spreadsheet makes clear that there is no DEI component to the project, there is no justification for canceling the project's funding and you should allow it to continue.

But you have also told us that in addition to canceling projects because they may promote DEI ideology, the DOGE Team also wishes to cancel funding to assist in deficit reduction.  Either way, as you've made clear, it's your decision on whether to discontinue funding any of the projects on this list.

Mike

                                                  US-000061431

**National Endowment for the Humanities**

### NEH Grant Termination Summary

*Note: $ Abs.*

*Note: Federal/State Partnerships will represent 61% of total active grant $ outlayed, or 41% above statutory guidance (20% minimum).*

**Total Active Grants (as of 4/1/2025)**

| Org / Indiv | Division | # Awards | $ Award | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|
| | Preservation and Access | 329 | $68,924,745 | $27,888,229 | $41,036,516 |
| | Research Programs | 424 | 50,848,391 | 18,244,854 | 32,603,537 |
| | Federal/State Partnership | 110 | 190,470,442 | 165,515,463 | 24,954,979 |
| | Education Programs | 235 | 33,918,702 | 11,385,911 | 22,532,791 |
| | Public Programs | 165 | 39,675,407 | 19,079,292 | 20,596,115 |
| | Challenge Programs | 103 | 36,365,959 | 22,258,137 | 14,107,822 |
| | Digital Humanities | 140 | 21,148,441 | 8,268,725 | 12,879,716 |
| | Agency-wide Projects | 11 | 496,832 | 131,661 | 365,171 |
| | Data and Evaluation | 2 | 525,326 | 248,252 | 277,074 |
| **Active Grants** | | **1,519** | **$442,374,245** | **$273,020,523** | **$169,353,723** |

**To Cancel -- Organization and State Grants (4/1/2025 Action)**

| Org / Indiv | Division | # Awards | $ Award | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|
| Org | Preservation and Access | 325 | $67,556,564 | $26,909,722 | $40,646,842 |
| Org | Research Programs | 140 | 29,487,958 | 10,552,098 | 18,935,860 |
| Org | Federal/State Partnership | 110 | 190,470,442 | 165,515,463 | 24,954,979 |
| Org | Education Programs | 233 | 33,595,650 | 11,278,690 | 22,316,960 |
| Org | Public Programs | 159 | 38,663,282 | 18,814,703 | 19,848,579 |
| Org | Challenge Programs | 100 | 35,627,096 | 21,695,466 | 13,931,630 |
| Org | Digital Humanities | 140 | 21,148,441 | 8,268,725 | 12,879,716 |
| Org | Agency-wide Projects | 11 | 496,832 | 131,661 | 365,171 |
| Org | Data and Evaluation | 2 | 525,326 | 248,252 | 277,074 |
| **Total - Organization and State Grants** | | **1,220** | **$417,571,591** | **$263,414,779** | **$154,156,812** |

**To Cancel -- Individual Grants (4/2/2025 Action)**

| Org / Indiv | Division | # Awards | $ Award | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|
| Indiv | Preservation and Access | 0 | $0 | $0 | $0 |
| Indiv | Research Programs | 257 | 13,788,750 | 4,805,950 | 8,982,800 |
| Indiv | Federal/State Partnership | -- | -- | -- | -- |
| Indiv | Education Programs | -- | -- | -- | -- |
| Indiv | Public Programs | -- | -- | -- | -- |
| Indiv | Challenge Programs | -- | -- | -- | -- |
| Indiv | Digital Humanities | -- | -- | -- | -- |
| Indiv | Agency-wide Projects | -- | -- | -- | -- |
| Indiv | Data and Evaluation | -- | -- | -- | -- |
| **Total - Individual Grants** | | **257** | **$13,788,750** | **$4,805,950** | **$8,982,800** |

**Remaining Total Active Grants**

| Org / Indiv | Division | # Awards | $ Award | $ Outlayed | $ Remaining | $ Savings |
|---|---|---|---|---|---|---|
| | Preservation and Access | 4 | $1,368,181 | $978,507 | $389,674 | *$40,646,842* |
| | Research Programs | 27 | 7,571,683 | 2,886,806 | 4,684,877 | *27,918,660* |
| | Federal/State Partnership | -- | -- | -- | -- | *24,954,979* |
| | Education Programs | 2 | 323,052 | 107,221 | 215,831 | *22,316,960* |
| | Public Programs | 6 | 1,012,125 | 264,588 | 747,537 | *19,848,579* |
| | Challenge Programs | 3 | 738,863 | 562,670 | 176,193 | *13,931,630* |
| | Digital Humanities | -- | -- | -- | -- | *12,879,716* |
| | Agency-wide Projects | -- | -- | -- | -- | *365,171* |
| | Data and Evaluation | -- | -- | -- | -- | *277,074* |
| **Remaining Active Grants** | | **42** | **$11,013,904** | **$4,799,793** | **$6,214,111** | ***$163,139,612*** |

US-000061432

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| RQ29264023 | 10/1/2023 | 9/30/2026 | Keep | Awarded | Research Programs | The Collected Papers of Albert Einstein, Writings & Correspondence 1930-1933 | Preparation for print publication of volumes 17, 18, and 19 of the writings, lectures, and letters of scientist Albert Einstein (1879-1955). (36 months) | $ 375,000.00 | $ 128,242.60 | $ 246,757.40 |
| RQ28700422 | 10/1/2022 | 9/30/2025 | Keep | Awarded | Research Programs | Adams Papers Editorial Project | Preparation for publication of volumes 22 and 23 of the papers of John Adams (1735-1826) and volumes 16, 17, 18 of the Adams Family's correspondence. (36 months) | $ 450,000.00 | $ 318,342.00 | $ 131,658.00 |
| RQ28689422 | 10/1/2022 | 9/30/2025 | Keep | Awarded | Research Programs | The Jane Addams Papers Project | Preparation for publication of volumes 5 and 6 of the <em>Selected Papers of Jane Addams</em> and a digital edition of the social reformer's writings and letters from 1901-1935. (36 months) | $ 450,000.00 | $ 372,511.50 | $ 77,488.50 |
| RQ29258723 | 10/1/2023 | 9/30/2026 | Keep | Awarded | Research Programs | Edison Papers Digital Editions | Preparation for publication of volumes 10 and 11 of the selected papers of American inventor Thomas Edison (1847-1931). (36 months) | $ 375,000.00 | $ 152,312.25 | $ 222,687.75 |
| RQ30020924 | 10/1/2024 | 9/30/2027 | Keep | Awarded | Research Programs | The Letters of Ernest Hemingway | Preparation for publication of volumes 7, 8, and 9 of a scholarly edition of the letters of American author Ernest Hemingway (1899-1961) in print and online. (36 months) | $ 332,520.00 | $ 1,834.69 | $ 330,685.31 |
| PW28522822 | 9/1/2022 | 8/31/2025 | Keep | Awarded | Preservation and Access | Connection and Community: Documenting 20th-century American Jewish Philanthropy and Public Service | The arrangement and description of 1,475 linear feet of Council of Jewish Federations records dating from 1916 to 1999, as well as the digitization of 5,000 items selected from the collection.  | $ 350,000.00 | $ 262,791.35 | $ 87,208.65 |
| RQ29245823 | 1/1/2024 | 12/31/2026 | Keep | Awarded | Research Programs | The Edinburgh Critical Edition of the Complete Works of Alfred North Whitehead | Preparation for publication of two volumes of the Harvard lectures and one volume of collected monographs of English philosopher and mathematician Alfred North Whitehead (1861–1947). (36 months) | $ 297,170.00 | $ 123,275.61 | $ 173,894.39 |
| RQ29273423 | 10/1/2023 | 9/30/2026 | Keep | Awarded | Research Programs | The Papers of James Monroe | Preparation for publication of volumes 8 and 9 of the papers of James Monroe (1758-1831), fifth President of the United States. (36 months) | $ 318,170.00 | $ 90,739.91 | $ 227,430.09 |
| RQ29274423 | 1/1/2024 | 12/31/2026 | Keep | Awarded | Research Programs | The Works of George Santayana, 2023-2026 | Preparation for print and digital publication of <em>Realms of Being</em> (1942) by Spanish-American philosopher George Santayana (1863–1952). (36 months) | $ 312,145.00 | $ 83,099.49 | $ 229,045.51 |
| RQ30029624 | 10/1/2024 | 9/30/2026 | Keep | Awarded | Research Programs | The Papers of U.S. President George Washington 1732-1799 | Preparation for publication of print and digital volumes 34 through 41 of the Revolutionary War series of the papers of George Washington (1732-1799), first president of the United States. (24 months) | $ 200,000.00 | $ - | $ 200,000.00 |
| RQ29987124 | 10/1/2024 | 9/30/2027 | Keep | Awarded | Research Programs | The Papers of Andrew Jackson | Preparation for publication of volumes 13, 14, and 15 of the papers of Andrew Jackson (1767-1845), seventh president of the United States. (36 months) | $ 300,000.00 | $ - | $ 300,000.00 |
| RQ28691622 | 10/1/2022 | 9/30/2025 | Keep | Awarded | Research Programs | The Papers of Thomas Jefferson | Preparation for publication of print volumes 47, 48, and 49 and digital publication of volumes 46 and 47 of the presidential papers of Thomas Jefferson (1743–1826). (36 months) | $ 300,000.00 | $ 253,800.94 | $ 46,199.06 |
| RQ29277123 | 10/1/2023 | 9/30/2025 | Keep | Awarded | Research Programs | The Papers of Abraham Lincoln | Preparation for online publication of materials from the political campaigns of Abraham Lincoln (1809-1865), sixteenth president of the United States. (24 months) | $ 200,000.00 | $ 44,347.11 | $ 155,652.89 |
| RQ30003824 | 10/1/2024 | 9/30/2027 | Keep | Awarded | Research Programs | Producing a New Standard, Annotated, Integrated Scholarly Edition of Wollstonecraft's Rights of Men and Rights of Woman for Oxford University Press | Preparation for publication of a critical edition of <em>A Vindication of the Rights of Men</em> (1790) and <em>A Vindication of the Rights of Woman </em>(1792) by philosopher Mary Wollstonecraft (1759-1797). | $ 299,999.00 | $ - | $ 299,999.00 |
| RQ29278823 | 1/1/2024 | 12/31/2026 | Keep | Awarded | Research Programs | Karl Barth's Lectures and Shorter Works, 1922–1933 | Preparation for print publication of an English translation of volumes 4, 5, and 6 of the lectures and shorter works of the German theologian Karl Barth (1886-1968). (36 months) | $ 299,996.00 | $ 85,283.00 | $ 214,713.00 |
| RQ30021125 | 1/1/2025 | 12/31/2027 | Keep | Awarded | Research Programs | The Brownings' Correspondence: Volumes 34-36 | Preparation for publication of volumes 34, 35, and 36 of the correspondence of Victorian poets Robert and Elizabeth Barrett Browning in print and online. (36 months) | $ 299,994.00 | $ - | $ 299,994.00 |
| RQ29260623 | 10/1/2023 | 9/30/2026 | Keep | Awarded | Research Programs | The Late Life Writings of Walt Whitman | Preparation for online publication of Walt Whitman's (1819-1892) late-life writings and poems including <em>November Boughs</em> and <em>Good-Bye My Fancy</em>. (36 months)  | $ 299,533.00 | $ 159,886.21 | $ 139,646.79 |
| RQ28702222 | 1/1/2023 | 12/31/2025 | Keep | Awarded | Research Programs | A Critical Edition of Henry of Ghent's Quaestiones Ordinariae (=Summa), Art., 73-75 | Preparation for print and digital publication of 13th-century philosopher Henry of Ghent's <em>Questiones ordinariae</em> (Summa), articles 73-75. (36 months) | $ 295,528.00 | $ 210,806.71 | $ 84,721.29 |
| RQ28696322 | 1/1/2023 | 12/31/2025 | Keep | Awarded | Research Programs | Principia Mathematica: A Critical Edition | Preparation for publication of a critical edition in print and digital formats of <em>Principia Mathematica</em> (1910-1913) by British philosophers Alfred North Whitehead (1861-1947) and Bertrand Russell (1872-1970). (36 months) | $ 281,104.00 | $ 166,306.97 | $ 114,797.03 |
| RQ29990825 | 2/1/2025 | 1/31/2027 | Keep | Awarded | Research Programs | The Papers of James Madison | Preparation for print volumes 14, 15, and 16 of the Secretary of State series and volumes 5 and 6 of the Retirement series of the Papers of James Madison (1751-1836), fourth president of the United States. (24 months)  | $ 200,000.00 | $ - | $ 200,000.00 |
| RQ28693822 | 10/1/2022 | 9/30/2025 | Keep | Awarded | Research Programs | The Works of Giuseppe Verdi | Preparation for print publication of a critical edition and score of <em>Le trouvère</em>, <em>Un ballo in Maschera</em>, <em>Juvenilia</em>, and<em> Lombardi alla prima Crociata</em> by the Italian composer Giuseppe Verdi (1813-1901), and to continue work on four additional Verdi operas: <em>Falstaff</em>, <em>Otello</em>, <em>Romanze</em>, and <em>Les vêpres siciliennes</em>. (36 months) | $ 251,257.00 | $ 120,272.73 | $ 130,984.27 |
| RQ28685022 | 1/1/2023 | 12/31/2025 | Keep | Awarded | Research Programs | The Papers of Martin Van Buren | Preparation for publication of volumes 1 and 2 of the papers of Martin Van Buren (1782-1862), eighth president of the United States. (36 months) | $ 217,800.00 | $ 101,424.71 | $ 116,375.29 |
| RA29078523 | 1/1/2024 | 6/30/2027 | Keep | Awarded | Research Programs | Long-Term Research Fellowships at the Center for Jewish History in New York | 12 months of stipend support (1 fellowship) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 213,238.00 | $ 27,190.00 | $ 186,048.00 |
| RQ28693222 | 10/1/2022 | 9/30/2025 | Keep | Awarded | Research Programs | Schelling's Philosophy of Revelation: A Critical Edition of the Original Lectures | Preparation for print publication of a translation and critical edition of the 1831 and 1832 Munich lectures by German philosopher Friedrich von Schelling (1775-1854). (36 months) | $ 196,417.00 | $ 27,376.46 | $ 169,040.54 |
| RQ29993124 | 1/1/2025 | 12/31/2027 | Keep | Awarded | Research Programs | New Edition and Translation of John Duns Scotus' Parisian Lectures | Preparation for print publication of a critical edition and translation of John Duns Scotus's (c. 1256 – 1308) Latin Parisian lectures, the <em>Reportatio</em>. (36 months) | $ 146,812.00 | $ - | $ 146,812.00 |
| GG30107224 | 1/1/2025 | 12/31/2027 | Keep | Awarded | Public Programs | LA2026 | Implementation of eighteen discussion events considering the 250th anniversary of the Declaration of Independence from the pr | $ 499,999.00 | $ - | $ 499,999.00 |
| GI30097524 | 10/1/2024 | 9/30/2025 | Keep | Awarded | Public Programs | The Declaration's Journey | Implementation of a temporary exhibition examining the history and legacy of the Declaration of Independence on its 250th anni | $ 100,000.00 | $ - | $ 100,000.00 |

US-000061433

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| BH30127924 | 10/1/2024 | 12/31/2025 | Keep | Awarded | Education Programs | Virginia and the Founding of a Nation: Examining the American Revolution on the Eve of the 250th Anniversary | Two one-week residential workshops for 64 K-12 educators on Virginia's role in the American Revolution. | $ 170,670.00 | $ 105,780.37 | $ 64,889.63 |
| CHA28660723 | 10/1/2023 | 9/30/2026 | Keep | Awarded | Challenge Programs | Mark Twain Project | Migration of the Mark Twain Project Online, a digital scholarly edition of the author's writings, to a new minimal computing infras | $ 37,261.00 | $ 37,261.00 | $ - |
| RQ28687722 | 7/1/2023 | 6/30/2026 | Keep | Awarded | Research Programs | Freedmen and Southern Society Project | Preparation for publication of volumes 8 and 9 of <em>Freedom: A Documentary History of Emancipation, 1861-1867</em>. (36 months) | $ 300,000.00 | $ 94,511.81 | $ 205,488.19 |
| CHA28662924 | 9/1/2024 | 7/31/2026 | Keep | Awarded | Challenge Programs | Restoration of Carrie Furnace Stove Deck, Stock House, and Trestle | Stabilization and restoration of the Carrie Blast Furnace site in Pittsburgh, Pennsylvania, a National Landmark documenting the history of American steel industry. | $ 368,269.00 | $ 192,076.39 | $ 176,192.61 |
| PJ29299323 | 9/1/2023 | 8/31/2025 | Keep | Awarded | Preservation and Access | National Digital Newspaper Program in Ohio, Round VI | Digitization of 100,000 pages of Ohio newspapers published prior to 1963, as part of the state's sixth round of participation in the National Digital Newspaper Program (NDNP). This phase would focus on three themes: community building, democracy, and transportation. | $ 319,511.00 | $ 211,037.16 | $ 108,473.84 |
| PW28516922 | 6/1/2022 | 5/31/2026 | Keep | Awarded | Preservation and Access | By the People: The Inclusive Story of Revolution in Virginia, 1763–1800 | The addition of 200 entries to Encyclopedia Virginia to make more inclusive its coverage of the Revolutionary era (1763–1800), and the addition of primary sources, artifacts, lesson plans, and digital public history experiences, all in preparation for the 250th anniversary of American independence.  | $ 348,670.00 | $ 253,216.87 | $ 95,453.13 |
| TA30406425 | 5/1/2025 | 4/30/2027 | Keep | Awarded | Public Programs | Fragile Freedoms:  Black Revolutionaries in New Hampshire, 1750-1800. | Implementation of a statewide traveling panel exhibition on the history of Black Revolutionaries in New Hampshire as part of the observance of America's 250th anniversary.  | $ 25,000.00 | $ - | $ 25,000.00 |
| BH30144724 | 10/1/2024 | 12/31/2025 | Keep | Awarded | Education Programs | The American Revolution: Subjects, Citizens, and Soldiers | Two one-week residential workshops for 72 K-12 teachers on the significance of Fort Ticonderoga in the American Revolution. | $ 152,382.00 | $ 1,441.00 | $ 150,941.00 |
| TR29698724 | 5/1/2024 | 4/30/2025 | Keep | Awarded | Public Programs | Worlds Turned Upside Down | Production of Season Two of a podcast series about the history of the American Revolution. | $ 272,126.00 | $ 149,588.38 | $ 122,537.62 |
| PW28523422 | 1/1/2023 | 12/31/2025 | Keep | Awarded | Preservation and Access | The Library Company Papers Project: Archiving & Preserving Early American History | A combination of enhanced and first-time digital access to eighteenth- and nineteenth-century institutional records covering Benjamin Franklin's founding of the Library Company, the use of the library during the Continental Congress, and the perils of the collection during the American Revolution.   | $ 350,000.00 | $ 251,461.36 | $ 98,538.64 |
| CHA29613324 | 7/1/2024 | 6/30/2029 | Keep | Awarded | Challenge Programs | A New Voice for "Old Ironsides" | Materials and equipment, including exhibition cases, benches, and chairs for the new USS Constitution Museum in Boston, Massachusetts. | $ 333,333.00 | $ 333,333.00 | $ - |
| GE29081923 | 6/1/2023 | 5/31/2025 | Keep | Awarded | Public Programs | The Long Struggle for Equality: The Declaration of Independence at 250 | Planning of a traveling exhibition, community conversations, and online resources exploring the origins and legacy of the Declaration of Independence. | $ 75,000.00 | $ 75,000.00 | $ - |
| GE30108124 | 9/1/2024 | 8/31/2026 | Keep | Awarded | Public Programs | Window to the World: USS Constitution's Around the World Cruise, 1844-1846 | Planning of a permanent exhibition about USS Constitution's 1844–46 international cruise to expand United States diplomatic and trade relations. | $ 40,000.00 | $ 40,000.00 | $ - |
| FZ29251523 | 7/1/2024 | 6/30/2025 | Keep | Awarded | Research Programs | Freedom Round the Globe: A New History of the American Revolution | Research and writing of a book on the global influences and legacy of the American Revolution. | $ 60,000.00 | $ 60,000.00 | $ - |
| RQ27992121 | 10/1/2021 | 9/30/2025 | Keep | Awarded | Research Programs | Writings of John Dickinson (1732–1808) | Preparation for print and online publication of volumes four and five of the writings of John Dickinson (1732–1808), statesman from Delaware and Pennsylvania. (36 months) | $ 300,000.00 | $ 265,241.50 | $ 34,758.50 |

US-000061434

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| Award id Num | StartDate | EndDate | IUT | Status | Division | Title | NPF / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RFW29196323 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Research Programs | Urbanism in Ancient Kush: Archaeological Investigation of Settlement at Jebel Barkal, Northern Sudan | | Archaeological investigations of the UNESCO World Heritage site of Jebel Barkal in northern Sudan, one of the most important urban centers of the ancient kingdom of Kush. (24 months) | $ 149,762.00 | $ 149,762.00 | $ - | $ 149,762.00 | Archaeological and Ethnographic Field Research | University of Michigan, Ann Ar | University of Michigan, Ann Ar | Ms. Karen Samp | |
| RFW29943224 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Research Programs | Feeding our Ancestors: An Ethnography of Black Seaweed Use in Southeast Alaska Indigenous Communities | | Ethnographic research examining the cultural importance of black seaweed to Alaskan indigenous cultures, and how climate change is affecting this valuable resource. (36 months) | $ 149,989.00 | $ 147,340.00 | $ - | $ 147,340.00 | Archaeological and Ethnographic Field Research | Sealaska Heritage Institute, In | Sealaska Heritage Institute, In | Ms. Carina Leese | |
| RFW29100023 | 5/1/2024 | 4/30/2026 | TERM | Awarded | Research Programs | How Ethnography Reveals the Human Story of Unusual Geological Encounters: Lessons from Puerto Rico | | Ethnographic research on how Puerto Rico residents interact with and make sense of the island's natural landscape and natural disasters. | $ 148,340.00 | $ 148,340.00 | $ 15,797.07 | $ 132,542.93 | Archaeological and Ethnographic Field Research | American Geophysical Union | American Geophysical Union | Mr. Albert Nie | |
| RFW29945024 | 8/1/2024 | 7/31/2027 | TERM | Awarded | Research Programs | Of Water, Crocodiles, and Kings: Co-producing Kuy history in the Prey Lang Forest, Cambodia | | Community-based ethnographic, oral history, and archaeological investigations of the pre-Khmer cultures of the Prey Lang Forest in northern Cambodia. (36 months) | $ 149,530.00 | $ 126,256.00 | $ - | $ 126,256.00 | Archaeological and Ethnographic Field Research | University of Hawaii Systems | University of Hawaii Systems | Ms. Amy Tremble | |
| RFW29943324 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Research Programs | Ordinary People: Poland's reception and integration of Ukrainian refugees | | Ethnographic interviews, focus groups, and participant-observation of community-based humanitarian groups helping Ukrainian refugees in Poland (36 months) | $ 121,492.00 | $ 121,492.00 | $ 8,364.38 | $ 113,127.62 | Archaeological and Ethnographic Field Research | Board of Regents of the Unive | Board of Regents of the Unive | Mr. Craig Goodr | |
| RFW29200523 | 8/1/2023 | 7/31/2025 | TERM | Awarded | Research Programs | Descendant-led Excavation at the Reconstruction-Era Black Civil War Veteran Community at Bass Street, Fort Negley Park | | Collection of oral histories and an archaeological excavation examining a neighborhood in Tennessee founded by Black Civil War veterans. (24 months) | $ 150,000.00 | $ 150,000.00 | $ 39,625.35 | $ 110,374.65 | Archaeological and Ethnographic Field Research | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa | |
| RFW29938624 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Research Programs | Building Resilience: Archaeological Landscapes, Climate Anomalies, and Risk Mitigation on the North Coast of Peru, 1800 BCE-present | | Archaeological and ethnographic research investigating pre-Columbian flood management features, and how small-scale Peruvian farmers today use these relic landscapes, especially during severe floods associated with El Niño years. (36 months) | $ 145,159.00 | $ 145,159.00 | $ 48,468.48 | $ 96,690.52 | Archaeological and Ethnographic Field Research | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa | |
| RFW29196023 | 4/1/2024 | 3/31/2026 | TERM | Awarded | Research Programs | Culturally Modified Trees in Traditional Landscapes: Documenting The Legacy of Indigenous Foods and Cultural Practices in the Oregon Cascades | | Archaeological, dendrochronological, and ethnographic research that documents the modification of living trees in culturally significant ways by indigenous peoples in Oregon. (24 months) | $ 149,627.00 | $ 149,627.00 | $ 53,682.49 | $ 96,144.51 | Archaeological and Ethnographic Field Research | University of Oregon | University of Oregon | Scotty Lane | |
| RFW29838624 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Research Programs | The Materiality of Senescence at Indian Boarding Schools, Blackfeet Indian Reservation, Montana | | Archaeological research at two former boarding school sites on the Blackfeet reservation in Montana. (12 months) | $ 73,853.00 | $ 73,853.00 | $ - | $ 73,853.00 | Archaeological and Ethnographic Field Research | University of Arizona | University of Arizona | Mr. Marcel Witul | |
| RFW27951621 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Research Programs | How Beer Made Kings: the Abydos Brewery and the Emergence of Kingship in Ancient Egypt | | Excavation of Egypt's first industrial-scale brewery, located at the ancient site of Abydos. | $ 150,000.00 | $ 150,000.00 | $ 83,829.97 | $ 66,170.03 | Archaeological and Ethnographic Field Research | New York University | New York University | Mr. Jason St. Ge | |
| RFW27893121 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Research Programs | Teotihuacan-Maya Ritual Economies: Excavations at Plaza of the Columns Complex, Teotihuacan | | Excavation and survey to date the presence and influence of Maya residents at the ancient city of Teotihuacan in central Mexico (c. 1-550 CE). (36 months) | $ 149,877.00 | $ 149,877.00 | $ 90,504.11 | $ 59,372.89 | Archaeological and Ethnographic Field Research | University of California, River | University of California, River | Ms. Victoria Van | |
| RFW28868822 | 6/1/2021 | 5/31/2026 | TERM | Awarded | Research Programs | Outpost of Empire: Komantine, the slave trade, and England's first outpost in Africa | | Excavation and non-invasive surveys of Komantine, the earliest English colonial outpost in Africa, Kormantine Fort (1631-1665), located in modern-day Ghana (36 months). | $ 146,255.00 | $ 146,255.00 | $ 88,074.85 | $ 58,180.15 | Archaeological and Ethnographic Field Research | Syracuse University | Syracuse University | Ms. Caroline Mc | |
| RFW28869422 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Research Programs | Steam Bath Ceremonialism and a New View of American Indian Urbanism | | Archaeological research at the ancient Native American center of Cahokia resulting in tribal outreach and scholarly publications and presentations (36 months). | $ 95,273.00 | $ 95,273.00 | $ 53,955.83 | $ 41,317.38 | Archaeological and Ethnographic Field Research | University of Illinois | University of Illinois | Ms. Carrie Bloun | |
| RFW28860022 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Research Programs | Soundscapes of the People: A Musical Ethnography of Pueblo, Colorado | | Ethnographic interviews and participant observation leading to publications and presentations on how music has constructed identity among the multiple ethnic communities living in Pueblo, Colorado. (30 months) | $ 129,939.00 | $ 129,939.00 | $ 101,223.71 | $ 28,715.29 | Archaeological and Ethnographic Field Research | Regents of the University of C | Regents of the University of C | Ms. Olay Lavala | |
| RFW27893221 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Research Programs | A Pattern of Islamic: Ethnography, Remote Sensing, and Community Archaeology in Kosrae and Pohnpei, Micronesia | | Investigation of the settlement pattern in Pohnpei and Kosrae in Micronesia using modern technology (drones), and by comparing the findings with oral tales collected from the community. | $ 149,970.00 | $ 149,970.00 | $ 124,953.50 | $ 25,826.41 | Archaeological and Ethnographic Field Research | University of Hawaii Systems | University of Hawaii Systems | Ms. Amy Tremble | |
| RFW28870922 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Research Programs | Murals in Landscape: An investigation of human-nature relationships in Maya murals and design at San Bartolo, Guatemala | | Ethnographic and archaeological research on murals, carved monuments, and a recently discovered ecosystem at the ancient Mayan site of San Bartolo in Guatemala (36 months). | $ 150,000.00 | $ 150,000.00 | $ 135,000.00 | $ 15,000.00 | Archaeological and Ethnographic Field Research | Skidmore College | Skidmore College | Ms. Mary Hoeros | |
| RFW29102723 | 6/1/2023 | 5/31/2026 | TERM | Awarded | Research Programs | The Archaeology of Earliest Bermuda, 1612-c. 1630 | | Archaeological excavation investigating the English settlement of Bermuda by the Virginia Company in the 17th century. (24 months) | $ 149,970.00 | $ 149,970.00 | $ 145,441.59 | $ 4,526.41 | Archaeological and Ethnographic Field Research | University of Rochester | University of Rochester | Ms. Anne Corise | |
| RFW27951821 | 6/1/2021 | 7/31/2025 | TERM | Awarded | Research Programs | Contesting Expertise and the Everyday Struggle Against Institutionalized Indigenous Education in Ecuador | | Ethnographic fieldwork in a school in Quito, Ecuador, preparing for a book on how teachers use their expertise to advocate for their students. (12 months) | $ 75,000.00 | $ 75,000.00 | $ 75,000.00 | $ - | Archaeological and Ethnographic Field Research | Teachers College, Columbia U | Teachers College, Columbia U | Ms. Natasha Gu | |
| ZPA28350402 | 1/1/2021 | 12/31/2025 | TERM | Awarded | Agency-wide Projects | Oglala Lakota College Lakota Language Interview Cataloging and Digitization | | The migration of 554 titles from Oglala Lakota College's audiovisual collections to digital formats for inclusion in an open-access Mukurtu platform. | $ 205,048.00 | $ 205,048.00 | $ 76,306.71 | $ 128,739.29 | ARP-Organizations (Preservation-related) | Oglala Lakota College | Oglala Lakota College | Ms. Mary Jane R | |
| HB30022124 | 10/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Replacement Instructor for Faculty on NEH Fellowship | | NULL | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Awards for Faculty Institutional Support – HBCUs and TCUs | North Carolina Central Univer | North Carolina Central Univer | Mrs. Kantre Ca | |
| HB30025424 | 1/1/2025 | 4/30/2025 | TERM | Awarded | Research Programs | Instructor Replacement Support for Awards for Faculty Recipient Megan DeVirgilis | | NULL | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Awards for Faculty Institutional Support – HBCUs and TCUs | Morgan State University | Morgan State University | Ms. Ailing Zhang | |
| PDR36254514 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Preservation and Access | I Tinanum Amot pora in Haemhli I Taotao-ta (Our collection of medicinal plants for the healing of our people) | | The reconstruction of the Fort Apugan, Agana Heights garden, a collection of native medicinal plants used in Chamorro medicine and healing practices that was destroyed by Typhoon Mawar in 2023. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Chair's Disaster Recovery Grants for Humanities Collections | University of Guam | University of Guam | Dr. Pamela Pera | |
| PDR36787625 | 9/1/2025 | 10/31/2025 | TERM | Awarded | Preservation and Access | Restoration of Lihue Jodo Mission's Large Bronze Temple Bell | | The cleaning, restoration, and conservation process for the Lihue Temple Bell of Lahaina Jodo Mission from its damage during the Lahaina wildfires. | $ 15,000.00 | $ 15,000.00 | $ - | $ 15,000.00 | Chair's Disaster Recovery Grants for Humanities Collections | Lahaina Jodo Mission | Lahaina Jodo Mission | Rev. Moya Mari | |
| PDR36707725 | 4/1/2025 | 2/28/2026 | TERM | Awarded | Preservation and Access | Roswell Museum/Post Flood Collections Care and Preservation | | A Chair's Disaster Recovery Grant to purchase cleaning equipment and materials to clean objects and rehousing materials to rehab and rehouse approximately 1,350 objects and archival materials displaced by flooding. | $ 12,631.00 | $ 12,631.00 | $ - | $ 12,631.00 | Chair's Disaster Recovery Grants for Humanities Collections | City of Roswell | City of Roswell | Ms. Elizabeth Pr | |

US-000061435

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fain | Start Date | End Date | A/T | Status | Division | Title | RPI / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDR36650325 | 2/1/2026 | 7/31/2025 | TERM | Awarded | Preservation and Access | Saving Indigenous and Colonial Florida Artefacts from the Storm: Sacred Lands Preservation and Education, Inc. Emergency Response | | Cleaning and rehousing artifacts damaged and displaced by Hurricanes Helene and Milton. | $ 11,000.00 | $ 11,000.00 | $ 4,352.64 | $ 6,647.36 | Chair's Disaster Recovery Grants for Humanities Collections | Sacred Lands Preservation an | Sacred Lands Preservation an | Mr. David Ander | |
| PDR36057404 | 6/1/2024 | 7/31/2025 | TERM | Awarded | Preservation and Access | Holy Innocents Episcopal Church Historical Documents Consortium | | To support the immediate stabilization and conservation treatment for the surviving records at Holy Innocents Episcopal Church, which were damaged by the Lahaina Fires. | $ 29,945.00 | $ 29,945.00 | $ 23,499.77 | $ 6,445.23 | Chair's Disaster Recovery Grants for Humanities Collections | Episcopal Church in Hawai i | Episcopal Church in Hawai i | Ms. Rae Costa | |
| PDR36039014 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Restoration Treatment for the Amida Buddha Statue of Lahaina Jodo Mission | | To support the cleaning,  restoration, and conservation  process for the Amida Buddha statue, which was damaged by the Lahaina Fires. | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | Chair's Disaster Recovery Grants for Humanities Collections | Lahaina Jodo Mission | Lahaina Jodo Mission | Rev. Moya Maxi | |
| CU29064025 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Challenge Programs | Producing a Comprehensive Climate-Smart Mitigation and Adaptation Plan (CMAP) at the Toledo Museum of Art | | Hiring of a full-time sustainability manager and sustainability coordinator to assess greenhouse gas emissions across the operations of the Toledo Museum of Art, in Toledo, Ohio, and develop a climate smart mitigation and adaptation plan. | $ 300,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Climate Smart Humanities Organizations | Toledo Museum of Art | Toledo Museum of Art | Ms. Adam Kastli | .org |
| CU29066025 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Challenge Programs | Save Jamestown: Developing a Climate Resiliency Plan for Historic Jamestowne | | Quantitative and qualitative assessments that will relate to the development of a comprehensive climate resiliency plan to protect the archaeological and cultural resources in Jamestown, Virginia. | $ 297,894.00 | $ 297,894.00 | $ - | $ 297,894.00 | Climate Smart Humanities Organizations | Association for the Preservati | Association for the Preservati | Ms. Denise Kelle | |
| CU29096325 | 4/1/2025 | 6/30/2026 | TERM | Awarded | Challenge Programs | Caretakers of Wonder: Consortium Climate Action Planning | | Development of climate action plans for a consortium of seven family-centered museums led by the Madison Children's Museum and located in seven different states across the U.S.: Florida, Illinois, Louisiana, New York, Oregon, Washington, and Wisconsin. | $ 268,202.00 | $ 268,202.00 | $ - | $ 268,202.00 | Climate Smart Humanities Organizations | Madison Children's Museum | Madison Children's Museum | Ms. Anne Elizabe | .org |
| CU29062924 | 8/1/2024 | 1/31/2026 | TERM | Awarded | Challenge Programs | Sustainability Strategy for the World's Largest Children's Museum | | Climate-informed strategic planning at the Children's Museum of Indianapolis in Indiana, including sustainability and facility condition assessment reports and a strategic roadmap for improvements and mitigation. | $ 201,000.00 | $ 201,000.00 | $ - | $ 201,000.00 | Climate Smart Humanities Organizations | Children's Museum of Indiana | Children's Museum of Indiana | Ms. Amanda Kin | |
| CU29058224 | 9/1/2024 | 4/30/2026 | TERM | Awarded | Challenge Programs | Building Climate-Resilient Spaces for the Humanities; UIC's Jane Addams Hull-House Museum & Gallery 400 as Sites of Heritage Justice | | Comprehensive operational assessments and utilities audits for University of Illinois at Chicago's National Landmark Jane Addams Hull-House Museum and Gallery 400. | $ 130,000.00 | $ 130,615.00 | $ - | $ 130,615.00 | Climate Smart Humanities Organizations | University of Illinois at Chicag | University of Illinois at Chicag | Ms. Karen McCo | |
| CU29057324 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Challenge Programs | Anchorage Museum Sustainability Strategic Plan | | Comprehensive energy and carbon audits and consultant costs associated with development of a climate smart sustainability plan for the Anchorage Museum located in Anchorage, Alaska. | $ 100,000.00 | $ 65,000.00 | $ - | $ 65,000.00 | Climate Smart Humanities Organizations | Anchorage Museum Associati | Anchorage Museum Associati | Ms. Ann Hale | |
| CU29057024 | 4/1/2024 | 3/31/2026 | TERM | Awarded | Challenge Programs | King County Library System Climate Action Plan Project | | Energy audits of 50 buildings in the King County Library District, Washington, and development of a comprehensive climate action plan for reducing the library system's carbon footprint. | $ 133,252.00 | $ 50,000.00 | $ - | $ 50,000.00 | Climate Smart Humanities Organizations | K C Rural Library District | K C Rural Library District | Ms. Nicole Adan | |
| CU29065625 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Challenge Programs | Climate Smart Strategic Plan for Saint Mary's College Museum of Art | | Architectural and engineering costs associated with a climate-informed assessment of the Saint Mary's College Museum of Art building, to include an organization's energy audit and conceptual plans for carbon-reducing building improvements. | $ 50,035.00 | $ 23,700.00 | $ - | $ 23,700.00 | Climate Smart Humanities Organizations | Saint Mary's College of Califor | Saint Mary's College of Califor | Ms. Lizette Desp | |
| CU29065124 | 6/1/2024 | 1/31/2026 | TERM | Awarded | Challenge Programs | Climate Smart Planning Cutback Eco-District Pilot | | Comprehensive building system assessments and the development of a climate smart strategic plan for the Nelson-Atkins Museum of Art and the Linda Hall Library in Kansas City, Missouri. | $ 300,000.00 | $ 80,000.00 | $ 57,187.00 | $ 22,813.00 | Climate Smart Humanities Organizations | Nelson Gallery Foundation | Nelson Gallery Foundation | Ms. Jennifer Mur | |
| RZ30041724 | 10/1/2024 | 5/31/2027 | TERM | Awarded | Research Programs | Amplifying Our Voices: The HBCU Experience Among Black Faculty | | Four co-authored articles examining the experiences of Black faculty at Historically Black Colleges and Universities. | $ 255,385.00 | $ 253,185.00 | $ - | $ 253,185.00 | Collaborative Research | Winston-Salem State Universi | Winston-Salem State Universi | Ms. Aneta Hill | |
| RZ29274023 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | Design Justice Labs: An International and Interdisciplinary Digital Network for Community-Centered Research on the "Generative AI" Modeling of Human Language, Communication, Arts, and Cultures | | A digital repository of findings and research templates based on humanistic research on the simulation of human language, communication, art, and culture by AI software. (36 months) | $ 250,000.00 | $ 250,000.00 | $ - | $ 250,000.00 | Collaborative Research | Rutgers University | Rutgers University | Mr. Justin M. San | |
| RZ30027724 | 5/1/2025 | 4/30/2028 | TERM | Awarded | Research Programs | Mysterious Manor Court Rolls: unlocking agricultural and health secrets through the DNA based analysis of parchment items | | Research and writing leading to several articles that analyze and interpret DNA research into the parchment materials used for public documents from early modern England (ca. 1300-1700). (36 months) | $ 250,000.00 | $ 250,000.00 | $ - | $ 250,000.00 | Collaborative Research | North Carolina State Universi | North Carolina State Universi | Ms. Sherrie Setti | |
| RZ30068024 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Research Programs | The Antefissa Project: Recovering Lost Craft Communities in Ancient Italy | | Research and content development leading to a website on craft practices and knowledge on the Italic peninsula between the years 500 and 250 BCE.  (36 months) | $ 249,991.00 | $ 249,991.00 | $ - | $ 249,991.00 | Collaborative Research | New York University | New York University | Mr. Jason St. Ge | |
| RZ30041324 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Research Programs | Building Community, Fighting Exclusion: Black Cuban Oral History Project, 1959-present | | Research and writing leading to a website on Black Cuban immigrants and their communities in the U.S. South during the 1960s and 1970s. (36 months  | $ 249,963.00 | $ 249,963.00 | $ - | $ 249,963.00 | Collaborative Research | University of Texas at Austin | University of Texas at Austin | Mr. Robert Brow | |
| RZ30044924 | 1/1/2025 | 12/31/2027 | TERM | Awarded | Research Programs | Senegal Liberations Project: A Scholarly Digital Collaboration | | Research and writing leading to a public-facing website that interprets a large set of data from the Registers of Slave Liberation in Colonial Senegal. (36 months) | $ 247,376.00 | $ 247,376.00 | $ - | $ 247,376.00 | Collaborative Research | Leland Stanford Junior Univer | Leland Stanford Junior Univer | Ms. Jennifer Scot | |
| RZ29272623 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | Computational Methods for Historical Psychology: A case-study in Latin ca. 200 BCE - 1700 CE | | Preparation of a series of peer-reviewed articles on the semantics of emotion in Latin texts from 200 BCE to 1700 CE, creation of a linguistic database and development of Latin corpora. (36 months) | $ 247,439.00 | $ 247,439.00 | $ 5,212.20 | $ 242,226.80 | Collaborative Research | Harvard University | Harvard University | Lindsay Wessel | |
| RZ29062623 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | China and India in an Age of Decolonization: An Analysis of the Nehru Papers, 1947-1964 | | Preparation of a digital archive and open-access edited volume on Indian - Chinese relations during the Cold War based on the papers of Jawaharlal Nehru (1889-1964). (36 months) | $ 244,624.00 | $ 244,624.00 | $ 9,900.59 | $ 234,723.41 | Collaborative Research | New York University | New York University | Mr. Jason St. Ge | |
| RZ30069824 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Research Programs | Urban Repair: The Southwest Corridor and the Reindustrialization of Boston, 1970-89 | | Research and writing leading to an edited volume on the history, architecture, and landscape design of Boston's Southwest Corridor. (36 months) | $ 300,000.00 | $ 209,375.00 | $ - | $ 209,375.00 | Collaborative Research | Northeastern University | Northeastern University | Mr. Doug Manne | |
| RZ30065024 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Research Programs | Renewal Lives: Digitally Capturing the Stories of Transgender Older Adults in the Pacific Northwest | | Research leading to a digital repository documenting the lives of transgender adults living in rural Pacific northwest (36 months). | $ 247,131.00 | $ 247,131.00 | $ 37,933.68 | $ 209,197.32 | Collaborative Research | Central Washington Universit | Central Washington Universit | Ms. Elizabeth Ya | |
| RZ30012724 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Research Programs | The Color of Farming in the Heartland: A History of Land, Race and Memory in Wisconsin Since 1920 | | Research and writing leading to a co-authored book on the role of race in agricultural development and rural settlement in Wisconsin from 1920 to the present. (24 months)  | $ 199,994.00 | $ 199,994.00 | $ - | $ 199,994.00 | Collaborative Research | University of Wisconsin, Oshk | University of Wisconsin, Oshk | Dr. Esther Eise | |
| RZ29380023 | 5/1/2024 | 4/30/2027 | TERM | Awarded | Research Programs | The Value of Civic: A Public Scholarly Exchange | | Development of an open-access digital resource on the value of civic, including a peer-reviewed blog and an open-access working-paper series. (36months) | $ 251,125.00 | $ 251,125.00 | $ 64,422.98 | $ 186,702.32 | Collaborative Research | Duke University | Duke University | Ms. Lauren Fabe | |
| RZ29295023 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | Visualizing Local Christian Communities in Muslim Cosmopolitan Istanbul in the 19th and 20th Centuries | | Preparation of a website that will reconstruct Orthodox Christian communities in late Ottoman Istanbul between 1821 and 1923. (36 months) | $ 249,842.00 | $ 246,347.00 | $ 61,562.49 | $ 184,784.51 | Collaborative Research | Regents of the University of C | Regents of the University of C | Ms. Bridget Zwis | |
| RZ29262725 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Research Programs | Archiving Puerto Rico: Digital Memory and the Temporalities of Disaster | | Writing of a book that describes a digital archiving project based in Puerto Rico and its contributions to disaster studies and the digital humanities. (24 months) | $ 199,737.26 | $ 199,737.00 | $ 30,636.64 | $ 169,106.36 | Collaborative Research | Michigan State University | Michigan State University | Ms. Stacy Saltsb | |

US-000061436

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id tbm | StartDate | EndDate | B/T | Status | Division | Title | NEH / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RZ29284724 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Research Programs | Value, Self-Worth, and the Market in the Black Spanish Caribbean in the Age of Slavery | | Preparation of a co-authored book on Black negotiation of today value in the Spanish Caribbean and its economic and political implications (1680 to 1790). (36 months) | $ 176,677.00 | $ 154,422.00 | $ - | $ 154,422.00 | Collaborative Research | University of Wisconsin System | University of Wisconsin System | Ms. Christy R. Sc | |
| RZ29279425 | 1/1/2024 | 12/31/2026 | TERM | Awarded | Research Programs | Writing the First Indigenous History of Northeast Florida, 13,600 years ago to the Present | | Preparation of a co-authored book on the indigenous history of northeast Florida. (36 months)  | $ 250,000.00 | $ 250,000.00 | $ 96,809.10 | $ 153,190.90 | Collaborative Research | University of North Florida | University of North Florida | Ms. Leigh-Ann Tf | |
| RZ29277423 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | Mapping London's Theatre Districts, 1576-1642 | | Research and writing leading to a digital project exploring the cultural, economic, and social influence of four theater districts in early modern London. (36 months)  | $ 249,706.00 | $ 249,706.00 | $ 99,534.85 | $ 150,171.15 | Collaborative Research | Purdue University | Purdue University | Mr. Jason Spal. | |
| RZ29276323 | 10/1/2023 | 12/31/2025 | TERM | Awarded | Research Programs | The Edinburgh Companion to the Spanish Civil War and Visual Culture | | Research and writing leading four book chapters on the visual culture of the Spanish Civil War (1936 - 1939) and its visual legacy. (15 months)  | $ 124,845.00 | $ 124,845.00 | $ - | $ 124,845.00 | Collaborative Research | Marquette University | Marquette University | Ms. Katherine Di | |
| RZ27981521 | 10/1/2021 | 9/30/2025 | TERM | Awarded | Research Programs | The Architectural Development of Temple 16 at the Classic Period (490-825 CE) Maya Center of Copan, Honduras | | Preparation of a print manuscript detailing the American-Honduran excavations at the ancient Maya site of Copan (1988-2010). (36 months) | $ 248,762.00 | $ 248,762.00 | $ 133,387.92 | $ 115,374.08 | Collaborative Research | California State University, St | California State University, St | Ms. Joyce Bell | |
| RZ29268525 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | Democratizing the Past: Cubans Remember the Angolan Civil War | | Research and writing of a co-authored book revealing the stories of Cubans who fought in the Angolan Civil War. (36 months) | $ 248,284.00 | $ 233,954.00 | $ 121,966.21 | $ 111,987.79 | Collaborative Research | CUNY Research Foundation, | CUNY Research Foundation, | Ms. Zolicia R Ab | |
| RZ29208423 | 10/1/2023 | 5/30/2026 | TERM | Awarded | Research Programs | Notre Damnns Color: Interpreting the Layers of Polychromy on the Sculptures at the Cathedral of Paris Using 3D Modeling | | Research, writing, and data analysis for a website on the polychromy of Gothic sculptures at the Cathedral of Notre-Dame de Paris. (36 months)  | $ 249,005.00 | $ 240,905.00 | $ 144,256.65 | $ 105,738.35 | Collaborative Research | University of Alabama | University of Alabama | Ms. Jennifer R. C | |
| RZ30012024 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | NEH Manuscript Prep: Fire Humanities | | Research and writing leading to an edited book that explores the history of fire management and the issue of wildfires. <br /> | $ 89,986.00 | $ 93,550.00 | $ - | $ 93,550.00 | Collaborative Research | Regents of the University of | Regents of the University of | Ms. Sarah Marto | |
| RZ29616019 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Research Programs | City Life at Classic Maya Palenque, Mexico | | Field research at the Maya site of Palenque in southeast Mexico, leading to a scholarly monograph and a publicly accessible website in both English and Spanish. (36 months) | $ 185,390.00 | $ 171,420.00 | $ 80,242.57 | $ 92,177.43 | Collaborative Research | Regents of the University of C | Regents of the University of C | Ms. Bridget Zwin | |
| RZ27990021 | 10/1/2021 | 9/30/2025 | TERM | Awarded | Research Programs | Reimagining Jewish Life in the Modern Middle East, 1900-Present: Culture, Society, and History | | Preparation for print publication of a multi-authored monograph on the history of Jewish life in the Middle East from 1900 to the present, the preparation of a special journal issue, and a website. (36 months) | $ 249,842.00 | $ 249,842.00 | $ 169,157.00 | $ 80,685.00 | Collaborative Research | Pennsylvania State University | Pennsylvania State University | Mr. Rocco A. Zin | |
| RZ30068624 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Research Programs | The Price of Care: Carceral Disruptions and Community Resistance | | Research and writing leading to a co-authored book that examines the experience of incarcerated and caring for inmates in Maine and Massachusetts. (32 months) | $ 187,373.00 | $ 187,373.00 | $ 109,372.50 | $ 78,000.50 | Collaborative Research | Colby College | Colby College | Mr. Scott D. Smi | |
| RZ28664822 | 1/1/2023 | 12/31/2025 | TERM | Awarded | Research Programs | Shared Churches in Early Modern Europe, 1500-1800 | | Preparation of an interactive map and searchable database on the history of shared devotional spaces in early modern Europe (1500-1800).  | $ 248,474.00 | $ 248,474.00 | $ 181,106.27 | $ 67,367.73 | Collaborative Research | University of Arizona | University of Arizona | Ms. Marcel Vikat | |
| RZ29635159 | 4/1/2026 | 9/30/2026 | TERM | Awarded | Research Programs | Understanding the Overseer: Using Archaeology to Examine Status and Identity at James Madison's Montpelier | | Field research on the overseer's house at James Madison's Montpelier leading to public programs and publication on the sexual, economic, and racial complexity of 19th-century plantations in the United States. (36 months) | $ 249,930.00 | $ 249,930.00 | $ 185,138.00 | $ 64,684.00 | Collaborative Research | Montpelier Foundation | Montpelier Foundation | Ms. Krista Dashe | |
| RZ28761022 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Research Programs | Sovereign Kin: A History of the Cherokee Nation | | Preparation of a coauthored book on the history of the Cherokee Nation (pre-1600 to 2010). (36 months)  | $ 250,000.00 | $ 229,985.00 | $ 171,166.12 | $ 58,818.88 | Collaborative Research | Pennsylvania State University | Pennsylvania State University | Mr. Rocco A. Zin | |
| RZ27127320 | 10/1/2020 | 9/30/2025 | TERM | Awarded | Research Programs | An Investigation of the Mississippi Lunatic Asylum as History and Memory | | Preparation of a digital archive and print anthology on the history of the Mississippi Lunatic Asylum (1855-1935) and its role in public memory. (38 months) | $ 249,036.00 | $ 249,036.00 | $ 198,708.47 | $ 51,135.53 | Collaborative Research | University of Mississippi Medi | University of Mississippi Medi | Ms. Felicia Clerk | |
| RZ30643224 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | The Aramaic Dead Sea Scrolls at the Crossroads of Empire: Negotiating Jewish Life Under Foreign Rule | | Planning and holding two workshops on the Aramaic Dead Sea Scrolls as a window into Jewish history and the imperial cultures of the ancient Near East. (12 months)  | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Collaborative Research | University of Notre Dame | University of Notre Dame | Ms. Katrina Wick | |
| RZ30696224 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Building an Equitable Arts Infrastructure | | Planning and holding a two-day symposium on equity and access in the nation's arts infrastructure for humanities scholars and cultural professionals and producing an anthology of papers. (12 months) | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Collaborative Research | University of Texas at Austin | University of Texas at Austin | Ms. Sherry Leski | |
| RZ30698624 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | NEH Collaborative: An Interdisciplinary Exploration of the Methods, Goals, and Ethics of Memorialization | | Planning and holding an interdisciplinary conference on the goals, methods, and ethics of memorialization. (12 months)  | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Collaborative Research | University of Mississippi | University of Mississippi | Ms. Renita L. Br | |
| RZ30694324 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Aesthetics of Solidarity by Arab American and Arab Diaspora Artists in the US, 1948-Present | | A conference on expressions of solidarity in art by Arab American artists. (12 months) | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Collaborative Research | Michigan State University | Michigan State University | Ms. Amanda Sla | |
| RZ30641924 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Between Object and Subject: Aesthetics and The Aftermath of Deportation and Forced Return | | Planning and holding a one-day hybrid symposium on the topic of deportation and forced return migration. (12 months) | $ 49,999.00 | $ 49,999.00 | $ - | $ 49,999.00 | Collaborative Research | California State University, Do | California State University, Do | Mr. Dakota Hugh | |
| RZ30630224 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Psychedelic Humanities: Bridging the Two Cultures | | Planning and holding a two-day conference on the emerging field of psychedelic humanities. (12 months) | $ 49,880.00 | $ 49,880.00 | $ - | $ 49,880.00 | Collaborative Research | New School | New School | Mr. Dominic Sca | |
| RZ30385924 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Central Asians Remember 1991 | | Planning and holding a workshop to prepare a volume on the impact of the fall of the Soviet Union on everyday people in the Central Asian countries of Uzbekistan, Kazakhstan, and Kyrgyzstan based on oral histories. (10 months) | $ 50,000.00 | $ 50,000.00 | $ 1,687.39 | $ 48,312.61 | Collaborative Research | Trustees of Indiana University | Trustees of Indiana University | Mr. Steven Alen | |
| RZ30623724 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Memory and Memorialization of Roger Williams HBCU at Vanderbilt's Campus, 1866-1929 | | Planning and holding a symposium on the history and memorialization of Roger Williams University, an institution of higher education for freed Black people that was established in Nashville, Tennessee, in 1866 and destroyed by arson in 1905. (12 months) | $ 49,999.00 | $ 49,999.00 | $ 3,449.20 | $ 46,538.80 | Collaborative Research | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa | |
| RZ28901022 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Research Programs | From the Cataract House to Canada: African American Activism and the Underground Railroad on the Niagara River Borderland | | Research and preparation of a print manuscript and accompanying website about the Cataract House hotel in Niagara Falls, New York, an important stop on the Underground Railroad. (36 months) | $ 249,369.00 | $ 249,369.00 | $ 204,611.00 | $ 45,758.00 | Collaborative Research | SUNY Research Foundation, U | SUNY Research Foundation, U | Ms. Alison Mical | |
| RZ30630324 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Conserving tribal descendents to unveil oral histories of Ft. Marion POW to revisit scholarship with curators and researchers | | Planning and holding of a three-day convening of tribal leaders, scholars, museum professionals, and descendants of Native American POWs held at Fort Marion from 1875 to 1878 to discuss the material and oral traditions that emerged from the POW experience. (12 months) | $ 50,000.00 | $ 50,000.00 | $ 11,384.86 | $ 38,615.14 | Collaborative Research | Board of Regents of the Unive | Board of Regents of the Unive | Dr. Jane Yaciuk | |
| RZ27110820 | 1/1/2021 | 12/31/2025 | TERM | Awarded | Research Programs | The Origins of Writing in Early Mesoamerica | | Preparation of a print monograph and digital archive detailing the origins of writing in Mesoamerica (1100-100 BCE). (36 months) | $ 249,890.00 | $ 247,217.00 | $ 208,985.75 | $ 38,231.25 | Collaborative Research | Florida State University | Florida State University | Ms. Elizabeth M | |
| RZ29249123 | 10/1/2023 | 5/31/2025 | TERM | Awarded | Research Programs | Shaky Ground: The Untold Story of the Greatest Earthquake Swap to Hit Modern America | | Research and writing of a co-authored book on the relationship between the rise of earthquakes and the oil and gas industry in the United States. (15 months) | $ 124,072.00 | $ 107,026.00 | $ 81,073.40 | $ 25,952.60 | Collaborative Research | Boston College | Boston College | Mr. Robert Herr | |
| RZ28685022 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Research Programs | A Biography of Native Hawaiian Leader and Scholar, Haunani-Kay Trask (1949-2021) | | Preparation of a coauthored book on the life and work of Haunani-Kay Trask (1949-2021), Native Hawaiian scholar, educator, poet, and community leader. (36 months)  | $ 182,480.00 | $ 182,485.00 | $ 161,284.73 | $ 21,201.27 | Collaborative Research | University of Hawaii Systems | University of Hawaii Systems | Ms. Sacha Thom | |

US-000061437

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fain | Start Date | End Date | R/T | States | Division | Title | NEH/AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org/Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RZ271367.20 | 3/1/2021 | 12/31/2025 | TERM | Awarded | Research Programs | Unfinished Partitions in South Asia and the Making of Hindus, Sikhs, and Christians into New citizens (1947 - the Present) | | Preparation of a co-authored volume providing a comparative study of three groups in South Asia marginalized because of their religion and cultural backgrounds. (36 months) | $ 249,052.00 | $ 249,747.00 | $ 241,062.04 | $ 8,684.96 | Collaborative Research | Arizona State University | Arizona State University | Ms. Heather C. | |
| DE90061324 | 8/1/2024 | 11/30/2026 | TERM | Awarded | Data and Evaluation | National Inventory of Humanities Organizations | | Expansion of the National Inventory of Humanities Organizations, a database of non-profit humanities organizations based in the United States. | $ 495,326.00 | $ 495,326.00 | $ 248,251.54 | $ 247,074.46 | Cooperative Agreements and Special Projects (Data and Evaluation) | American Academy of Arts and | American Academy of Arts and | Mr. Mark S. Ma | |
| DE30793905 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Data and Evaluation | The Current and Future State of Humanities Data | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Data and Evaluation) | Modern Language Association | Modern Language Association | Mr. Terrence Cal | |
| HC27811801 | 2/1/2021 | 4/30/2025 | TERM | Awarded | Digital Humanities | From Lime to Carbon and Beyond: An Al-aided heritage materials research platform for studying globalization through art | | Applying and refining spectral imaging methods to determine the geographic origins of cultural heritage materials, with a broader goal of illuminating historic patterns of global trade and cultural exchange. The UK partner, Nottingham Trent University, is requesting £189,670 from the Arts and Humanities Research Council. | $ 149,785.00 | $ 124,538.00 | $ 81,017.29 | $ 43,520.71 | Cooperative Agreements and Special Projects (Digital Humanities) | Hispanic Society of America | Hispanic Society of America | Ms. Cinthia Ferr | |
| HC36335534 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Digital Humanities | Piloting a DigitX Humanities Research Software Consulting Unit (DHReSCU) | | NULL | $ 29,998.00 | $ 29,998.00 | $ | $ 29,998.00 | Cooperative Agreements and Special Projects (Digital Humanities) | Arizona State University | Arizona State University | Ms. Heather C. C | |
| AH28067622 | 10/1/2022 | 9/30/2026 | TERM | Awarded | Education Programs | A More Perfect Union: America at 250 Cooperative Agreement Proposal 2023-2026 | | A four-year cooperative agreement that would extend and expand NEH's partnership with National History Day, in response to NEH's initiative, "A More Perfect Union: America at 250." | $ 647,757.00 | $ 647,757.00 | $ 428,671.76 | $ 219,085.24 | Cooperative Agreements and Special Projects (Education) | National History Day, Inc. | National History Day, Inc. | Ms. Lorena Torre | |
| AH27400920 | 8/1/2020 | 7/31/2025 | TERM | Awarded | Education Programs | The "Cornerstone" Approach to Reinvigorating General Education | | A five-year cooperative agreement to develop and implement new humanities pathways at undergraduate education. | $3,000,000.00 | $3,000,000.00 | $2,841,334.55 | $ 158,886.45 | Cooperative Agreements and Special Projects (Education) | Teagle Foundation Inc. | Teagle Foundation Inc. | Ms. Ann-Marie B | |
| AH30062624 | 9/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Moving Freedom Forward: Teaching a More Inclusive History | | A two-year cooperative agreement that would produce a new volume of classroom resources as part of NEH's longstanding relationship with NHD, in response to the U.S. National Strategy to Counter Antisemitism. | $ 175,045.00 | $ 175,045.00 | $ 55,749.77 | $ 119,304.23 | Cooperative Agreements and Special Projects (Education) | National History Day, Inc. | National History Day, Inc. | Ms. Lorena Torre | |
| PS29684323 | 3/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | Cultivating and Sustaining a Community of Practice: U.S. Indian Boarding School Records Curation | | Continued survey work and prioritization of primary sources documenting the history of Indian boarding schools in the U.S.; digitization and description of 120,000 pages of federal boarding school records held by the National Archives and Records Administration (NARA); and collaboration among source communities, the National Indian Boarding School Digital Archive (NIBSDA) Data Aggregation Working Group, the Social Networks and Archival Context (SNAC) cooperative, and federal partners. | $ 500,000.00 | $ 491,049.00 | $ 129,909.95 | $ 370,138.45 | Cooperative Agreements and Special Projects (P&A) | National Native American Boa | National Native American Boa | Kathy Howkumi | |
| PS30712725 | 4/1/2025 | 2/28/2026 | TERM | Awarded | Preservation and Access | AAAM EMP Full Scholarship Program: Preservation and Access Education and Training | | The Association of African American Museums' Emerging Museum Professionals scholarship program. | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (P&A) | Association of African Americ | Association of African Americ | Ms. Marshay Wi | |
| PS30031224 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Lahaina Jodo Mission Oral Histories | | To support interviews, transcriptions, and digitization of the oral histories that document the history of the Lahaina Jodo Mission in Maui, Hawai'i. | $ 29,998.00 | $ 29,998.00 | $ 8,575.72 | $ 21,422.28 | Cooperative Agreements and Special Projects (P&A) | University of Hawaii | University of Hawaii | Ms. Sacha Thor | |
| PS29648523 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Preservation and Access | Zine Union Catalog Planning Meeting | | A two-day planning meeting of partner libraries and archives to advance the development of ZineCat, an collaboration catalog providing descriptive and holdings information for zines. | $ 30,000.00 | $ 30,000.00 | $ 18,249.44 | $ 11,750.56 | Cooperative Agreements and Special Projects (P&A) | Barnard College | Barnard College | Ms. Kayla McCa | |
| PS30045024 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Invisible Histories: Digital Secrets & Media Preparedness | | To support a blog series of virtual workshops to train live at-risk archives that engage in public history, community archives, cultural preservation, and storytelling in digital security strategies and media preparedness. | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ | Cooperative Agreements and Special Projects (P&A) | Invisible Histories Project | Invisible Histories Project | NULL | |
| GA29127903 | 3/1/2020 | 6/30/2026 | TERM | Awarded | Public Programs | Implementation Phase of the Educating for American Democracy Initiative: Pilot Projects in Elementary | | The implementation of pilot programs—including outreach, capacity building, professional development, resource development, and program evaluation—for elementary grade civics education in underserved communities, with an emphasis on collaboration with local cultural institutions. | $ 1,750,000.00 | $1,702,456.00 | $1,582,459.33 | $ 120,038.67 | Cooperative Agreements and Special Projects (Public Programs) | iCivics, Inc. | iCivics, Inc. | Ms. Patricia Lesl | |
| GA30702305 | 4/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | National Center for Civil and Human Rights' Juneteenth Commemoration in Atlanta | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Public Programs) | National Center for Civil and | National Center for Civil and | Ms. Rachel Stale | |
| GA30760325 | 4/1/2025 | 7/31/2025 | TERM | Awarded | Public Programs | DuSable Museum Juneteenth Celebration 2025 | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Public Programs) | DuSable Black History Museu | DuSable Black History Museu | Mrs. Kate Crag | |
| GA30750925 | 4/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | Expanded and Enhanced Juneteenth Commemoration at Historic Catoctin Furnace | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Public Programs) | Catoctin Furnace Historical S | Catoctin Furnace Historical S | Ms. Elizabeth Ru | |
| GA30760125 | 4/1/2025 | 6/30/2025 | TERM | Awarded | Public Programs | The Black Struggle for Freedom Before and After Juneteenth | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Public Programs) | Penn Center, Inc. | Penn Center, Inc. | Mr. Richard Kan | |
| GA30626824 | 10/1/2024 | 4/30/2025 | TERM | Awarded | Public Programs | Artist For Understanding Converting At The Arab American National Museum | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Public Programs) | Arab Community Center for th | Arab Community Center for th | Dr. Diana Abouz | |
| GA30627725 | 2/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | Artists for Understanding (A4U) | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Public Programs) | New York Public Library | New York Public Library | Ms. Yvonne Hod | |
| GA30703225 | 4/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | Juneteenth at The Wright | | NULL | $ 29,770.00 | $ 29,770.00 | $ | $ 29,770.00 | Cooperative Agreements and Special Projects (Public Programs) | Museum of African American | Museum of African American | Ms. Michon Lart | |
| GA30702905 | 4/1/2025 | 7/31/2025 | TERM | Awarded | Public Programs | Juneteenth in Germantown | | NULL | $ 29,660.00 | $ 29,506.00 | $ | $ 29,506.00 | Cooperative Agreements and Special Projects (Public Programs) | Historic Germantown Preserv | Historic Germantown Preserv | Ms. Caitlin Mory | |
| GA30701325 | 4/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | Emancipation Summer: The Meaning of Freedom In Mississippi | | NULL | $ 29,287.00 | $ 29,287.00 | $ | $ 29,287.00 | Cooperative Agreements and Special Projects (Public Programs) | Shape Up Mississippi | Shape Up Mississippi | Dr. Stuart Rockof | |
| GA30702825 | 4/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | J.O.Y. || Juneteenth on the Yard | | NULL | $ 30,000.00 | $ 28,175.00 | $ | $ 28,175.00 | Cooperative Agreements and Special Projects (Public Programs) | International African America | International African America | Ms. Robyn Jovn | |
| GA30702525 | 4/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | Juneteenth: Honoring Our Women Sisters | | NULL | $ 23,500.00 | $ 23,500.00 | $ | $ 23,500.00 | Cooperative Agreements and Special Projects (Public Programs) | Fredericksburg Area Museum | Fredericksburg Area Museum | Mr. Samuel A. M | |
| GA30732121 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Public Programs | Abolition Museum Planning Scholar Convenings | | NULL | $ 30,000.00 | $ 30,000.00 | $ 12,024.85 | $ 17,975.15 | Cooperative Agreements and Special Projects (Public Programs) | Trustees of Boston University | Trustees of Boston University | Ms. Diane M. Sa | |
| RO30768025 | 6/1/2025 | 11/30/2025 | TERM | Awarded | Research Programs | Emerging Humanities | | NULL | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Research) | National Humanities Center | National Humanities Center | Mr. Joseph Schn | |
| RO29716120 | 3/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | A computational analysis of group representation in U.S. Congressional hearings since 1877 (addition to FEL 279806-21) | | Research and preparation of a dataset of the texts and metadata on Congressional hearing records to analyze the history of group representation and lobbying between the mid-19th and later 20th centuries.   | $ 30,000.00 | $ 30,000.00 | $ | $ 30,000.00 | Cooperative Agreements and Special Projects (Research) | Regents of the University of C | Regents of the University of C | Ms. Dixy LeValle | |
| RO30761625 | 4/1/2025 | 3/31/2026 | TERM | Awarded | Research Programs | Saigon Street Hanje Oral History Project | | NULL | $ 29,981.00 | $ 29,981.00 | $ | $ 29,981.00 | Cooperative Agreements and Special Projects (Research) | Trustees of the University of P | Trustees of the University of P | Yolanda Washin | |
| RO30649125 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | New Frontiers in Strengthening and Supporting Humanities and Humanities Adjacent Research | | NULL | $ 29,573.00 | $ 29,573.00 | $ | $ 29,573.00 | Cooperative Agreements and Special Projects (Research) | University of Pittsburgh | University of Pittsburgh | Dr. Jennifer E. M | |
| RO28416021 | 2/1/2021 | 12/31/2025 | TERM | Awarded | Research Programs | Hosting and Support for Democracy in the 19th Century Black Press of Ohio by Newton Wesp | | NULL | $ 29,699.00 | $ 29,698.00 | $ 25,958.24 | $ 4,043.76 | Cooperative Agreements and Special Projects (Research) | George Mason University | George Mason University | Ms. Margaret Ew | |
| RO30163124 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Humanities Communication Convening | | NULL | $ 29,975.00 | $ 29,975.00 | $ 28,940.62 | $ 1,034.38 | Cooperative Agreements and Special Projects (Research) | Association of American Colle | Association of American Colle | Ms. Clifton Hag | |
| PR29356423 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Preservation and Access | Commentaries of Care: Stories from South Asian American Healthcare Workers | | The collection of fifty oral history interviews, a full-time oral history storyteller-in-residence program, and the creation of a digital exhibit, social media, and website content. The project would document South Asian American healthcare workers' experiences of being employed on the frontline of the COVID-19 pandemic.   | $ 110,000.00 | $ 190,000.00 | $ | $ 190,000.00 | Cultural and Community Resilience | South Asian American Digital | South Asian American Digital | Mr. Edward Wan | |

US-000061438

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| Award Id # | Start Date | End Date | R/T | Status | Division | Title | RIF / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PR30074325 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Preservation and Access | Transmission Regained: Recalling Traditional Lifeways through Intergenerational Oral History in the "World's Borough" Queens | | The creation of an intergenerational oral history collection of 42 interviews, which would explore alienation from nature and traditional practices in the face of climate change in Queens, New York. | $ 150,000.00 | $ 150,000.00 | $ — | $ 150,000.00 | Cultural and Community Resilience | CUNY Research Foundation, | CUNY Research Foundation, | Ms. Jessica Zeiz | ▮ |
| PR30058825 | 8/1/2025 | 7/31/2027 | TERM | Awarded | Preservation and Access | New Yebrateingen (New Connections): Online Yiddish Study and Community during COVID | | The creation of 25 audiovisual interviews and a collection of digital materials to explore Yiddish cultural resilience through the surge in online Yiddish-language study and community building during the pandemic. The project would make the collection of interviews available online and create an accompanying virtual exhibition. | $ 150,000.00 | $ 150,000.00 | $ — | $ 150,000.00 | Cultural and Community Resilience | National Yiddish Book Center | National Yiddish Book Center | Mr. Robert Loeb | ▮ |
| PR30077425 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Preservation and Access | Echoes of Wai (Water): Oral Histories from Maui | | A project to collect oral narratives related to the history, present, and future of water on Maui, focusing on the "Four Great Waters" area of Central Maui as well as the Lahaina area. | $ 150,000.00 | $ 150,000.00 | $ — | $ 150,000.00 | Cultural and Community Resilience | University of Hawaii Systems | University of Hawaii Systems | Ms. Sacha Thom | ▮ |
| PR30081725 | 8/1/2025 | 7/31/2027 | TERM | Awarded | Preservation and Access | "Still Standing": Stories of Resilience from South Asian American Small Businesses | | The collection of 30 oral histories documenting the experiences of South Asian American small business owners during the COVID-19 pandemic. The oral histories would be made available online with supporting materials and virtual exhibits. | $ 150,000.00 | $ 150,000.00 | $ — | $ 150,000.00 | Cultural and Community Resilience | South Asian American Digital, | South Asian American Digital, | Mr. Edward Wan | ▮ |
| PR30078725 | 3/1/2025 | 2/28/2027 | TERM | Awarded | Preservation and Access | Building Gullah Geechee Resilience to Climate Change through Spaces of Abundance in the Salt Marsh of Sapelo Island | | Documenting the impacts of flooding, land loss, and sea level rise on a Gullah Geechee community through oral histories, photography, and mapping of culturally significant sites. The project would make its outcomes publicly available for research and create an exhibit in community spaces on Sapelo Island and at the University of Georgia. | $ 150,000.00 | $ 150,000.00 | $ — | $ 150,000.00 | Cultural and Community Resilience | University of Georgia | University of Georgia | Ms. Melissa Mot | ▮ |
| PR30056225 | 6/1/2025 | 5/31/2027 | TERM | Awarded | Preservation and Access | Stories of Resilience: Latino Community Health Workers and COVID Responses in North Carolina | | The collection of 25 oral histories from North Carolinian community health workers, primarily from the western part of the state. | $ 149,999.00 | $ 149,999.00 | $ — | $ 149,999.00 | Cultural and Community Resilience | University of North Carolina at | University of North Carolina at | Dr. Penny Gordo | ▮ |
| PR29509524 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Sustaining Shiw'lool Tuu'l: Craft Traditions Across Generations | | Facilitating a series of intergenerational, community-led workshops on Pueblo of Isleta cultural heritage craftwork that is under threat of loss from the impact of COVID-19. The project would create a mixed and multimedia archival collection, language recordings, craft curricula, and instruction manuals. | $ 149,998.36 | $ 149,998.00 | $ — | $ 149,998.00 | Cultural and Community Resilience | Pueblo of Isleta | Pueblo of Isleta | Ms. Megan Crow | ▮ |
| PR30088725 | 8/1/2025 | 7/31/2027 | TERM | Awarded | Preservation and Access | Rediscovering resilience in the Northern Mariana Islands: Preserving oral history and indigenous knowledge from the COVID-19 pandemic era | | The establishment of the Rediscovering Resilience initiative and the hiring of one research fellow, who would lead the collection of 60 oral histories from individuals representing farming and fishing communities affected by the COVID-19 pandemic and climate change in the Northern Mariana Islands. | $ 149,998.14 | $ 149,998.00 | $ — | $ 149,998.00 | Cultural and Community Resilience | Northern Marianas College | Northern Marianas College | Ms. Rita Duan | ▮ |
| PR30090625 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Preservation and Access | Herring of Change: An Ethnography of Indigenous Knowledge of Changing Herring and Herring Spawn Distributions around Sitka, Southeast Alaska | | Creation of an oral history archive with 17 semi-structured interviews and field observations to record the indigenous knowledge of herring harvesters whose practices have been adversely affected by climate change and COVID-19 in southeast Alaska. A final report, peer-reviewed paper, presentations, and a short video would also result from this project. | $ 149,961.00 | $ 149,961.00 | $ — | $ 149,961.00 | Cultural and Community Resilience | Sealaska Heritage Institute, In | Sealaska Heritage Institute, In | David Russell-Je | ▮ |
| PR30088025 | 2/1/2025 | 12/31/2026 | TERM | Awarded | Preservation and Access | "The Floods Change Everything:" Documenting Food Access and Cultural Resiliency Among New American Communities in Vermont | | The collection of 30 to 40 oral histories and creation of an archive that documents the experiences of resettled refugees with climate change in Vermont and the impact of climate change on their foodways. | $ 149,960.00 | $ 149,960.00 | $ — | $ 149,960.00 | Cultural and Community Resilience | Vermont Folklife Center | Vermont Folklife Center | Ms. Susan Rones | ▮ |
| PR30076325 | 6/1/2025 | 5/31/2027 | TERM | Awarded | Preservation and Access | Entre Nosotras: Preserving Oral Histories of Migrant Farmworker Mothers | | The collection, archiving, and digitization of oral histories of 15 migrant farmworker mothers in the Rio Grande Valley, Texas, as well as access to those histories. | $ 150,000.00 | $ 149,899.00 | $ — | $ 149,899.00 | Cultural and Community Resilience | University of Texas Rio Grande | University of Texas Rio Grande | Dr. Thomas Spe | ▮ |
| PR30079025 | 6/1/2025 | 5/31/2027 | TERM | Awarded | Preservation and Access | Flattening the Curve: Mitigating Cultural Heritage Loss in Wisconsin Native Nations | | The development of a Rapid Response Community Archivist program to assist Native nations in Wisconsin with urgent archival and collections management projects. | $ 149,779.00 | $ 149,779.00 | $ — | $ 149,779.00 | Cultural and Community Resilience | Wisconsin Library Services, In | Wisconsin Library Services, In | Ms. Lisa Marten | ▮ |
| PR30058525 | 4/1/2025 | 9/30/2026 | TERM | Awarded | Preservation and Access | Mississippi Dialogues: A Community Collecting Initiative | | A collecting initiative from three Tribes whose homelands include the Mississippi River to gather, document, and archive stories and testimonies about their experiences of living in relationship with water, flooding, and climate change. | $ 149,445.00 | $ 149,445.00 | $ — | $ 149,445.00 | Cultural and Community Resilience | Anderson Center for Interdisc | Anderson Center for Interdisc | Ms. Stephanie L | ▮ |
| PR29587034 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Resilience and Care in Black Communities: The COVID-19 pandemic in East St. Louis, Illinois | | The collection of twenty oral histories with African American elders and first responders, and the facilitation of three community archive creation events, to document participants' experiences during the COVID-19 pandemic. The oral histories and digitized objects would be made available online via the University of Illinois Library. | $ 147,371.00 | $ 147,371.00 | $ — | $ 147,371.00 | Cultural and Community Resilience | University of Illinois | University of Illinois | Ms. Robin Bauch | ▮ |
| PR29563234 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Preservation and Access | Grit and Resilience: Developing a Community Centered Approach to Documenting Climate Change in 'Grit City' | | The development of a digital primary source set and the digitization of select collections at Tacoma Public Library, as well as intergenerational interviews from the Tacoma, Washington community focused on climate change. | $ 145,987.00 | $ 145,987.00 | $ — | $ 145,987.00 | Cultural and Community Resilience | Tacoma, City of | Tacoma, City of | Mr. Jared Eyer | ▮ |
| PR29368723 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Identifying, Preserving, and Amplifying Black Appalachian Experiences and Voices in Central Appalachia | | The documentation and preservation of tangible and intangible cultural heritage resources about Black and African American Appalachians. | $ 150,000.00 | $ 136,500.00 | $ — | $ 136,500.00 | Cultural and Community Resilience | Appalshop, Inc. | Appalshop, Inc. | Jennifer Reister | ▮ |
| PR30071525 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Preservation and Access | Pride is Our Heritage II: Weaving Elders' Stories & Community Reconnection | | The collection of 30 oral histories from Tribal elders as well as the production of 16 intergenerational events focused on teaching and sharing community and cultural practices of the Port Gamble S'Klallam Tribe. | $ 133,971.00 | $ 133,971.00 | $ — | $ 133,971.00 | Cultural and Community Resilience | Port Gamble S'Klallam Tribe | Port Gamble S'Klallam Tribe | Ms. Roxanne Ho | ▮ |
| PR29299523 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Vasenachi Anumpuli (Elders Speak): The Past, Present and Future in Choctaw | | Conducting 15 oral histories by engaging 30 first-language speakers of the endangered Oklahoma variety of Choctaw. The oral histories, their transcriptions, and English translations would be made available online and would describe the impact of the COVID-19 pandemic on community resilience and cultural heritage loss. | $ 149,999.00 | $ 149,999.00 | $ 18,209.00 | $ 131,790.00 | Cultural and Community Resilience | Choctaw Nation of Oklahoma | Choctaw Nation of Oklahoma | Ms. Deanna Byrd | ▮ |
| PR30087525 | 3/1/2025 | 2/28/2027 | TERM | Awarded | Preservation and Access | Our Changing Climate: Cultural Resiliency in Oregon's High Desert | | A project to create 30 long-form video interviews with individuals from diverse backgrounds in central and eastern Oregon who are experiencing climate change. | $ 140,795.00 | $ 140,795.00 | $ 13,353.58 | $ 127,441.42 | Cultural and Community Resilience | High Desert Museum | High Desert Museum | Mr. Kevin Smyth | ▮ |
| PR30070025 | 3/1/2025 | 3/31/2026 | TERM | Awarded | Preservation and Access | Deep Mapping for Community Resilience in Hamtramck, MI | | The expansion of the Hamtramck Explorer deep map to include local archival and archaeological objects, the ability for the public to submit their own community stories and information, and an enhanced mobile interface. | $ 126,139.00 | $ 125,716.00 | $ — | $ 125,716.00 | Cultural and Community Resilience | Wayne State University | Wayne State University | Ms. Denise K. Ro | ▮ |
| PR29563604 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | The Island Resilience Project: Cultural Heritage and Community Empowerment in Islote, Puerto Rico | | The collection of 10 oral histories as well as other documentation about the cultural heritage of Islote, Puerto Rico, a small and historical fishing village on the north coast endangered by climate change. | $ 149,332.00 | $ 149,332.00 | $ 25,079.18 | $ 124,252.82 | Cultural and Community Resilience | University of Puerto Rico, Are | University of Puerto Rico, Are | Dr. Yazmin Perez | ▮ |
| PR30036923 | 1/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | Reusing Elusive and Asserting Afghan Cultural and Community Resilience | | Documenting first- and second-generation Afghan American and recent Afghan refugee communities in the U.S. The collaborative project would record cultural resiliency and experiences of the COVID-19 pandemic through oral history interviews, digital storytelling, and participatory archiving events. | $ 150,000.00 | $ 148,054.00 | $ 25,515.34 | $ 122,539.76 | Cultural and Community Resilience | San Jose State University Rese | San Jose State University Rese | Mr. Minh Ngoc V | ▮ |
| PR29587624 | 9/1/2024 | 4/30/2026 | TERM | Awarded | Preservation and Access | A People's Oral History of Coal | | The collection and curation of 25 oral histories from Appalachian elders and/or community members who hold knowledge about the development and governance of a coal economy on the Crow Indian Reservation. | $ 150,000.00 | $ 150,000.00 | $ 30,394.85 | $ 119,605.35 | Cultural and Community Resilience | Montana State University | Montana State University | Mr. Nathan Olen | ▮ |
| PR29601024 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | Pandemic Voices from the Richman Neighborhood | | The recording of 30 oral history interviews in English and Spanish that document the impact of the COVID-19 pandemic on the Latinx community in the Richman neighborhood of California. The project would translate, transcribe, and index interviews and make them available online and host community events to share the deliverables. | $ 132,462.00 | $ 132,462.00 | $ 16,055.77 | $ 116,406.23 | Cultural and Community Resilience | CSU Fullerton Auxiliary Servic | CSU Fullerton Auxiliary Servic | Mr. Josh Shepar | ▮ |
| PR30081724 | 3/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Chinatown Cultural Resilience Project | | Planning efforts to establish an inventory of the intangible cultural resources of San Francisco's Chinatown. Community input would guide a documentation strategy and the creation of training and other protocols to build a digital collection in the future. | $ 118,018.00 | $ 115,521.00 | $ — | $ 115,521.00 | Cultural and Community Resilience | Chinese Culture Foundation | Chinese Culture Foundation | Barbara Mumby | ▮ |
| PR30505734 | 3/1/2024 | 7/31/2025 | TERM | Awarded | Preservation and Access | ClimateLore | | Recording 26 oral history interviews to document the impacts of and adaptations to climate change on cultural heritage and folklife in ten desert regions of the U.S.-Mexico borderlands. | $ 149,618.00 | $ 149,698.00 | $ 38,452.27 | $ 115,245.73 | Cultural and Community Resilience | Southwest Folklife Alliance, In | Southwest Folklife Alliance, In | Ms. Jocelyn Ratz | ▮ |
| PR29598034 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Hitch Stories | | The creation of a StoryMap to document the history of the hitch fish and its cultural significance to the Tribal peoples of the Clear Lake region of California. | $ 150,000.00 | $ 150,000.00 | $ 41,543.23 | $ 108,456.77 | Cultural and Community Resilience | Regents of the University of C | Regents of the University of C | Ms. Bridget Zwir | ▮ |

Page 8

US-000061439

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fain | Start Date | End Date | R/T | Status | Division | Title | RM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PN29502124 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | An Intergenerational Knowledge-Sharing Oral History Project in Taos, NM | | Training students, ages 14 to 20, to conduct and record 45 video oral history interviews with elders in Taos, N.M. | $ 149,084.81 | $ 146,245.90 | $ 62,150.94 | $ 84,094.36 | Cultural and Community Resilience | True Kids 1 | True Kids 1 | Ms. Welcome L... | |
| PN29587124 | 2/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | Cultural and Community Resilience in Gullah/Geechee Nation | | The collection of 25 oral histories and the creation of a StoryMap with relevant cultural heritage sites for the Gullah/Geechee Atlantulum Archive. | $ 143,386.81 | $ 143,386.00 | $ 62,621.05 | $ 80,564.55 | Cultural and Community Resilience | Regents of the University of M... | Regents of the University of M... | Ms. Jan Lee | |
| PN29587423 | 3/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | Participatory Resurgence of Indigenous Reproductive Health and Reproductive Justice | | A participatory, community-based study to document and preserve Indigenous reproductive health practices of the Dakhóta and Ochéthi.   | $ 149,923.81 | $ 149,923.00 | $ 73,202.91 | $ 76,720.09 | Cultural and Community Resilience | Regents of the University of M... | Regents of the University of M... | Ms. Lovent Terg... | |
| PN29586524 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | Stories of Language, Communication, and the COVID-19 Pandemic in Kansas Latinx Communities | | The recording of 10 oral history interviews detailing the impact of the COVID-19 pandemic on Spanish-speaking and Indigenous language-speaking communities in Kansas. The project would transcribe and translate the oral histories and make them available online in addition to hosting team and community workshops, producing teaching materials, and creating presentations and publications to share findings. | $ 130,090.81 | $ 128,332.00 | $ 64,164.46 | $ 64,167.54 | Cultural and Community Resilience | Wichita State University | Wichita State University | Ms. Brenda Ache... | |
| PN29620724 | 6/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | A River of Histories: Preserving Lived Experience in the Borderlands of the Rio Grande Valley, Texas | | The creation of four long-term oral history interviews from each of the four counties in Rio Grande Valley, Texas, conducted by ENTRE, a film center and regional archive in the area. | $ 138,398.81 | $ 131,135.00 | $ 71,807.40 | $ 59,306.60 | Cultural and Community Resilience | Trustees of Columbia Univer... | Trustees of Columbia Univer... | Ms. Jess Mason | |
| PN29590923 | 1/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | Collective Cure: Oral Histories of Climate Change in Puerto Rico | | A project to record 22 oral histories with three community-based organizations to explore community response and resilience after hurricanes and other climate-related disasters in Puerto Rico.   | $ 149,962.25 | $ 148,955.90 | $ 98,383.50 | $ 55,571.50 | Cultural and Community Resilience | University of Puerto Rico at Ci... | University of Puerto Rico at C... | Dr. Hana M. San... | |
| PN29588434 | 6/1/2024 | 10/31/2025 | TERM | Awarded | Preservation and Access | "Skid Row Resilience and the Preservation of Cultural Knowledge Among People Experiencing Homelessness" | | The collection of oral histories, photographs, and objects to create a digital and physical archive of the impact of the COVID-19 pandemic on Los Angeles' Skid Row community, especially the unhoused and housing insecure. | $ 130,090.81 | $ 146,488.00 | $ 110,067.00 | $ 36,419.00 | Cultural and Community Resilience | Los Angeles Poverty Departm... | Los Angeles Poverty Departm... | Mr. John D. Help... | |
| PN29349623 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Preserving the History of At-Risk Groups in Harrison County, Mississippi | | The collection of oral histories and scanning of materials from six at-risk communities in Harrison County, Mississippi, located on the Gulf Coast. | $ 48,066.81 | $ 47,565.00 | $ 13,688.42 | $ 32,980.58 | Cultural and Community Resilience | Harrison County Library Syste... | Harrison County Library Syste... | Dr. Sarah Croler... | |
| PN29585724 | 3/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Community Archival Resilience and Engagement (CARE): Voices of AA-Elders on the San Francisco Bay Area | | The collection of 40 photo/voice oral history interviews and archival materials documenting elderly Asian American community members' experiences of the COVID-19 pandemic. The project would train community interviewers and deliver a five-minute documentary video, an open-access digital archive, and academic publications. <br /> | $ 149,651.81 | $ 149,651.00 | $ 117,717.83 | $ 32,133.07 | Cultural and Community Resilience | Regents of the University of C... | Regents of the University of C... | Ms. Bridget Zwin... | |
| PN29345923 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Collecting Detroiters' Stories of Courage, Struggle, Loss, and Resilience: An Oral History Project | | The gathering of 100 oral histories documenting the impact of COVID-19 and climate change within Detroit communities.   | $ 75,060.81 | $ 74,800.00 | $ 56,326.55 | $ 18,473.45 | Cultural and Community Resilience | Detroit Historical Society | Detroit Historical Society | Ms. Rebecca Sal... | |
| PN29490204 | 3/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | Records of Resilience: Stories from Public Housing | | The development of a public-facing archive of oral histories from current and former residents of public housing, upскалing of the National Public Housing Museum's oral history handbook, updating educational modules and training public housing residents as interviewers, and producing at least 60 new oral histories. <br /> | $ 146,030.81 | $ 145,731.00 | $ 139,376.00 | $ 6,355.00 | Cultural and Community Resilience | National Public Housing Mus... | National Public Housing Mus... | Ms. Colleen McG... | |
| PN29586534 | 2/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | Truth Telling About Collective Resilience with Diasporic Communities: Navigating Displacement, Erasure, and the Impacts of COVID-19 | | The recovery of documentation and the organization of in-person gatherings to collect oral histories associated with the history of racial violence in Forsyth County, Ga. The oral histories would be made available online via a portal, along with an interactive map and educational materials. <br /> | $ 148,022.81 | $ 148,022.00 | $ 137,573.32 | $ 10,448.68 | Cultural and Community Resilience | George Mason University | George Mason University | Ms. Margaret Ew... | |
| PN29343623 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | The Abuelas Project: A National Open-Access Resource | | Planning to develop the Abuelas Project, which would identify, collect, and share stories about historic places or sites within Latinx communities nationwide.   <br /> | $ 150,090.81 | $ 150,000.00 | $ 150,000.00 | | Cultural and Community Resilience | Latino in Heritage Conservat... | Latinos in Heritage Conservat... | Ms. Sehila Casp... | |
| DOC30483825 | 2/1/2025 | 5/31/2026 | TERM | Awarded | Digital Humanities | Transnational Disinformation Networks and Asian Diasporic Politics | | NULL | $ 149,098.81 | $ 140,900.00 | $ - | $ 148,996.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | University of Wisconsin Syste... | University of Wisconsin Syste... | Ms. Darlene A. H... | |
| DOC29960024 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Digital Humanities | (Re)locating Trauma: Mapping the dangers of carceral algorithms through stories of incarceration | | Research and analysis of the impact of algorithmic decision-making tools on the lives of incarcerated people within and outside of Pennsylvania's state corrections system.     <br /> | $ 149,251.81 | $ 149,251.00 | $ 3,150.00 | $ 146,101.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Bucknell University | Bucknell University | Dr. Rhonda New... | |
| DOC29960224 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Digital Humanities | Constructing the "I" in Artificial Intelligence: Perceptions of Teaching with ChatGPT in Relation to Cultural Identity | | An ethnographic study of beginning teachers in Los Angeles and Hawai'i and their understanding of ChatGPT's influence on teaching in culturally and linguistically diverse classrooms.   | $ 144,151.81 | $ 141,252.00 | $ - | $ 141,252.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | California State University, Do... | California State University, Do... | Dr. Dakota Hugh... | |
| DOC29956634 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | Prosperity, Plants, and Pesticides: The Dangers and Opportunities of Agricultural Biotechnology | | Research for a book manuscript exploring how the use of agricultural biotechnology impacts both local economies and health outcomes. | $ 148,467.81 | $ 148,467.00 | $ 7,560.00 | $ 140,907.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | University of Georgia Research | University of Georgia Research | Mr. Hunter Hell... | |
| DOC29960924 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Digital Humanities | Bringing the Past to the Future: Slavery and Artificial Intelligence on the Battleground of Popular Culture | | Development of a podcast series and scholarly book chapters analyzing how persistent narratives of slavery and servitude have influenced popular understanding of artificial intelligence and humans' ethical engagement with emerging technologies. | $ 137,974.81 | $ 137,974.00 | $ - | $ 137,974.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | University of Connecticut | University of Connecticut | Ms. Tracy Bouza... | |
| DOC29956524 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Digital Humanities | Machines Listening in the Age of Artificial Intelligence | | Planning and conducting interdisciplinary case studies and a public-facing speaker series examining the historical, social, economic, political, and existential impact of machine listening systems in preparation of a special issue in an academic journal and conference tutorial session.   | $ 149,991.81 | $ 149,991.00 | $ 35,748.98 | $ 114,242.02 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | New York University | New York University | Mr. Jason St. Ge... | |
| DOC29960624 | 9/1/2024 | 2/28/2026 | TERM | Awarded | Digital Humanities | Water Justice and Technology | | Further development of a web publication and edited volume of scholarship and criticism on the cultural and historical impacts of technology on water stewardship. | $ 150,090.81 | $ 150,000.00 | $ 30,668.05 | $ 130,311.95 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | New York University | New York University | Mr. Jason St. Ge... | |
| DOC29591823 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | Engineering Safety into U.S. Firearms: Inventions, Manufacturers, Outcomes, & Implications, 1750-2013 | | The historical analysis of how safety mechanisms for firearms have evolved and been marketed to consumers over time. | $ 149,562.81 | $ 148,487.00 | $ 41,617.85 | $ 106,869.15 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Wesleyan University | Wesleyan University | Ms. Kimberly I. S... | |
| DOC29562523 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | The Global Cochlear Implant: Provincializing "Brain Implants" through Disability Technocultures | | A humanistic comparative study of cochlear implant technology as an early form of a neural-computer interface.   | $ 149,815.81 | $ 149,815.00 | $ 81,028.66 | $ 68,786.34 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | University of Chicago | University of Chicago | Ms. Angela Sheff... | |
| DOC29867224 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Digital Humanities | Imagining AI in organized Labor: Struggles over the value of cultural work | | A humanistic analysis and development of journal publications on the ways those working in creative industries engage with generative artificial intelligence technology and its potential impact on arts and culture.   | $ 149,971.81 | $ 121,811.00 | $ 74,675.64 | $ 47,135.36 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Trustees of the University of P... | Trustees of the University of P... | Ms. Beth M. Ald... | |
| DOC29571423 | 10/1/2023 | 6/30/2025 | TERM | Awarded | Digital Humanities | Robot Existentialism: Artificial Intelligence and the Limits of Rationality | | Research and writing a co-authored book on existential philosophy and artificial intelligence.   | $ 147,840.81 | $ 147,840.00 | $ 104,658.18 | $ 43,181.82 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | University of Puget Sound | University of Puget Sound | Ms. Barbara Gor... | |
| DOC29570623 | 11/1/2023 | 10/31/2025 | TERM | Awarded | Digital Humanities | The Ethics of Conservation Biotechnology: A Conceptual Engineering Approach | | Research and writing a multi-author volume on the ethics of biotechnology.   <br /> | $ 149,851.81 | $ 131,519.00 | $ 99,219.68 | $ 32,299.34 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Northwestern University | Northwestern University | Mr. Michael Har... | |

US-000061440

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id (cm) | StartDate | EndDate | R/T | Status | Division | Title | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC29582623 | 11/1/2023 | 5/31/2025 | TERM | Awarded | Digital Humanities | Understanding Algorithmic Folk Theories: Tracing Community-Based Knowledge on TikTok | An ethnographic study of social media content creators comparatively analyzing folk theories and current academic theories of algorithmic governance.   | $ 89,996.01 | $ 82,704.00 | $ 81,669.48 | $ 1,034.52 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Collaborative) | Arizona State University | Arizona State University | Ms. Heather C. | |
| DOC29963714 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Digital Humanities | How Life Support Technology Changed American Death | Research and writing of a work of public scholarship, a monograph on the history of life support technology and its impact on American culture. | $ 75,000.01 | $ 75,000.00 | $ - | $ 75,000.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | University of Wisconsin System | University of Wisconsin System | Ms. Brenda A. | |
| DOC29957224 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Digital Humanities | Arts, Agency and Automation: A Global Cultural Affair | Multidisciplinary research and field interviews with internationally recognized artists resulting in academic articles and preparation of a book manuscript on the concept of agency as it relates to generative AI artistic production.   | $ 74,999.01 | $ 74,999.00 | $ - | $ 74,999.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Montclair State University | Montclair State University | Ms. Catherine A. | |
| DOC29964824 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Digital Humanities | AI-powered Influence, Deception and Manipulation | Research for a book investigating the potential for manipulation and deception using artificial intelligence systems. | $ 74,991.01 | $ 74,991.00 | $ - | $ 74,991.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | New School | New School | Ms. Dominic Sca | |
| DOC29361323 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | Gun Culture 4.0: Understanding the new Demographics of Gun Ownership in the United States | The humanistic analysis of the changing demographics related to purchasing and owning firearms in the United States.   | $ 74,956.01 | $ 74,956.00 | $ - | $ 74,956.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Lewis and Clark College | Lewis and Clark College | Ms. Julia Urang | |
| DOC29668324 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Geneticizing Health Disparities? Health Equity for Racialized Communities and the Promise of Precision Medicine in Canada | Ethnographic research culminating in several scholarly articles and a monograph investigating whether precision medicine helps prevent or reproduce health disparities. | $ 74,980.01 | $ 74,980.00 | $ - | $ 74,980.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | University of Oregon | University of Oregon | Ms. Jennifer Beti | |
| DOC29957424 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Digital Humanities | Influencing the Revolution: Social Media and Digital Fundraising in the United States and Myanmar | Research examining the complexities of digital fundraising efforts on commercial social media platforms by diasporic communities seeking to support democratic resistance in Myanmar.   | $ 74,402.01 | $ 74,367.00 | $ 3,451.62 | $ 70,916.38 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Purdue University | Purdue University | Mr. Jason Spall | |
| DOC29961904 | 6/1/2024 | 7/31/2026 | TERM | Awarded | Digital Humanities | AI and the Future of U.S. Intelligence | Research and writing of a scholarly monograph and related articles on the social implications of use of artificial intelligence by the U.S. national security community. | $ 74,928.01 | $ 68,915.00 | $ - | $ 68,915.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Arizona State University | Arizona State University | Ms. Heather C. | |
| DOC29379723 | 1/1/2024 | 12/31/2025 | TERM | Awarded | Digital Humanities | Good Decisions: Data Science as a Moral Practice | Research and writing a co-authored book on ethical considerations for the practice of data science.   | $ 73,670.01 | $ 68,748.00 | $ - | $ 68,748.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Syracuse University | Syracuse University | Ms. Caroline Mc | |
| DOC22958624 | 7/1/2024 | 12/31/2025 | TERM | Awarded | Digital Humanities | The Lifecycles of the Arecibo Observatory: Understanding the social, cultural, and political contexts of research facility host sites | Research and analysis of the history and development of the Arecibo Observatory in Puerto Rico and the multifaceted impacts on local residents and communities.    | $ 74,347.01 | $ 63,274.00 | $ - | $ 63,274.00 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Rensselaer Polytechnic Institute | Rensselaer Polytechnic Institute | Mr. Andrew Hare | |
| DOC29955424 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Sticky Activism: Online Misogyny and Feminist Activism in South Korea | Writing a book that analyzes how women and marginalized groups in South Korea have fought back against online harassment on globalized digital platforms.   | $ 75,000.01 | $ 74,766.00 | $ 17,083.87 | $ 57,682.13 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Emory University | Emory University | Ms. Aaliyah Robi | |
| DOC29958214 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Digital Humanities | The Subject Project: Human Visibility, Vulnerability, and Diversity in the Data Age | Research toward a book manuscript investigating how human consciousness and behavior are mediated by an increased awareness of being a source of data. | $ 74,650.01 | $ 62,242.00 | $ 15,969.01 | $ 46,272.99 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | University of Massachusetts | University of Massachusetts | Ms. Sara Akashi | |
| DOC29954824 | 6/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Project 12: Twenty Years of Google in The Dalles, Oregon | Research and writing of a scholarly monograph and associated public events on the history of Google's first data center in The Dalles, Oregon. | $ 10,221.01 | $ 50,221.90 | $ 11,983.79 | $ 38,238.23 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | University of Wisconsin, Oshkosh | University of Wisconsin, Oshkosh | Dr. Esther Eke | |
| DOC29956804 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Digital Humanities | Virtual Territories: War and the State in a Digital Age | Research and writing of a scholarly monograph on the intersections of information technology, warfare, and state-sovereignty with a focus on war planning, drone warfare, and digital mapping.   | $ 74,648.01 | $ 74,648.00 | $ 50,180.67 | $ 34,467.33 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Claremont McKenna College | Claremont McKenna College | Ms. Beth Jager | |
| DOC29383123 | 12/1/2023 | 11/30/2025 | TERM | Awarded | Digital Humanities | Digital Inequalities in Latin America: The effects of Code and Infrastructure on Indigenous Access to the Internet | Research and development of an open access monograph analyzing internet infrastructure and digital access in Latin American Indigenous communities.   | $ 75,000.01 | $ 75,000.00 | $ 53,140.97 | $ 21,859.03 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | Virginia Polytechnic Institute | Virginia Polytechnic Institute | Ms. Amber Gibes | |
| DOC29379123 | 1/1/2024 | 12/31/2025 | TERM | Awarded | Digital Humanities | The Visual History of Computational Health | Research and development of a scholarly monograph on the history of the computational approaches to healthcare, 1960s-2000s.   | $ 75,000.01 | $ 75,000.00 | $ 61,563.62 | $ 13,436.38 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | William Marsh Rice University | William Marsh Rice University | Ms. Andrea Cabr | |
| DOC29377403 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | Live Streaming Identity: Opportunities and Challenges for LGBTQ Communities | Research and development of a scholarly monograph examining the cultural tensions surrounding LGBTQ live streaming.    | $ 75,000.01 | $ 75,000.00 | $ 69,763.04 | $ 5,236.96 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | University of California, Irvine | University of California, Irvine | Erica K. Salmas | |
| DOC29836124 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Digital Humanities | Rail Against Sprawl: A History of the Dulles Corridor Metrorail Project | Development of a scholarly monograph on the history of the Dulles Corridor Metrorail Project.    | $ 74,839.01 | $ 74,888.00 | $ 74,252.59 | $ 745.41 | Dangers and Opportunities of Technology: Perspectives from the Humanities (Individuals) | George Mason University | George Mason University | Ms. Margaret Ew | |
| AV29849726 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Education Programs | Mending Mental Scars: Negotiating Combat Trauma via Visual/Textual Humanities | A two-year project for 50 veterans that utilizes visual arts and multiple text formats to discuss healing after military trauma. | $ 100,000.01 | $ 100,000.00 | $ 3,737.65 | $ 96,272.12 | Dialogues on the Experience of War | University of Texas, Permian Basin | University of Texas, Permian Basin | Dr. Timothy Pier | |
| AV29843228 | 6/1/2024 | 4/30/2026 | TERM | Awarded | Education Programs | Same Mission, Many Stories | A two-year veteran-centered facilitator training and humanities discussion program, with a focus on the stories of veterans and the cultural resources of Michigan's 10 regions.    | $ 100,000.01 | $ 94,125.00 | $ - | $ 94,126.00 | Dialogues on the Experience of War | Michigan Humanities Council | Michigan Humanities Council | Ms. Jennifer Rup | |
| AV29839624 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Education Programs | Talking with Monuments: Veteran Dialogues on Recent Being | A two-year project to hold discussion programs for veterans, veterans support specialists, and the public that would analyze war memorials using site visits and poetry. | $ 99,880.01 | $ 99,880.00 | $ 8,146.46 | $ 91,733.54 | Dialogues on the Experience of War | Medical College of Wisconsin | Medical College of Wisconsin | Chelsea Hamik | |
| AV29876222 | 5/1/2024 | 4/30/2025 | TERM | Awarded | Education Programs | War Heroes: Chinese American Experiences | The training of 20 veterans from the San Francisco Bay area as bridge discussion leaders, followed by a series of six public discussions on being Chinese American or a veteran or experiences relating years from WWII to the present.   | $ 100,000.01 | $ 100,000.00 | $ 53,950.00 | $ 46,050.00 | Dialogues on the Experience of War | Chinese Historical Society of | Chinese Historical Society of | Janice Pettey | |
| AV29843324 | 6/1/2024 | 5/30/2025 | TERM | Awarded | Education Programs | Images Past and Present | A one-year project to train two pairs of veteran center staff and art historians to lead discussions on visual arts and the experiences of war, followed by their facilitation of two discussion series for students and members of therapeutic.    | $ 52,113.74 | $ 51,237.90 | $ 7,429.70 | $ 43,807.30 | Dialogues on the Experience of War | Sinclair Community College | Sinclair Community College | Mr. Donald Wille | |
| AV29848329 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Education Programs | Providence Clemente Veterans Initiative: Extending the Reach | A two-year project to hold four 12-week Dialogues on the Experience of War seminars for 10 military veterans and interested civilians per semester, preceded by a preparatory program for six seminar discussion leaders | $ 99,060.01 | $ 68,700.00 | $ 60,336.00 | $ 8,495.00 | Dialogues on the Experience of War | Clemente Course in the Humanities | Clemente Course in the Humanities | Dr. Devon Abbe | |
| AV29049129 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Education Programs | Examining Military Service from the Margins | A two-year series of preparatory and discussion programs exploring the history of marginalized military service members for veterans and others in three communities in Minnesota at sites in Maine and Mississippi.   | $ 100,000.01 | $ 88,276.90 | $ 90,909.90 | $ 8,276.00 | Dialogues on the Experience of War | Minnesota Humanities Center | Minnesota Humanities Center | Ms. Ann Meyers | |
| HAA36298715 | 2/1/2025 | 1/31/2028 | TERM | Awarded | Digital Humanities | Refinement and Tooling of the Digital Archive of Indigenous Language Persistence Translation Interface (DAILPTI) | The addition of new features and documentation and the expansion of the translation interface for the Digital Archive of Indigenous Language Persistence platform.    | $ 410,000.01 | $ 350,000.00 | $ - | $ 350,000.00 | Digital Humanities Advancement Grants | Northeastern University | Northeastern University | Ms. Bridget Carr | |
| HAA36401925 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Digital Humanities | Expanding cyberSW: From Archaeological Research to Cultural Revitalization | The enhancement of the cyberSW archaeology platform by including Indigenous cultural and language content relating to plant and animal Cultural Keystone Species and a redesign of the platform to make it more user-friendly, including on mobile devices. | $ 449,980.01 | $ 350,000.00 | $ - | $ 350,000.00 | Digital Humanities Advancement Grants | Archaeology Southwest | Archaeology Southwest | Sarah Whitelam | |
| HAA36053714 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Digital Humanities | Extending the London Stage Database | Continued development and revitalization of the London Stage Database, an online resource that brings together multiple sources documenting the history of British theater. | $ 350,000.01 | $ 350,000.00 | $ - | $ 350,000.00 | Digital Humanities Advancement Grants | University of Oregon | University of Oregon | Ms. Jennifer Beti | |
| HAA36415925 | 3/1/2025 | 2/28/2027 | TERM | Awarded | Digital Humanities | humdrumR: computational tools for musicological and ethnomusicological research | The development of software enhancements, accompanied by additional outreach activities, for the humdrumR software platform for computational music analysis. | $ 349,987.01 | $ 349,987.00 | $ - | $ 349,987.00 | Digital Humanities Advancement Grants | Georgia Tech Research Corpo | Georgia Tech Research Corpo | Dr. Lakita Brook | |
| HAA36054514 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Digital Humanities | VCEditor 2.0 Project | Further development of VCEditor, a software platform that enables rare book and manuscript experts to collate and visualize digitized codices.   | $ 346,453.66 | $ 346,453.00 | $ - | $ 346,453.00 | Digital Humanities Advancement Grants | Trustees of the University of P | Trustees of the University of P | Ms. Beth M. Alar | |
| HAA36415225 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Digital Humanities | STC 2: Scalable Text Collation for the Short Title Catalogue of Early Printed Books | Development of new methods and open-source software to improve accuracy and fill textual gaps in a digitized bibliographic catalogue of nearly 250,000 early modern English books.   | $ 341,314.01 | $ 338,357.00 | $ - | $ 338,357.00 | Digital Humanities Advancement Grants | Northwestern University | Northwestern University | Ms. Kelly Besner | |

US-000061441

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id (dm) | Start Date | End Date | R/T | Status | Division | Title | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAA30091104 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Digital Humanities | The Archaeology of Indigenous Agricultural Landscapes: Digital Approaches to Documentation, Mapping, and Interpretation | Further development of a set of remote sensing methods for archaeological sites by conducting surveys at multiple locations in the United States and collecting data on indigenous landuse features.   | $ 349,812.54 | $ 349,812.00 | $ 17,731.50 | $ 332,080.50 | Digital Humanities Advancement Grants | Trustees of Dartmouth College | Trustees of Dartmouth College | Ms. Colleen Sull |  |
| HAA29662904 | 2/1/2021 | 1/31/2027 | TERM | Awarded | Digital Humanities | TPEN 3.0: A Linked Open Transcription and Annotation Service for the Next Generation | The enhancement of the Transcription for Paleographical and Editorial Notation (TPEN) platform for transcribing texts from handwritten documents by updating the technical backend, adding new features to allow for greater use on non-Western humanities collections, and conducting outreach activities to scholarly audiences.   | $ 399,907.63 | $ 349,907.00 | $ 26,298.76 | $ 323,606.24 | Digital Humanities Advancement Grants | Saint Louis University | Saint Louis University | Mr. Matthew Rei |  |
| HAA29019117 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Digital Humanities | Making Open-Source Georeferencing Technology Collections-Ready with the Allmaps Platform | The continued development of the Allmaps georeferencing platform to allow institutions with cartographic collections to better share their resources and for scholars, students, and the general public to more successfully engage with these collections. | $ 348,641.14 | $ 348,641.00 | $ 49,421.54 | $ 298,219.36 | Digital Humanities Advancement Grants | Norman B. Leventhal Map Cen | Norman B. Leventhal Map Ce | Ms. Emily Bowe |  |
| HAA29039223 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Digital Humanities | DHRIFT: Digital Humanities Resource Infrastructure for Teaching Technology | The continued development of the Digital Humanities Resource Infrastructure for Teaching Technology (DHRIFT) platform to provide technical training in digital humanities methodologies with a particular focus on training staff for historically underresourced institutions.   | $ 349,887.63 | $ 349,887.00 | $ 175,647.65 | $ 174,239.35 | Digital Humanities Advancement Grants | CUNY Research Foundation, | CUNY Research Foundation, | Ms. Huyen Sura |  |
| HAA26491322 | 1/1/2021 | 12/31/2025 | TERM | Awarded | Digital Humanities | Tribesourcing Southwest Film: Digital Repatriation | A series of workshops in Arizona, New Mexico, and California and the development of a digital curriculum on the creation of culturally appropriate descriptive metadata and narration for Native American films based on the Tribesourcing Southwest Film website. | $ 324,573.63 | $ 324,573.00 | $ 156,177.69 | $ 168,396.31 | Digital Humanities Advancement Grants | University of Arizona | University of Arizona | Mr. Marcel Wikel |  |
| HAA29024803 | 3/1/2023 | 12/31/2025 | TERM | Awarded | Digital Humanities | Literature in Context: An Open Anthology of Literature, 1450-1925 | The continuing development of the open educational resource, Literature in Context, an open-access, curated, and classroom-sourced digital anthology of British and American literature in English in partnership with scholars and students from Haverford University. | $ 303,104.63 | $ 303,104.00 | $ 140,666.06 | $ 162,437.92 | Digital Humanities Advancement Grants | Rector and Visitors of the Univ | Rector and Visitors of the Univ | Ms. Angela Bcher |  |
| HAA29042323 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | STICH: Collections Tools for Climate Action | The further development of the Sustainability Tools in Cultural Heritage (STICH)-Carbon Calculator, a computational analysis and modeling platform to assist heritage professionals in determining the carbon footprint of the materials used for the preservation and exhibition of cultural resources.   | $ 349,293.63 | $ 315,199.00 | $ 159,534.54 | $ 155,664.46 | Digital Humanities Advancement Grants | Foundation for Advancement | Foundation for Advancement | Ms. Lissa Rosen |  |
| HAA30415325 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Digital Humanities | Urban Archive: Collections Management and Engagement Program, Phase 4 | The development of new features for Urban Archive's digital infrastructure, which serves as a collections management system and location-based digital platform for cultural organizations.   | $ 150,000.63 | $ 150,000.00 | $ - | $ 150,000.00 | Digital Humanities Advancement Grants | Urban Archive, Inc. | Urban Archive, Inc. | Mr. Timothy Bra |  |
| HAA30679334 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | SubjectSpotter: Automation & Subject Tagging Historical Texts | The development and testing of AI-based software that uses named-entity recognition and large language models to automatically create subject tags for digitized cultural heritage materials to enhance search and usability.     | $ 150,000.63 | $ 150,000.00 | $ - | $ 150,000.00 | Digital Humanities Advancement Grants | University of South Dakota | University of South Dakota | Dr. Daniel Scott |  |
| HAA30097825 | 2/1/2026 | 1/31/2027 | TERM | Awarded | Digital Humanities | Investigating the Effect of Material Versus Digital-born Features in Automatic Handwriting Detection for Early Printed Books | Design and development of computer vision techniques and tools to improve detection of handwritten marginalia in digital texts.   <br /> | $ 150,000.63 | $ 150,000.00 | $ - | $ 150,000.00 | Digital Humanities Advancement Grants | Northwestern University | Northwestern University | Mr. Craig Manne |  |
| HAA30416925 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Digital Humanities | Booksnake: Development and Dissemination of a Scholarly App for Comparing Digitized Archival Materials in Physical Space using Augmented Reality | Development and testing of new features for the Booksnake mobile app that projects digitized primary sources into interactive 3D spaces to enhance humanities teaching and learning. <br /> | $ 150,000.63 | $ 150,000.00 | $ - | $ 150,000.00 | Digital Humanities Advancement Grants | University of Southern Califor | University of Southern Califor | Ms. Caitlin Robe |  |
| HAA30059904 | 11/1/2024 | 10/31/2026 | TERM | Awarded | Digital Humanities | Windows to the World: Digital Resources for Global Educators | The creation of new user experience and accessibility features for the Windows to the World educational platform and workshops for K-12 educators.   | $ 149,897.91 | $ 149,897.00 | $ - | $ 149,897.00 | Digital Humanities Advancement Grants | Trustees of Indiana University | Trustees of Indiana University | Mr. Steven Allen |  |
| HAA29033903 | 3/1/2025 | 6/30/2026 | TERM | Awarded | Digital Humanities | Ars Antiqua Online: A Digital Edition of Thirteenth-Century Polyphony | The creation of a resource to transcribe early polyphonic music into standard notation and develop a corpus to allow scholars and students to search, compare, and analyze early music. | $ 149,680.63 | $ 149,680.00 | $ - | $ 149,680.00 | Digital Humanities Advancement Grants | Temple University, of the Com | Temple University, of the Com | St. Claire Stewa |  |
| HAA30077934 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | Updating Seventeen Moments in Soviet History for Longevity, Accessibility and the Non-European Regions of the Former Soviet Union | The updating of content and upgrading of the technological infrastructure of Seventeen Moments in Soviet History multimedia web resource to enhance usability and provide for long-term sustainability. | $ 149,660.65 | $ 149,660.00 | $ - | $ 149,660.00 | Digital Humanities Advancement Grants | Macalester College | Macalester College | Ms. Katie Aulwe |  |
| HAA29628104 | 2/1/2024 | 1/31/2026 | TERM | Awarded | Digital Humanities | Exploring Artistic Production with the Artistic Network Toolbox (ANT) | The creation of an open-source platform for network analysis of art and artists. | $ 149,616.63 | $ 149,616.00 | $ - | $ 149,616.00 | Digital Humanities Advancement Grants | Tulane University | Tulane University | Ms. Denise M. L |  |
| HAA30391225 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Digital Humanities | Project Babyface: Analyzing Publicity Text and Promotional Image Reuse across 20th Century Digitized Periodical Collections | Large-scale computational analysis of U.S. periodicals from the early twentieth century to better understand the broad cultural impacts of mass communication and publicity.   | $ 148,426.63 | $ 148,426.00 | $ - | $ 148,426.00 | Digital Humanities Advancement Grants | University of Wisconsin Syste | University of Wisconsin Syste | Ms. Brenda A. E |  |
| HAA28781722 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Visualizing Oral Histories: New Data Annotation and Visualization Tools for the Oral History Metadata Synchronizer | The development and release of new features for the Oral History Metadata Synchronizer platform used by libraries and archivists to annotate and store oral history collections online. | $ 399,368.16 | $ 399,368.00 | $ 251,067.13 | $ 148,300.87 | Digital Humanities Advancement Grants | Trustees of Dartmouth Colleg | Trustees of Dartmouth Colleg | Ms. Colleen Sull |  |
| HAA29641304 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Digital Humanities | MacNeto Reading Maps Outside the Neat Line | Further development of an existing digital toolkit, mapkurator, to enhance the ability to automatically identify, recover, and georeference text from maps. | $ 149,089.63 | $ 147,756.00 | $ - | $ 147,756.00 | Digital Humanities Advancement Grants | University of Southern Califor | University of Southern Califor | Mr. Muei Thang |  |
| HAA30412025 | 2/1/2025 | 7/31/2026 | TERM | Awarded | Digital Humanities | Enhancing the Living New Deal's Contribution to Digital Humanities | Enhancement of a website publishing comprehensive data on landmarks enabled by the New Deal. The project includes a data audit, incorporation of demographic and spatial data, and new tools for data sharing.   | $ 149,779.63 | $ 149,779.00 | $ 4,342.41 | $ 145,436.59 | Digital Humanities Advancement Grants | Living New Deal Project, The | Living New Deal Project, The | Mr. Kurt Edman |  |
| HAA28485322 | 1/1/2021 | 12/31/2025 | TERM | Awarded | Digital Humanities | PDIm: Digital Public Humanities Software for Visualizing Image Collections | The creation of software to easily allow non-programmers to develop interactive and shareable public humanities digital projects. | $ 324,693.63 | $ 324,693.00 | $ 182,150.10 | $ 142,542.90 | Digital Humanities Advancement Grants | University of Richmond | University of Richmond | Ms. Jeanine Lik |  |
| HAA30418015 | 2/1/2025 | 7/31/2026 | TERM | Awarded | Digital Humanities | Empowering Accessible Digital Humanities through the Vizling Content Creator | Development and testing of content creation features in the Vizling App that converts multimodal texts into fully accessible versions for blind and low-vision users. <br /> | $ 150,000.63 | $ 142,028.00 | $ - | $ 142,028.00 | Digital Humanities Advancement Grants | Wichita State University | Wichita State University | Tamara Atwater |  |
| HAA30083534 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | Encoding Empire: Exploring the Correspondance of Catherine the Great | Further development of a database of Catherine the Great's correspondence, as well as tools for scholarly analysis and editing.   | $ 148,962.63 | $ 148,962.00 | $ 6,954.20 | $ 142,007.80 | Digital Humanities Advancement Grants | University of Southern Califor | University of Southern Califor | Ms. Caitlin Robe |  |
| HAA30104634 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | Post45 Data Collective: Enhancing Cultural Data Documentation, Interoperability, and Reach | Continuing work on the digital infrastructure for the Post45 Data Collective, a peer-reviewed, open-access repository for literary and cultural data after 1945.   This stage will support the development of a comprehensive data style guide and set of protocols for interoperability with complementary datasets. | $ 149,518.63 | $ 149,518.00 | $ 10,361.89 | $ 139,156.11 | Digital Humanities Advancement Grants | Emory University | Emory University | Mr. Trevor Lame |  |
| HAA30069604 | 11/1/2024 | 10/31/2026 | TERM | Awarded | Digital Humanities | Connecting Threads: Digitally Connecting Collections, Expanding Public Engagement | Design and launch of a digital project on the histories of global fashion using collections from multiple cultural heritage museums and the release of open-source software designed for smaller organizations to use for curating their own global history projects. <br /> | $ 138,296.63 | $ 138,296.00 | $ - | $ 138,296.00 | Digital Humanities Advancement Grants | George Mason University | George Mason University | Ms. Margaret Ew |  |
| HAA29643834 | 6/1/2021 | 5/31/2026 | TERM | Awarded | Digital Humanities | Making the Digital Dance: Creating Access to Dance Archives Through Digital Tools and Infrastructures | The creation of a digital commons for dance information that will enable data exchange between the digital commons and individual archives to facilitate historical dance research.   | $ 150,000.63 | $ 149,809.00 | $ 17,657.74 | $ 132,141.26 | Digital Humanities Advancement Grants | University of Alabama | University of Alabama | Ms. Jennifer R. C |  |
| HAA30290734 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | Toward an Archaeology of Lived Experience: Modeling Embodied Identities at Pompeii | The creation of a virtual model and garden of a Pompeian house using excavation, LiDAR scanning, and integrated 3D-GIS to investigate the ways that people of different genders, ages, and physical conditions experienced domestic space.   | $ 150,000.63 | $ 128,000.00 | $ - | $ 126,000.00 | Digital Humanities Advancement Grants | Cornell University | Cornell University | Ms. Jeanne Kisa |  |

US-000061442

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| Award id (cfm) | Start Date | End Date | R/T | Status | Division | Title | NRP /AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAA30062824 | 10/1/2024 | 4/30/2026 | TERM | Awarded | Digital Humanities | Bootstrapping Pipelines for the Computational Analysis of Literature | | The development of training data and workflows for the computational analysis of Yiddish language and literature, as a case study for other low-resource languages. | $ 149,996.61 | $ 149,996.00 | $ 29,429.25 | $ 120,569.75 | Digital Humanities Advancement Grants | Trustees of the University of P | Trustees of the University of P | Mr. Kyle Wolfe | |
| HAA29014273 | 10/1/2023 | 9/30/2028 | TERM | Awarded | Digital Humanities | PHAROS: Explore, Connect and Contextualize Art Histories | | The creation of a digital research platform and tools for accessing and studying photographic archives spanning a total of fourteen collections. | $ 399,650.61 | $ 349,650.00 | $ 230,450.52 | $ 119,199.48 | Digital Humanities Advancement Grants | PHAROS: The International Ph | PHAROS: The International Ph | Mr. Craig Simkin | |
| HAA29028273 | 10/1/2023 | 3/30/2028 | TERM | Awarded | Digital Humanities | Community Heritage Empowerment Toolkit (CHET): A Standards-Based Toolkit for Documenting a Structure's Life History for Grassroots Heritage Preservation Organizations | | Development of a toolkit containing tutorials, workflows, and technical recommendations to assist small humanities organizations in using smartphone applications to document at-risk structures. | $ 149,476.61 | $ 149,476.00 | $ 39,444.18 | $ 110,031.82 | Digital Humanities Advancement Grants | University of Central Florida | University of Central Florida | Ms. Shannon Ca | |
| HAA29639934 | 2/1/2024 | 1/30/2026 | TERM | Awarded | Digital Humanities | Developing a Digital Platform for the Mapping Racism and Resistance in Milwaukee County Project | | The development of a platform to map and visualize racial covenants in early 20th Century Milwaukee. | $ 147,412.61 | $ 147,412.00 | $ 43,815.71 | $ 103,596.29 | Digital Humanities Advancement Grants | University of Wisconsin System | University of Wisconsin System | Ms. Kate Mellon | |
| HAA29640734 | 2/1/2024 | 1/31/2028 | TERM | Awarded | Digital Humanities | OCR Correction to Improving Robustness to Orthographic Variation in Yiddish, A Low Resource Language. | | A partnership between the National Yiddish Book Center and the Linguistic Data Consortium at the University of Pennsylvania to refine a method to improve error correction in optical character recognition for Yiddish. | $ 147,147.61 | $ 138,339.00 | $ 46,950.20 | $ 91,388.80 | Digital Humanities Advancement Grants | National Yiddish Book Center | National Yiddish Book Center | Mr. Robert Loeb | |
| HAA29792322 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Stolen Relations: Recovering Stories of Indigenous Enslavement in the Americas | | The migration of an existing database and the development of an updated public interface and search engine for the Stolen Relations project, along with outreach activities with local New England tribal communities. | $ 350,000.61 | $ 350,000.00 | $ 266,128.80 | $ 84,871.11 | Digital Humanities Advancement Grants | Brown University | Brown University | Ms. Sharon Mou | |
| HAA29639634 | 3/1/2024 | 8/31/2025 | TERM | Awarded | Digital Humanities | Digital Accessibility for Blind Scholars of Antiquity | | The integration of six ancient languages into an open-source Braille digital translation platform to enable the creation of digital editions and primary sources for blind and low-vision humanities students and researchers. | $ 149,821.61 | $ 149,821.00 | $ 65,758.92 | $ 84,062.08 | Digital Humanities Advancement Grants | Leland Stanford Junior Univer | Leland Stanford Junior Univer | Ms. Jennifer Soe | |
| HAA27727821 | 1/1/2021 | 12/31/2025 | TERM | Awarded | Digital Humanities | Documenting and Triaging Cultural Heritage (DATCH): Damage Assessment and Digital Preservation | | Development of augmented reality software for rapidly documenting cultural heritage artifacts from archaeology and related disciplines while doing fieldwork. | $ 375,000.61 | $ 320,062.00 | $ 250,119.40 | $ 78,842.60 | Digital Humanities Advancement Grants | University of Central Florida | University of Central Florida | Ms. Shannon Ca | |
| HAA30304405 | 3/1/2025 | 1/31/2026 | TERM | Awarded | Digital Humanities | DERB PIE: a Database of Etymological Roots Beginning in Proto-Indo-European | | The development and testing of a prototype database of early Indo-European languages, in partnership with the Linguistics Research Center at the University of Texas. | $ 75,000.61 | $ 75,000.00 | $ - | $ 75,000.00 | Digital Humanities Advancement Grants | University of Kentucky Resear | University of Kentucky Resear | Shannon Gray | |
| HAA30405215 | 4/1/2025 | 3/30/2027 | TERM | Awarded | Digital Humanities | Digitization toolkit: a blueprint for egalitarian access to technology in low-resource environments | | A prototype toolkit and user documentation to allow lower resourced cultural heritage organizations to digitize collections at low cost. | $ 74,926.61 | $ 74,926.00 | $ - | $ 74,926.00 | Digital Humanities Advancement Grants | University of California, Santa | University of California, Santa | Ms. Carole Shel | |
| HAA30415825 | 2/1/2025 | 1/31/2028 | TERM | Awarded | Digital Humanities | Digital Dramaturgy | | Development and testing of open-source software designed for scholars and students to analyze and annotate dramatic texts. | $ 74,807.61 | $ 74,807.00 | $ - | $ 74,807.00 | Digital Humanities Advancement Grants | Regents of the University of Id | Regents of the University of Id | Ms. Sarah Marin | |
| HAA30106234 | 10/1/2024 | 3/30/2026 | TERM | Awarded | Digital Humanities | Music Informatics for Radio Across the GlobE (MIRAGE) | | Development and release of an open-access research database and visualization tool for musicologists and media scholars to analyze global music streaming on internet radio. | $ 74,738.61 | $ 74,738.00 | $ - | $ 74,738.00 | Digital Humanities Advancement Grants | Texas Tech University System | Texas Tech University System | Ms. Kellee Smith | |
| HAA30308625 | 3/1/2025 | 1/30/2027 | TERM | Awarded | Digital Humanities | Feminist Mapping: Developing an alternative approach to map symbolization, iconography, and an open-source symbol library | | An empirical study investigating alternative map icons, a conference on map symbolization and innovative mapping tools, and creation of a research agenda that re-imagines conventional map icon libraries. | $ 74,725.61 | $ 74,725.00 | $ - | $ 74,725.00 | Digital Humanities Advancement Grants | Syracuse University | Syracuse University | Erin Poste | |
| HAA29641434 | 1/1/2024 | 12/31/2025 | TERM | Awarded | Digital Humanities | Between the Columns: A toolkit for periodical authorship attribution and display | | Refinement, expansion, and documentation of digital methods and tools to assist researchers in identifying authorship in unattributed content printed in newspapers and other periodicals. | $ 150,000.61 | $ 150,000.00 | $ 75,629.42 | $ 74,475.58 | Digital Humanities Advancement Grants | Board of Regents of the Unive | Board of Regents of the Unive | Mr. Craig Goode | |
| HAA28776322 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Metopolis: Spatializing Histories through Archival Sources | | The creation of geospatial enhancements to an existing digital infrastructure that will allow users to link to other scholarship, generate new research, and publish findings. | $ 199,888.61 | $ 199,888.00 | $ 128,471.79 | $ 71,214.21 | Digital Humanities Advancement Grants | Harvard University | Harvard University | Ms. Peggy Dami | |
| HAA29638273 | 3/1/2025 | 6/30/2025 | TERM | Awarded | Digital Humanities | Immersive Digital History Trails: A New Platform for Place-Based Interpretation with Working Prototypes for the History of Jazz, Baseball, and BBQ in Kansas City | | Development of a location-based notification system that will be tested through the creation of three new heritage tours in Kansas City, and then deployed for the 1400+ local history trails within the Clio website. | $ 149,855.61 | $ 149,855.00 | $ 81,599.36 | $ 68,255.64 | Digital Humanities Advancement Grants | University of Missouri System | University of Missouri System | Ms. Chi Johnson | |
| HAA29304434 | 5/1/2024 | 4/30/2028 | TERM | Awarded | Digital Humanities | Mina: An Open Library of Historical Geography of the Premodern Islamic World | | Creation of new datasets containing geographic locations and place-names extracted from transcriptions of premodern Islamic texts that end be cleaned with existing open-source gazetteers and machine learning transcription software that support humanities research. | $ 148,981.61 | $ 148,981.00 | $ 80,878.29 | $ 67,932.71 | Digital Humanities Advancement Grants | University of Maryland, Colleg | University of Maryland, Colleg | Ms. Maeva Coltr | |
| HAA28290822 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Digital Humanities | MemoryScapr: Humanizing Digital Twin Environments | | The development of 3D virtual reality methods to help elicit memory recall from current and former residents of a community in Florida to study how this technique can aid in collecting and documenting oral histories. | $ 147,465.61 | $ 147,465.00 | $ 83,332.96 | $ 64,970.04 | Digital Humanities Advancement Grants | University of Central Florida | University of Central Florida | Ms. Shannon Ca | |
| HAA29040823 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | Bridge Readability Tools for Historical Language Text Analysis and Data-Informed Pedagogy | | The further development of The Bridge Readability Tools platform for analyzing and teaching ancient Greek and Latin texts. | $ 148,015.61 | $ 148,015.00 | $ 85,008.77 | $ 60,011.23 | Digital Humanities Advancement Grants | Corporation of Haverford Coll | Corporation of Haverford Coll | Dr. Helen White | |
| HAA29043915 | 10/1/2023 | 4/30/2025 | TERM | Awarded | Digital Humanities | Manifeet 360°: An Application for Georeferencing and Layering Historical Photos in a Digital Archive | | The design and development of a prototype open-source tool for 360° mapping of historical photographs. | $ 149,619.61 | $ 149,619.00 | $ 86,918.73 | $ 63,000.27 | Digital Humanities Advancement Grants | University of Northern Iowa | University of Northern Iowa | Rochelle Adkins | |
| HAA28780412 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Software Enhancements for the Digital Edition of the Settings of Torquato Tasso's poetry, ca. 1570-1640 | | The enhancement of the digital editing platform that undergirds the Tasso in Music Project by incorporating additional accessibility features and analytical tools. | $ 224,687.61 | $ 185,244.00 | $ 124,411.72 | $ 60,832.28 | Digital Humanities Advancement Grants | University of Massachusetts, | University of Massachusetts, | Mr. Jason Reiste | |
| HAA29641734 | 3/1/2024 | 3/30/2026 | TERM | Awarded | Digital Humanities | North American Climate History Project | | The expansion of the North American Climate History project with the addition of new partner organizations and continued development of the data model and prototype site for a federated platform for historical weather and climate records. | $ 127,274.61 | $ 127,274.00 | $ 67,820.90 | $ 59,451.10 | Digital Humanities Advancement Grants | Rector and Visitors of the Uni | Rector and Visitors of the Uni | Ms. Amy L. Curo | |
| HAA29039923 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | The Klezmer Archive Project | | The continued development of a digital archive and tools for researching klezmer music. | $ 150,000.61 | $ 150,000.00 | $ 92,936.69 | $ 57,064.31 | Digital Humanities Advancement Grants | Klezmer Institute, Inc. | Klezmer Institute, Inc. | Ms. Clara Byom | |
| HAA29049023 | 9/1/2023 | 8/30/2025 | TERM | Awarded | Digital Humanities | MAYALEX: A comparative lexical database of early Mayan languages | | The expansion of an existing digital infrastructure for Indo-European languages to include creation of a set of linked online etymological dictionaries for early Mayan languages. | $ 148,737.61 | $ 148,737.00 | $ 94,142.05 | $ 54,594.95 | Digital Humanities Advancement Grants | University of Texas at Austin | University of Texas at Austin | Mr. Robert Brow | |
| HAA29037403 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Digital Humanities | BERT for Humanists | | The development of case studies about and professional development workshops on the use of BERT (Bidirectional Encoder Representations from Transformers) for humanities scholars and students interested in large-scale text analysis. | $ 349,387.61 | $ 289,903.00 | $ 241,965.96 | $ 44,937.04 | Digital Humanities Advancement Grants | Cornell University | Cornell University | Ms. Jeanne Kear | |
| HAA28793822 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | After Constable's Clouds: Toward a Machine Learning Prototype for Studying Pictorial Realism | | The further development of computer vision methods to compare and classify features in paintings, specifically those from the Barbizon, Realist, and Impressionist traditions. | $ 150,000.61 | $ 148,981.00 | $ 106,271.47 | $ 44,709.53 | Digital Humanities Advancement Grants | Pennsylvania State University | Pennsylvania State University | Ms. Barbara A. C | |

US-000061443

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| Award id fain | Start Date | End Date | R/T | Status | Division | Title | RM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAA29345403 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Digital Humanities | Prototyping a Digital Toolset for Computer Assisted Annotation and Analysis of Music Performance | | The development of tools to automatically align musical performances and scores that will allow users to analyze performances and scores simultaneously and at scale.   | $ 74,973.00 | $ 74,973.00 | $ 30,641.51 | $ 44,331.49 | Digital Humanities Advancement Grants | University of Richmond | University of Richmond | Ms. Jeanine Gi... | |
| HAA29036773 | 1/1/2023 | 12/31/2025 | TERM | Awarded | Digital Humanities | Mapping Color in History | | The continued development of the Mapping Color in History (MCH) portal that allows scholars to analyze and compare pigment data from historical paintings. | $ 349,143.00 | $ 349,143.00 | $ 306,151.10 | $ 42,991.90 | Digital Humanities Advancement Grants | Harvard University | Harvard University | Ms. Danielle Co... | |
| HAA29045220 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Digital Humanities | GeoPACHA 2.0: Large-Scale Archaeological Imagery Survey Through Human-Machine Teaming | | The further development and expansion of an existing platform to enable large-scale Artificial Intelligence-assisted surveys of archaeological sites.   | $ 348,190.00 | $ 348,190.00 | $ 312,662.64 | $ 35,527.36 | Digital Humanities Advancement Grants | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa... | |
| HAA29063628 | 2/1/2024 | 1/30/2026 | TERM | Awarded | Digital Humanities | Automated Paratext Detection in Fiction and Non-Fiction works | | The development of a method to computationally identify the paratextual elements within the digitized book collections in the HathiTrust Research Library. | $ 75,000.00 | $ 75,000.00 | $ 41,812.85 | $ 33,187.34 | Digital Humanities Advancement Grants | University of Illinois | University of Illinois | Ms. Carole Blear... | |
| HAA27665409 | 9/1/2020 | 8/31/2025 | TERM | Awarded | Digital Humanities | Multilingual BookNLP: Building a Literary NLP Pipeline Across Languages | | The expansion of the   BookNLP   platform for studying the linguistic structure of textual materials to allow for the analysis of resources in Spanish, Japanese,   Russian   and German. | $ 324,874.00 | $ 262,054.00 | $ 258,931.79 | $ 35,121.21 | Digital Humanities Advancement Grants | Regents of the University of Ca | Regents of the University of Ca | Ms. Jessie Brown | |
| HAA28056901 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Archaeorover - Harnessing autonomous robot technology to reveal buried archaeology | | Prototyping of an autonomous robot that will utilize Ground Penetrating Radar (GPR) to search for historically and archaeologically significant artifacts and sites. | $ 99,962.00 | $ 99,962.00 | $ 68,153.36 | $ 31,809.64 | Digital Humanities Advancement Grants | Trustees of the University of P | Trustees of the University of P | Ms. Kyle Wolfe | |
| HAA27182220 | 9/1/2020 | 8/31/2025 | TERM | Awarded | Digital Humanities | Computational tools for diachronic and cross-cultural study of literature: multilingual stylometry and phylogenetic profiling | | The extension   of   a   textual analysis toolkit for stylistic and authorship studies that was originally developed for Latin and ancient Greek to now include capabilities for working with Old English and Bengali resources. | $ 324,971.00 | $ 324,971.00 | $ 296,190.53 | $ 28,780.47 | Digital Humanities Advancement Grants | University of Texas at Austin | University of Texas at Austin | Mr. Robert Brow... | |
| HAA28056821 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Increasing Access to and Developing Digital Tools for Early African Literature: The Princeton Ethiopian, Eritrean, and Entreea Miracles of Mary Project | | The creation of   a   web-based platform and   tools to enable scholars to search and engage with   a unique   online collection of African literature. | $ 325,000.00 | $ 325,000.00 | $ 301,303.02 | $ 23,696.98 | Digital Humanities Advancement Grants | Trustees of Princeton Univers | Trustees of Princeton Univers | Ms. Tina Chandl... | |
| HAA27640224 | 2/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Data Mining and Mapping Antebellum Georgia | | A digital mapping project focused on determining the feasibility of using digitized genealogical records and archival state mass to identify and geolocate enslaved African Americans.   | $ 75,000.00 | $ 68,750.00 | $ 45,606.44 | $ 23,144.56 | Digital Humanities Advancement Grants | Georgia State University Rese | Georgia State University Rese | Ms. Alicia Chapr... | |
| HAA28482622 | 1/1/2021 | 12/31/2025 | TERM | Awarded | Digital Humanities | Building and Disseminating an App for Ethnographic Remote Audio Recording | | The development and testing with humanities scholars of an open source mobile   recording   app for collecting "audio diaries" for use in research and public engagement.   | $ 99,908.00 | $ 99,908.00 | $ 79,928.81 | $ 19,979.19 | Digital Humanities Advancement Grants | Michigan State University | Michigan State University | Ms. Stacy Salsb... | |
| HAA29022734 | 2/1/2024 | 6/30/2025 | TERM | Awarded | Digital Humanities | Developing OCR for Squeezes: Unlocking the Text of Greek Inscriptions Using the Kuttexto Database | | An exploratory effort to apply computer vision to a collection of 30,000 digitized epigraphic squeezes (paper negatives of inscriptions) to develop a new method for optical character recognition of Greek inscriptions. | $ 75,000.00 | $ 75,000.00 | $ 60,557.29 | $ 14,442.71 | Digital Humanities Advancement Grants | Institute for Advanced Study | Institute for Advanced Study | Ms. Jacqueline S... | |
| HAA29037373 | 1/1/2023 | 12/31/2025 | TERM | Awarded | Digital Humanities | World Historical Gazetteer: Towards a Digital Epistemology of Place | | Expansion, development, and outreach of the World Historical Gazetteer, a comprehensive digital resource linking significant global place names over time used for researching and teaching world history. | $ 399,767.00 | $ 349,767.00 | $ 335,457.22 | $ 14,339.78 | Digital Humanities Advancement Grants | University of Pittsburgh | University of Pittsburgh | Mr. Zachary Byrn... | |
| HAA30384324 | 9/1/2024 | 6/30/2025 | TERM | Awarded | Digital Humanities | The Game and Interactive Software Scholarship Toolkit: Expanding Software Citation and Reference | | NULL | $ 43,374.00 | $ 43,373.00 | $ 38,761.47 | $ 4,611.53 | Digital Humanities Advancement Grants | Pomona College | Pomona College | Dr. Dean R. Ger... | |
| HAA29038903 | 10/1/2023 | 6/30/2025 | TERM | Awarded | Digital Humanities | Reoxidizing DripTech: Reading Artifacts of Process Legible and Accessible in an Online Archive | | The planning and prototyping of accessibility features for the <em> Ground Works </em> scholarly journal to develop a series of recommendations for how publishing digital art historical journals can sensitively work with the artistic production of disabled artists. | $ 75,000.00 | $ 74,901.00 | $ 70,388.17 | $ 4,514.83 | Digital Humanities Advancement Grants | University of Michigan, Ann Ar | University of Michigan, Ann Ar | Ms. Karen Sump... | |
| HAA28747522 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Brendan's Voyage: An Immersive Environment for Medieval Language and Culture | | The creation of a virtual, immersive environment to provide training to students in medieval languages and cultures. | $ 149,950.00 | $ 148,950.00 | $ 146,585.62 | $ 4,364.38 | Digital Humanities Advancement Grants | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa... | |
| HAA29643224 | 4/1/2024 | 3/31/2026 | TERM | Awarded | Digital Humanities | Machine Learning for Large-Scale Journalism Collections | | The development of a computationally assisted cataloging workflow for curators and archives to provide enhanced access to large-scale newspaper photograph collections. The <em> Boston Globe </em>'s historic photo morgue, under the stewardship of the Northeastern University Libraries, will serve as the test case for this effort. | $ 149,934.00 | $ 149,924.00 | $ 149,764.90 | $ 169.10 | Digital Humanities Advancement Grants | Northeastern University | Northeastern University | Mr. Craig Manne... | |
| HAA30060824 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | Solar Powering the Humanities: Archiving for the Future | | Development and implementation of solar-powered archival storage to reduce the environmental impact of digital preservation, as well as documentation to support adoption of this model. | $ 74,445.00 | $ 68,445.00 | $ 68,445.00 | $ - | Digital Humanities Advancement Grants | Bard College | Bard College | Mr. Casper Over... | |
| HD000389025 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Public Programs | Salon: A Spatial Story of Puerto Rico's Modernization: Georeferencing the Works of Henry Klumb | | Discovery phase of an interactive website about modern architecture in Puerto Rico, with a focus on twentieth-century architect Henry Klumb. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Digital Projects for the Public: Discovery Grants | University of Puerto Rico, Rio | University of Puerto Rico, Rio | Ms. Ana M. Feic... | |
| HD000307725 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Public Programs | Centering Indigenous Narratives and Spatial Politics Through Digital Twin Immersive Transmedia Storytelling | | Development of an immersive virtual replica of the former Mount Pleasant Industrial Indian Boarding School site (opened 1893, decommissioned 1934). | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Digital Projects for the Public: Discovery Grants | University of Michigan, Ann Ar | University of Michigan, Ann Ar | Ms. Joseph Buwa... | |
| HD020631024 | 2/1/2024 | 1/31/2026 | TERM | Awarded | Public Programs | Seen and Heard: Women's Stories of Enslavement and Resistance at Van Cortlandt Manor | | Development of an immersive, digital experience examining the story of five enslaved women at Van Cortlandt estate and their quest for freedom.   | $ 29,740.00 | $ 20,680.00 | $ 5,336.90 | $ 24,346.00 | Digital Projects for the Public: Discovery Grants | Historic Hudson Valley | Historic Hudson Valley | Ms. Nicole Bliss... | |
| HD000304525 | 3/1/2025 | 3/31/2026 | TERM | Awarded | Public Programs | Music Means: A Digital Platform for Exploring Music and Meaning in America | | Discovery phase of a multimedia digital platform exploring diverse forms of American music and its sociocultural and historical significance. | $ 30,000.00 | $ 30,000.00 | $ 21,679.00 | $ 8,530.00 | Digital Projects for the Public: Discovery Grants | American Musicological Socie | American Musicological Socie | Dr. Petra Slovak... | |
| HN029027113 | 3/1/2023 | 2/28/2026 | TERM | Awarded | Public Programs | Mission US: Spirit of a Nation | | Production of an online game using the history of the Appalachuas as a case study to interrogate Indigenous experiences in sixteenth- and seventeenth-century Florida.   | $ 400,000.00 | $ 399,207.00 | $ - | $ 399,207.00 | Digital Projects for the Public: Production Grants | WNET | WNET | Ms. Catherine C... | |
| HN029059323 | 3/1/2023 | 3/28/2026 | TERM | Awarded | Public Programs | Global Passages: Creating a Public Database of Slaving Voyages across the Indian Ocean and Asia | | The creation of an Indian Ocean and Asia (IOA) slave voyages database and its contextualization with the open access SlaveVoyages website. | $ 399,992.00 | $ 396,439.00 | $ 50,213.14 | $ 345,225.86 | Digital Projects for the Public: Production Grants | William Marsh Rice University | William Marsh Rice University | Mr. Juan Felix M... | |
| HN030396225 | 2/1/2024 | 1/31/2026 | TERM | Awarded | Public Programs | Lucy Terry Prince: African American Experiences in Early Rural New England | | Production of a website examining the history of enslaved and free African Americans in New England during the colonial and early national periods.   | $ 300,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Digital Projects for the Public: Production Grants | Pocumtuck Valley Memorial A | Pocumtuck Valley Memorial A | Ms. Jeanne Sojo... | |
| HN030409025 | 3/1/2025 | 1/31/2026 | TERM | Awarded | Public Programs | Mission US: Isla Preciosa | | Production of a digital learning game about the history of Puerto Rico. | $ 300,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Digital Projects for the Public: Production Grants | WNET | WNET | Ms. Catherine C... | |
| HN030409015 | 3/1/2025 | 3/28/2027 | TERM | Awarded | Public Programs | The Chinatown History Project | | Production of an augmented (AR) mobile web experience exploring the history of Los Angeles's Chinatown.   | $ 300,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Digital Projects for the Public: Production Grants | University of Southern Califor | University of Southern Califor | Ms. Muxi Thang... | |
| HN030405725 | 3/1/2025 | 8/31/2026 | TERM | Awarded | Public Programs | Counter-History: How Objects, Family Stories, and Scholars Inspire a More Expansive American History | | Production of a digital tabletop exhibition that explores common themes in American immigration history by connecting stories to objects. | $ 300,000.00 | $ 300,000.00 | $ 78,950.00 | $ 221,050.00 | Digital Projects for the Public: Production Grants | Lower East Side Tenement Mu | Lower East Side Tenement Mu | Ms. Lidy Jane Ch... | |
| HN029028113 | 3/1/2023 | 2/28/2026 | TERM | Awarded | Public Programs | Academy Museum of Motion Pictures Digital Tours | | Production of two digital tours and mobile apps, onsite kiosks, and online resources augmenting two permanent exhibitions on the Jewish founders of the film industry and highlighting the history of Los Angeles neighborhood movie houses. | $ 300,000.00 | $ 300,000.00 | $ 84,158.00 | $ 215,842.00 | Digital Projects for the Public: Production Grants | Academy Foundation | Academy Foundation | Ms. Dawn Hori... | |
| HN029631324 | 5/1/2024 | 4/30/2026 | TERM | Awarded | Public Programs | Postcards of the Siege | | Production of a curated digital website of postcards published and mailed during the Siege of Leningrad (1941–44).   | $ 297,288.00 | $ 297,288.00 | $ 126,569.08 | $ 170,718.92 | Digital Projects for the Public: Production Grants | Blavatnik Archive Foundation | Blavatnik Archive Foundation | Ms. Natalia Smo... | |

US-000061444

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id title | Start Date | End Date | R/T | Status | Division | Title | RM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MN29029013 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Public Programs | Discovering Lucy and Desi: Producing Interpreter Content on the First Couple of Comedy | | Production of four interactive touchscreen kiosks for a museum dedicated to entertainers Lucille Ball and Desi Arnaz. | $ 480,690.00 | $ 370,430.00 | $ 217,940.00 | $ 161,470.00 | Digital Projects for the Public: Production Grants | National Comedy Center | National Comedy Center | Ms. Rochelle H |  |
| MN30492325 | 3/1/2025 | 7/31/2026 | TERM | Awarded | Public Programs | The Bridge - Mapping Jazz and Hip-Hop in Queens | | Production of a website with an interactive map to explore the role of the Borough of Queens in the evolution of jazz and hip-hop.     | $ 500,000.00 | $ 500,000.00 | $ 158,200.00 | $ 141,800.00 | Digital Projects for the Public: Production Grants | Louis Armstrong House Museum | Louis Armstrong House Museum | Ms. Pedra Espin |  |
| MN29021903 | 3/1/2025 | 12/31/2025 | TERM | Awarded | Public Programs | Walking Cinema: Museum of the Hidden City | | A website and mobile application with walking tours exploring the history of affordable housing in San Francisco. | $ 400,000.00 | $ 400,000.00 | $ 264,211.73 | $ 135,786.27 | Digital Projects for the Public: Production Grants | Center for Independent Documentary | Center for Independent Documentary | Ms. Susan L. Wa |  |
| MN29024213 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Public Programs | Gallup New Deal Art Virtual Museum | | Production of an interactive, virtual museum exploring the New Deal art and artists of Gallup, New Mexico. | $ 400,000.00 | $ 400,000.00 | $ 323,837.92 | $ 76,162.08 | Digital Projects for the Public: Production Grants | gallupARTS, Inc. | gallupARTS Inc. | Ms. Carol Sarath |  |
| MT30400725 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Public Programs | Pacchu: An Immersive Game about Life in Ancient Peru | | Development of a prototype of a VR game that explores the history of Peru and teaches archaeological methods.    | $ 100,000.00 | $ 100,000.00 | $ - | $ 100,000.00 | Digital Projects for the Public: Prototyping Grants | University of Texas, San Antonio | University of Texas, San Antonio | Ms. Cedric M We |  |
| MT30390435 | 5/1/2025 | 8/31/2026 | TERM | Awarded | Public Programs | Ancient Egyptian Royal Tomb Narratives: Exploring Tombs in the Valley of the Kings and Valley of the Queens through 3D Modeling | | Development of a prototype for 3D models of the Tombs in the Valley of the Kings and Queens.   | $ 99,973.48 | $ 99,973.00 | $ - | $ 99,973.00 | Digital Projects for the Public: Prototyping Grants | American Research Center in | American Research Center in | Greg Olson |  |
| MT30630904 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Public Programs | Virtual Aquapolis | | Prototyping of a virtual reality experience and an interactive web documentary depicting the cultural and ecological impact of the stories on New York Harbor over 400 years. | $ 100,000.00 | $ 100,000.00 | $ 9,690.57 | $ 90,307.43 | Digital Projects for the Public: Prototyping Grants | SUNY Research Foundation, | SUNY Research Foundation, | Ms. Meseret Tas |  |
| MT30398425 | 3/1/2025 | 1/31/2027 | TERM | Awarded | Public Programs | Stories of the High Desert: Diverse Perspectives in Space and Time | | Prototyping of a website that explores the landscapes, wildlife, histories, and cultures of the High Desert region.    | $ 99,542.00 | $ 99,542.00 | $ 10,000.00 | $ 89,542.00 | Digital Projects for the Public: Prototyping Grants | High Desert Museum | High Desert Museum | Mr. Kevin Smith |  |
| MT29022134 | 5/1/2024 | 4/30/2025 | TERM | Awarded | Public Programs | Finding Our Way: Digital Deep Mapping to Foster a Sense of Place for Underrepresented Communities | | Prototyping of a website connected to interpretive signage examining the history and culture of the people who have lived along the Children of the Sun Trail in Spokane, Washington.     | $ 99,937.00 | $ 99,937.00 | $ 44,079.89 | $ 55,857.11 | Digital Projects for the Public: Prototyping Grants | Gonzaga University | Gonzaga University | Ms. Jacqueline V |  |
| MT29009223 | 3/1/2025 | 10/31/2025 | TERM | Awarded | Public Programs | Experiencing Civil War History Through Augmented Reality: Soldiers, Civilians, and the Environment at Pamplin Historical Park | | Prototyping an interactive tour of Pamplin Historical Park's battlefield and plantation. | $ 100,000.00 | $ 98,519.00 | $ 66,987.28 | $ 31,531.72 | Digital Projects for the Public: Prototyping Grants | Virginia Polytechnic Institute | Virginia Polytechnic Institute | Ms. Jessica Milt |  |
| MT28498422 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Public Programs | Entangled Ecologies: Digital Storytelling as the Shaker Forest Landscape | | Prototyping of an augmented reality (AR) application exploring the environmental history of the Shaker Forest in Enfield, New Hampshire. | $ 99,877.61 | $ 99,877.00 | $ 69,777.76 | $ 30,096.24 | Digital Projects for the Public: Prototyping Grants | Trustees of Dartmouth College | Trustees of Dartmouth College | Ms. Colleen S |  |
| PD30313224 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Preservation and Access | Documenting Dine and Lakota Ways of Communicating through Community-Driven, Collaborative Tribal Organization — University Partnerships | | The development of a community-based model for the documentation of Indigenous Ways of Communicating for Lakota and Navajo speakers. | $ 449,677.00 | $ 449,677.00 | $ - | $ 449,677.00 | Documenting Endangered Languages - Preservation | Trustees of Indiana University | Trustees of Indiana University | Ms. Elaine Brant |  |
| PD30356626 | 6/1/2025 | 5/31/2028 | TERM | Awarded | Preservation and Access | Collaborative Research: Documenting Connected Speech in an Endangered Language | | A project to catalog, create, and provide online access to existing cultural and linguistic materials and to collect new recordings related to tIndoPro+ (Omaha), a critically endangered language. | $ 448,551.00 | $ 432,912.00 | $ - | $ 432,912.00 | Documenting Endangered Languages - Preservation | Yale University | Yale University | Ms. Amy Elkis |  |
| PD29615323 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Preservation and Access | Navajo Language Digital Resource Development with Elders and Veteran Language Teachers Training Student Interns | | The creation of accessible online language tools for understanding and teaching Navajo grammar, developed over the course of three summers of the Navajo Language Academy (Dine Bizaad Naalkaah) fieldschool. | $ 442,752.00 | $ 442,752.00 | $ 64,628.23 | $ 378,123.77 | Documenting Endangered Languages - Preservation | Swarthmore College | Swarthmore College | Mr. Joseph Wats |  |
| PD28764123 | 8/1/2021 | 7/31/2026 | TERM | Awarded | Preservation and Access | Family Conversations, Recording Our Western Mono Language (MNB) | | The creation of an annotated documentation corpus of at least ten hours of digital video recordings of natural language in Western Mono, a critically endangered Uto-Aztecan language of California, along with transcriptions and English translations, to be archived at the Survey of California and Other Indian Languages. | $ 370,731.00 | $ 370,731.00 | $ 75,276.91 | $ 295,454.09 | Documenting Endangered Languages - Preservation | North Fork Rancheria of Mono | North Fork Rancheria of Mono | Ms. Teri Haggert |  |
| PD29298823 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Preservation and Access | Documenting Language and Environment | | The expansion of a corpus of Lamkaag (Limi, South-Central Tibet-Burman) texts, constructed from first-person narratives, that document language change related to migration and relocation due to environmental changes. | $ 377,135.00 | $ 316,154.00 | $ 65,066.67 | $ 293,067.33 | Documenting Endangered Languages - Preservation | Trustees of Indiana University | Trustees of Indiana University | Ms. Jessica Lynn |  |
| PD28743923 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | Restoration and Early-Stage Documentation of Chiricahua-Mescalero Language (ISO639-3: apm) Recordings | | The restoration of archival digital recordings documenting the   sound the Kaage of the Apache   prisoners   of   war who were seized with Geronimo in 1886 and the transcription, translation, and linguistic analysis of the   Chiricahua   Apache dialect preserved in these recordings.   | $ 425,823.00 | $ 425,902.00 | $ 247,258.71 | $ 178,568.29 | Documenting Endangered Languages - Preservation | Fort Sill Apache Tribe | Fort Sill Apache Tribe | Ms. Naomi Hart |  |
| PD28198221 | 5/1/2021 | 4/30/2026 | TERM | Awarded | Preservation and Access | The language of land and life: Connecting language and ecology in Wixarika (huichi) | | The creation of a digital, open-access, interoperable database and handbook (Wixárika/Huichol), an endangered Uto-Aztecan language from West-Central Mexico. It will also serve as a resource for cultural knowledge surrounding the uses of plants, including management, ecological knowledge, and cosmological conceptions. | $ 418,415.00 | $ 418,415.00 | $ 258,949.52 | $ 159,565.48 | Documenting Endangered Languages - Preservation | New York Botanical Garden | New York Botanical Garden | Ms. Elizabeth R |  |
| PD29296423 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Preservation and Access | Research Infrastructure: Expanding Chicago's Mesoamerican Language Collections | | The creation of a dynamic repository for a growing collection of materials at the University of Chicago that documents the Indigenous languages of Mesoamerica. | $ 225,169.00 | $ 225,169.00 | $ 83,646.54 | $ 141,522.46 | Documenting Endangered Languages - Preservation | University of Chicago | University of Chicago | Ms. Angela Shaft |  |
| PE27715620 | 6/1/2020 | 5/31/2025 | TERM | Awarded | Preservation and Access | Mississippi Choctaw Dictionary and Comparison of Community Dialects | | The documentation of Choctaw, a Western Muskogean language spoken primarily in west-central Mississippi by approximately 6,000 people and in southeast Oklahoma by fewer than 500 people. The applicant would produce a dictionary in print and electronic formats, as well as a collection of recorded interviews of speakers representing different generations and community dialects that would be partially transcribed/translated. All materials would be archived in the MCBI tribal archives and at the American Philosophical Society. | $ 383,262.00 | $ 387,258.00 | $ 334,851.96 | $ 52,406.04 | Documenting Endangered Languages - Preservation | Mississippi Band of Choctaw | Mississippi Band of Choctaw | Nikki Oxenby |  |
| PD28689419 | 9/1/2019 | 8/31/2025 | TERM | Awarded | Preservation and Access | Documentation of Nudeb (mbj), a Naduhup language of Brazil | | The documentation and description of Nadeb, an endangered language spoken in northwest Brazil.   The project would produce an annotated collection of digital recordings in audio and video, a grammatical description, lexicon, and collection of texts, in collaboration with the Nadeb community, as well as a comprehensive reference grammar, a dictionary (Nadeb-English-Portuguese), and a set of pedagogical materials for community use. | $ 323,717.00 | $ 323,717.00 | $ 289,906.41 | $ 43,710.59 | Documenting Endangered Languages - Preservation | University of Texas at Austin | University of Texas at Austin | Mr. Robert Brow |  |
| PE28198221 | 1/1/2021 | 12/31/2025 | TERM | Awarded | Preservation and Access | Documentation and analysis of seven Mundu Languages and development of the Mundu Virtual Archive | | The documentation through data collection and analysis, and development of grammars, for seven endangered Mundu languages spoken in northeast India and Bangladesh.   All data would be made available   online   through the Mundu Virtual Archive and would be archived at the   Workspace for Austroasiatic Intangible Heritage (WAAIH) at Lund University, Sweden. | $ 239,939.00 | $ 239,939.00 | $ 214,000.00 | $ 25,999.00 | Documenting Endangered Languages - Preservation | Living Tongues Institute for En | Living Tongues Institute for En | Mr. Jonathan H. |  |
| PD29615223 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Collaborative Research: CoLang 2026: Institute for Collaborative Language Research, Arizona | | Workshops and practice on best practices in linguistic field methods at the Institute on Collaborative Language Research, which would be held in June 2024 at Arizona State University and the Salt River Pima-Maricopa Indian Community. | $ 78,148.00 | $ 78,148.00 | $ 73,274.15 | $ 4,873.85 | Documenting Endangered Languages - Preservation | Salt River Pima-Maricopa Indian | Salt River Pima-Maricopa Indian | Jessica Carnahan |  |
| GI29711624 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Public Programs | Creating Together: A new vision for the permanent exhibition on the Indigenous Plateau at the High Desert Museum | | Implementation of a 4,500-square-foot permanent exhibition on the peoples, history, and cultures of the Indigenous Plateau, and a two-year Postdoc in Public Humanities | $ 500,000.00 | $ 500,000.00 | $ 34,184.30 | $ 465,826.70 | Exhibitions: Implementation | High Desert Museum | High Desert Museum | Dr. Michelle Sei |  |
| GI29768524 | 9/1/2024 | 4/30/2028 | TERM | Awarded | Public Programs | Egypt on the Nile | | Implementation of a permanent exhibition that explores how the Nile River influenced ancient Egyptians in life and death.     | $ 485,263.00 | $ 480,865.00 | $ 64,147.63 | $ 426,717.37 | Exhibitions: Implementation | Carnegie Institute | Carnegie Institute | Ms. Katherine T |  |
| GI29085723 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Public Programs | Beyond the Image: Mesoamerican Color | | Implementation of a traveling exhibition on the role and practice of polychromy in Mesoamerican art from ancient cultures to contemporary Indigenous communities, including a catalog and online resources. | $ 400,000.00 | $ 400,000.00 | $ - | $ 400,000.00 | Exhibitions: Implementation | Museum Associates | Museum Associates | Jacob Steck |  |
| GI27855121 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Public Programs | Dining with the Sultan: The Fine Art of Feasting at the Islamic Courts | | Implementation of a traveling exhibition on the arts of Islamic courtly dining culture from the eighth through the nineteenth centuries, including a catalog and public programs. | $ 400,000.00 | $ 400,000.00 | $ - | $ 400,000.00 | Exhibitions: Implementation | Museum Associates | Museum Associates | Jacob Steck |  |
| GI29768524 | 5/1/2024 | 7/31/2028 | TERM | Awarded | Public Programs | Knowing the West Exhibition | | Implementation of a traveling exhibition integrating Native and non-Native artworks to explore stories of art of the American West. | $ 399,960.00 | $ 399,960.00 | $ - | $ 399,960.00 | Exhibitions: Implementation | Crystal Bridges Museum of | Crystal Bridges Museum of Am | Ms. Rachel Han |  |
| GI30060124 | 9/1/2024 | 8/31/2028 | TERM | Awarded | Public Programs | Beyond the Buzzer: Game Shows in America | | Implementation of a permanent exhibition about the history and cultural influence of game shows in America.   | $ 394,160.00 | $ 394,160.00 | $ - | $ 394,160.00 | Exhibitions: Implementation | Margaret Woodbury Strong M | Margaret Woodbury Strong M | Ms. Kate Whitma |  |

US-000061445

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id tcm | Start Date | End Date | IUT | Status | Division | Title | NEH / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GI26971120 | 6/1/2024 | 4/30/2026 | TERM | Awarded | Public Programs | Call My Name: The Black Experience in the South Carolina Upstate from Enslavement to Desegregation | | Implementation of a traveling exhibition examining the history of the African Americans who lived and worked the land that became Clemson University. | $ 400,000.00 | $ 400,000.00 | $ 9,091.71 | $ 390,908.29 | Exhibitions: Implementation | Clemson University | Clemson University | Ms. Kristin Foster | |
| GI36108324 | 10/1/2024 | 6/30/2027 | TERM | Awarded | Public Programs | Sacred: Surfing's Global Legacy Temporary Exhibition, Related Programs, and Publications | | Implementation of a traveling exhibition on the history of surfing from its indigenous origins through the impact of colonization to today. | $ 399,199.00 | $ 399,199.00 | $ 52,406.25 | $ 346,792.75 | Exhibitions: Implementation | Mystic Seaport Museum | Mystic Seaport Museum | Mr. Jeff Wrana | |
| GI26548622 | 6/1/2021 | 3/30/2026 | TERM | Awarded | Public Programs | Storytellers and ADA Assistive Technology | | Production of three Storyteller Books as part of the Maryland Heritage Interpretive Center orientation exhibition and ADA assistive technology. | $ 315,150.00 | $ 315,150.00 | $ - | $ 315,150.00 | Exhibitions: Implementation | Historic St. Mary's City Comm | Historic St. Mary's City Comm | Mr. Douglas Hur | |
| GI26786626 | 6/1/2024 | 7/28/2026 | TERM | Awarded | Public Programs | Take Me to the Water: Histories of the Black People | | Implementation of an interactive temporary exhibition and traveling banner exhibition exploring maritime practices of the African diaspora in the Pacific. | $ 200,000.00 | $ 100,849.00 | $ - | $ 196,949.00 | Exhibitions: Implementation | Maritime Museum Association | Maritime Museum Association | Ms. Susan Scott | |
| GI36074324 | 9/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | Woven in Wool: The Rebirth of Traditional Coast Salish Regalia | | Implementation of a six-month exhibition centered on the cultural and political significance of traditional wool regalia common to the nineteenth-century Coast Salish peoples of the Pacific Northwest. | $ 150,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Exhibitions: Implementation | Burke Museum Association | Burke Museum Association | Mr. Andrew Flan | |
| GI36101594 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | House to Highway: Reclaiming the Hidden History of Jackson Ward Exhibition | | Implementation of an exhibition about the history of the Jackson Ward neighborhood of Richmond, Virginia, through the lens of the Sixpenth Roper family. | $ 282,975.00 | $ 269,788.00 | $ 121,909.00 | $ 148,788.00 | Exhibitions: Implementation | Library of Virginia | Library of Virginia | Ms. Elaine M. M | |
| GI29581025 | 10/1/2023 | 6/30/2027 | TERM | Awarded | Public Programs | New Masks Now: Artists Innovating Masquerade in Contemporary West Africa | | Implementation of a traveling exhibition exploring the history and art of masquerade in four West African nations. | $ 500,000.00 | $ 500,000.00 | $ 356,303.00 | $ 143,697.00 | Exhibitions: Implementation | New Orleans Museum of Art | New Orleans Museum of Art | Ms. Megan Oden | |
| GI26541420 | 6/1/2021 | 6/30/2026 | TERM | Awarded | Public Programs | Ethiopia at the Crossroads | | Implementation for a traveling exhibition exploring the art and visual cultures of Ethiopia as a geographic crossroads from antiquity to the present, including public programs, and a catalog. | $ 400,000.00 | $ 366,000.00 | $ 279,842.45 | $ 125,157.55 | Exhibitions: Implementation | Trustees of the Walters Art Ga | Trustees of the Walters Art Ga | Ms. Ellen Mullan | |
| GI29336923 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Public Programs | Wonders of Creation: Art, Science, and Innovation in the Islamic World | | Implementation of a traveling exhibition that explores Islamic art and scientific culture. | $ 400,000.00 | $ 350,000.00 | $ 248,500.00 | $ 101,500.00 | Exhibitions: Implementation | San Diego Museum of Art | San Diego Museum of Art | Mr. Dan Bsko | |
| GI29712924 | 6/1/2024 | 10/31/2025 | TERM | Awarded | Public Programs | Shirley Chisholm: A Brooklyn Life | | Implementation of a one-year temporary exhibition, public programs, and curriculum about the life and legacy of Shirley Chisholm (1924-2005). | $ 100,000.00 | $ 100,000.00 | $ - | $ 100,000.00 | Exhibitions: Implementation | Museum of the City of New Yo | Museum of the City of New Yo | Nicholas Michel | |
| GI29713824 | 6/1/2024 | 3/30/2026 | TERM | Awarded | Public Programs | Northern Women: Dutch and Flemish Artists of the Long Seventeenth Century | | Implementation of a temporary exhibition that redefines the "Golden Age" of Dutch and Flemish art to include women's artistic contributions. | $ 100,000.00 | $ 100,000.00 | $ - | $ 100,000.00 | Exhibitions: Implementation | National Museum of Women | National Museum of Women | Ms. Ellen Pollak | |
| GI29714624 | 6/1/2024 | 4/30/2026 | TERM | Awarded | Public Programs | Belle da Costa Greene: A Librarian's Legacy | | Implementation of a single-site, temporary exhibit, a scholarly symposium, public programs, and a catalog examining the life and career of Belle da Costa Greene (1879-1950). | $ 100,000.00 | $ 100,000.00 | $ - | $ 100,000.00 | Exhibitions: Implementation | Pierpont Morgan Library | Pierpont Morgan Library | Ms. Hannah Low | |
| GI28066021 | 1/1/2021 | 8/31/2025 | TERM | Awarded | Public Programs | St. Clair's Defeat Revisited: A New View of the Conflict Traveling Exhibit | | Implementation of a traveling panel exhibition examining the legacy of the victory of a coalition of Native American tribes over the U.S. Army at the battle of Nov. 4, 1791. | $ 200,000.00 | $ 200,000.00 | $ 178,507.21 | $ 21,492.79 | Exhibitions: Implementation | Ball State University | Ball State University | Ms. Jacqueline S | |
| GI27533821 | 6/1/2021 | 4/30/2025 | TERM | Awarded | Public Programs | Revisioning the Spencer Museum of Art's Collection Galleries | | Implementation of a thematic reinstallation of the permanent collection at the Spencer Museum of Art. | $ 400,000.00 | $ 400,000.00 | $ 399,094.50 | $ 905.50 | Exhibitions: Implementation | University of Kansas Center fo | University of Kansas Center fo | Ms. Alicia M. Rea | |
| GI28971722 | 10/1/2022 | 12/31/2025 | TERM | Awarded | Public Programs | Brooklyn Time Machine | | Implementation of an interactive exhibition exploring 400 years of Brooklyn history. | $ 499,500.00 | $ 499,500.00 | $ 499,500.00 | $ - | Exhibitions: Implementation | Brooklyn Children's Museum | Brooklyn Children's Museum | Mr. Atiba Edwar | |
| GI29076823 | 7/1/2023 | 4/30/2027 | TERM | Awarded | Public Programs | Gateway to Himalayan Art | | Implementation of a traveling exhibition geared to university galleries that would introduce essential concepts of Himalayan art and culture and a digital educational platform. | $ 400,000.00 | $ 400,000.00 | $ 400,000.00 | $ - | Exhibitions: Implementation | Rubin Museum of Art | Rubin Museum of Art | Francesca Padi | |
| GE29699124 | 6/1/2024 | 10/31/2025 | TERM | Awarded | Public Programs | A Latin Chicago Exhibition Planning Project | | Planning of a 2,900-square-foot temporary exhibition on the history and culture of Latines in Chicago. | $ 74,000.00 | $ 74,000.00 | $ - | $ 74,000.00 | Exhibitions: Planning | Chicago Historical Society | Chicago Historical Society | Ms. Melinda Mc | |
| GE30950124 | 9/1/2024 | 8/30/2025 | TERM | Awarded | Public Programs | Queens to Comadres: Maya Women Then and Now Exhibition Planning | | Planning for a traveling exhibition exploring the role of women in Maya visual culture, past and present, including a catalog and public programs. | $ 70,595.00 | $ 70,595.00 | $ - | $ 70,595.00 | Exhibitions: Planning | Denver Art Museum | Denver Art Museum | Ms. Gloria Robe | |
| GE30067434 | 9/1/2024 | 8/30/2025 | TERM | Awarded | Public Programs | Edward Mitchell Bannister: An Artist and His Time | | Planning for a traveling exhibition and catalog on the landscape painter Edward Bannister (1828-1901). | $ 75,000.00 | $ 75,000.00 | $ 8,869.02 | $ 66,130.98 | Exhibitions: Planning | Brown University | Brown University | Ms. Emma Russ | |
| GE29313323 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Public Programs | NEH Public Humanities Project Planning: Avondale Neighborhood History Initiative | | Development of a multi-site permanent exhibition on the history of Avondale, the largest African American community in Cincinnati. | $ 74,998.00 | $ 74,998.00 | $ 37,841.89 | $ 37,156.11 | Exhibitions: Planning | University of Cincinnati | University of Cincinnati | Ms. Lisa Martin | |
| GE31854522 | 5/1/2021 | 12/31/2025 | TERM | Awarded | Public Programs | From Layito Gutenberg: The Origins of Printing from Cast-Metal Type | | Planning for a synchronous, multi-site exhibition in 2027 to observe the 650th anniversary of the earliest books printed by movable metal type in Western Europe and East Asia. | $ 74,919.00 | $ 73,130.00 | $ 58,704.78 | $ 14,426.22 | Exhibitions: Planning | University of Utah | University of Utah | Ms. Haley Palm | |
| GE29586023 | 9/1/2024 | 8/19/2025 | TERM | Awarded | Public Programs | Ghana 1957: African Art After Independence - Planning Phase | | Planning for a traveling exhibition, website, and a catalog on the cultural and diplomatic impacts of Ghanaian art around and after 1957, when Ghana declared independence. | $ 75,000.00 | $ 75,000.00 | $ 74,999.00 | $ 1.00 | Exhibitions: Planning | University of Michigan, Ann Ar | University of Michigan, Ann Ar | Ms. Kristy Reeve | |
| GE29078423 | 6/1/2023 | 5/30/2026 | TERM | Awarded | Public Programs | William Walker: Walls of Truth | | Planning for a temporary exhibition on the art of Chicago and Black Arts Movement muralist William Walker (1927-2011). | $ 40,000.00 | $ 40,000.00 | $ 40,000.00 | $ - | Exhibitions: Planning | Chicago Public Art Group | Chicago Public Art Group | Debby Rice | |
| RA29714524 | 1/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | Long-Term Research Fellowships at The Huntington | | 24 months of stipend support (3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 384,675.00 | $ 384,675.00 | $ - | $ 384,675.00 | Fellowship Programs at Independent Research Institutions | Henry E. Huntington Library a | Henry E. Huntington Library a | Ms. Brianne And | |
| RA29787124 | 1/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | Long-term Fellowships at the American Antiquarian Society | | 25 months of stipend support (6 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 381,000.00 | $ 381,000.00 | $ - | $ 381,000.00 | Fellowship Programs at Independent Research Institutions | American Antiquarian Society | American Antiquarian Society | Ms. Kristen M. B | |
| RA29787024 | 1/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | Long-term Research Fellowships at the National Humanities Center | | 36 months of stipend support (4 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 471,000.00 | $ 366,000.00 | $ - | $ 366,000.00 | Fellowship Programs at Independent Research Institutions | National Humanities Center | National Humanities Center | Mr. Joseph Sch | |
| RA29710534 | 1/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | Long-term Research Fellowships at The New York Public Library's Schomburg Center for Research in Black Culture in Harlem | | 18 months of stipend support (3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 294,750.00 | $ 294,750.00 | $ - | $ 294,750.00 | Fellowship Programs at Independent Research Institutions | New York Public Library | New York Public Library | Ms. Yvonne Har | |
| RA29075023 | 1/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | Residential Fellowships at the Omohundro Institute of Early American History and Culture | | 18 months of stipend support (2-3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 319,500.00 | $ 310,500.00 | $ 34,509.90 | $ 285,000.00 | Fellowship Programs at Independent Research Institutions | Omohundro Institute of Early | Omohundro Institute of Early | Ms. Laurel Sass | |
| RA28981620 | 1/1/2021 | 6/30/2026 | TERM | Awarded | Research Programs | Long-Term Research Fellowships at the Newberry Library | | 48 months of stipend support (6 fellowships) per year for five years and a contribution to defray costs associated with the selection of fellows. | $ 912,500.00 | $ 672,500.00 | $ 590,284.59 | $ 282,215.41 | Fellowship Programs at Independent Research Institutions | Newberry Library | Newberry Library | Ms. Sharon War | |
| RA29717424 | 1/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | Long-Term Research Fellowships at the American Overseas Research Centers | | 18 months of stipend support (3 to 4 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 279,994.00 | $ 279,994.00 | $ - | $ 279,994.00 | Fellowship Programs at Independent Research Institutions | Council of American Overseas | Council of American Overseas | Ms. Heidi Wiede | |
| RA29076923 | 1/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | Long-term Research Fellowships at The New York Public Library's Stephen A. Schwarzman Building | | 18 months of stipend support (2-3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 308,996.00 | $ 308,996.00 | $ 56,756.00 | $ 253,240.00 | Fellowship Programs at Independent Research Institutions | New York Public Library | New York Public Library | Ms. Yvonne Har | |
| RA29079623 | 1/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | Long-Term Postdoctoral Research Fellowships at the Science History Institute | | 13 months of stipend support (1-2 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 204,428.00 | $ 204,428.00 | $ - | $ 204,428.00 | Fellowship Programs at Independent Research Institutions | Science History Institute | Science History Institute | Ms. Jessica Wad | |
| RA28652022 | 1/1/2021 | 6/30/2026 | TERM | Awarded | Research Programs | Long-Term Fellowships at the Massachusetts Historical Society | | 18 months of stipend support (2 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 271,000.00 | $ 271,000.00 | $ 74,933.00 | $ 196,067.00 | Fellowship Programs at Independent Research Institutions | Massachusetts Historical Soc | Massachusetts Historical Soc | Ms. Tammy Han | |
| RA29711924 | 1/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | SCS-NEH Fellowship at the Blesseano Lingua Latina | | 12 months of stipend support (1 fellowship) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 186,000.00 | $ 186,000.00 | $ - | $ 186,000.00 | Fellowship Programs at Independent Research Institutions | Society for Classical Studies | Society for Classical Studies | Dr. Helen Culyn | |

US-000061446

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id tom | StartDate | EndDate | R/T | Status | Division | Title | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA28529122 | 1/1/2023 | 6/30/2026 | TERM | Awarded | Research Programs | Research Fellowships for the Senior Scholars in the Humanities to Conduct their Projects in India | 20 months of stipend support (2–3 fellowships) per year for five years and a contribution to defray costs associated with the selection of fellows. | $ 315,000.00 | $ 315,000.00 | $ 130,000.00 | $ 185,000.00 | Fellowship Programs at Independent Research Institutions | American Institute of Indian S | American Institute of Indian S | Emily E. Rook K |  |
| RA29071623 | 3/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | Research Fellowships at the American School of Classical Studies at Athens | 18 months of stipend support (3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 276,000.00 | $ 276,000.00 | $ 90,000.00 | $ 184,000.00 | Fellowship Programs at Independent Research Institutions | American School of Classical | American School of Classical | Ms. Joanne Berl |  |
| RA29081623 | 3/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | The Library Company of Philadelphia Post-Doctoral Fellowship Program | 14 months of stipend support (2–3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 220,500.00 | $ 220,500.00 | $ 46,500.00 | $ 175,000.00 | Fellowship Programs at Independent Research Institutions | Library Company of Philadelp | Library Company of Philadelp | Ms. Bronson Fin |  |
| RA29074723 | 3/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | Rome Prize Fellowships at the American Academy in Rome | 18 months of stipend support (2 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 255,000.00 | $ 255,000.00 | $ 85,000.00 | $ 170,000.00 | Fellowship Programs at Independent Research Institutions | American Academy in Rome | American Academy in Rome | Madeline Warne |  |
| RA29720324 | 3/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | Long-term Research Fellowships at the Palestinian American Research Center in Palestine | 10 months of stipend support (2 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 168,600.00 | $ 168,600.00 | $ - | $ 168,600.00 | Fellowship Programs at Independent Research Institutions | Palestinian-American Researc | Palestinian American Researc | Mr. Daniel Lyon |  |
| RA29070725 | 3/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | ACLS China Studies Research Fellowships 2024-2027 | 27 months of stipend support (3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 312,000.00 | $ 242,000.00 | $ 74,000.00 | $ 168,000.00 | Fellowship Programs at Independent Research Institutions | American Council of Learned | American Council of Learned | Ms. Emily Carol |  |
| RA27914823 | 3/1/2021 | 12/31/2025 | TERM | Awarded | Research Programs | Continuance of the NEH Hagley Fellowship on Business, Culture, and Society | 12 months of stipend support (1–3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 194,000.00 | $ 194,000.00 | $ 75,500.00 | $ 118,900.00 | Fellowship Programs at Independent Research Institutions | Eleutherian Mills Hagley Foun | Eleutherian Mills Hagley Foun | Dr. Erik P. Rau |  |
| RA28543023 | 3/1/2021 | 6/30/2026 | TERM | Awarded | Research Programs | Long Term Research Fellowships in Israel/Palestine at the W.F. Albright Institute in Jerusalem | 14 months of stipend support (2–3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 225,000.00 | $ 225,000.00 | $ 124,800.00 | $ 100,200.00 | Fellowship Programs at Independent Research Institutions | W. F. Albright Institute of Arch | W. F. Albright Institute of Arch | Dr. James Frous |  |
| RA28081520 | 1/1/2021 | 6/30/2025 | TERM | Awarded | Research Programs | Long Term Research Fellowships at the John Carter Brown Library | 20 months of stipend support (2 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 315,000.00 | $ 315,000.00 | $ 251,000.00 | $ 64,000.00 | Fellowship Programs at Independent Research Institutions | John Carter Brown Library Res | John Carter Brown Library Res | Ms. Michele Car |  |
| RA28647722 | 3/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | NEH Postdoctoral Fellowship at the Linda Hall Library | 9 months of stipend support (1–2 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 156,225.00 | $ 156,225.00 | $ 76,509.17 | $ 79,715.83 | Fellowship Programs at Independent Research Institutions | Linda Hall Library Foundation | Linda Hall Library Foundation | Mr. Brian Gordon |  |
| RA28512622 | 3/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | Long-Term Research Fellowships at the American Overseas Research Centers | 16 months of stipend support (0–4 fellowships) per year for two years and a contribution to defray costs associated with the selection of fellows. | $ 178,572.00 | $ 178,572.00 | $ 102,072.00 | $ 76,500.00 | Fellowship Programs at Independent Research Institutions | Council of American Oversea | Council of American Oversea | Ms. Heidi Wiede |  |
| RA28539522 | 3/1/2023 | 6/30/2026 | TERM | Awarded | Research Programs | Long-Term Research Fellowships at the Consortium for History of Science, Technology & Medicine | 12 months of stipend support (1–3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 187,500.00 | $ 187,500.00 | $ 113,500.00 | $ 74,000.00 | Fellowship Programs at Independent Research Institutions | Philadelphia Area Center for H | Philadelphia Area Center for H | Ms. Sheila O'Sha |  |
| RA27914424 | 3/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Long-term Research Fellowships at the National Humanities Center | 28 months of stipend support (3 fellowships) per year for three years. | $ 390,000.00 | $ 390,000.00 | $ 317,777.74 | $ 72,220.22 | Fellowship Programs at Independent Research Institutions | National Humanities Center | National Humanities Center | Mr. Joseph Schu |  |
| RA29078625 | 3/1/2024 | 6/30/2027 | TERM | Awarded | Research Programs | Long Term Research Fellowships at the Winterthur Museum, Garden & Library | 4 months of stipend support (1 fellowship) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 71,880.00 | $ 71,880.00 | $ 6,900.00 | $ 64,980.00 | Fellowship Programs at Independent Research Institutions | Henry Francis du Pont Winterl | Henry Francis du Pont Winter | Ms. Laura Acting |  |
| RA28512722 | 3/1/2023 | 6/30/2026 | TERM | Awarded | Research Programs | Long-Term Advanced Research Fellowships at the American Research Institute in Turkey Overseas Research Centers | 12 months of stipend support (1–3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 191,700.00 | $ 191,700.00 | $ 131,700.00 | $ 60,000.00 | Fellowship Programs at Independent Research Institutions | American Research Institute | American Research Institute | Dr. Nancy W. Le |  |
| RA28544022 | 3/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | New-York Historical Society NEH Fellowship Program | 10 months of stipend support (1 fellowship) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 165,000.00 | $ 165,000.00 | $ 108,999.84 | $ 56,000.16 | Fellowship Programs at Independent Research Institutions | New-York Historical Society | New-York Historical Society | Ms. Donyu Min |  |
| RA27805423 | 3/1/2021 | 6/30/2025 | TERM | Awarded | Research Programs | SCS/NEH Fellowship at the Thesaurus Linguae Latinae | 12 months of stipend support (1 fellowship) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 186,000.00 | $ 186,000.00 | $ 141,000.00 | $ 45,000.00 | Fellowship Programs at Independent Research Institutions | Society for Classical Studies | Society for Classical Studies | Mr. John Wisb |  |
| RA25417917 | 3/1/2016 | 8/31/2025 | TERM | Awarded | Research Programs | Long Term Research Fellowships at The Huntington Library | 14 months of stipend support (2–3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 318,854.00 | $ 318,854.00 | $ 281,556.19 | $ 37,297.81 | Fellowship Programs at Independent Research Institutions | Henry E. Huntington Library a | Henry E. Huntington Library a | Ms. Brianna And |  |
| RA27817125 | 3/1/2021 | 6/30/2026 | TERM | Awarded | Research Programs | Long-term Research Fellowships at The New York Public Library's Schomburg Center for Research in Black Cultures in Harlem | 18 months of stipend support (3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 286,143.00 | $ 286,143.00 | $ 250,823.39 | $ 35,319.61 | Fellowship Programs at Independent Research Institutions | New York Public Library | New York Public Library | Ms. Yvonne Hoe |  |
| RA27817921 | 3/1/2021 | 6/30/2025 | TERM | Awarded | Research Programs | Long-term Research Fellowships at the Palestinian American Research Center in Palestine | 10 months of stipend support (2 fellowships) per year for three years and a contribution to defray selection and administrative costs. | $ 199,111.00 | $ 199,111.00 | $ 164,396.00 | $ 34,715.00 | Fellowship Programs at Independent Research Institutions | Palestinian-American Researc | Palestinian American Researc | Mr. Daniel Lyon |  |
| RA29096623 | 3/1/2024 | 6/30/2026 | TERM | Awarded | Research Programs | Long Term Research Fellowships in Jordan at the American Center of Research | 6 months of stipend support (1 fellowship) per year for two years and a contribution to defray costs associated with the selection of fellows. | $ 71,000.00 | $ 71,000.00 | $ 42,000.00 | $ 29,000.00 | Fellowship Programs at Independent Research Institutions | American Center of Research | American Center of Research | Dr. China Shesto |  |
| RA26882120 | 3/1/2021 | 6/30/2026 | TERM | Awarded | Research Programs | Long Term Research Fellowships at the Omohundro Institute of Early American History and Culture | 18 months of stipend support (2–3 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 285,000.00 | $ 285,000.00 | $ 262,500.00 | $ 22,500.00 | Fellowship Programs at Independent Research Institutions | Omohundro Institute of Early | Omohundro Institute of Early | Ms. Lionel See |  |
| RA27817325 | 3/1/2021 | 6/30/2025 | TERM | Awarded | Research Programs | Long-term Fellowships at the American Antiquarian Society | 28 months of stipend support (4 to 6 fellowships) per year for three years and a contribution to defray costs associated with the selection of fellows. | $ 399,000.00 | $ 399,000.00 | $ 397,452.51 | $ 1,547.49 | Fellowship Programs at Independent Research Institutions | American Antiquarian Society | American Antiquarian Society | Ms. Kristen M. B |  |
| DR38185724 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Unbinding Gentility: Women Making Music in the Nineteenth-Century South by Candace Bailey | To support the open-access edition of Unbinding Gentility: Women Making Music in the Nineteenth-Century South by Candace Bailey. | $ 6,900.00 | $ 6,900.00 | $ - | $ 6,900.00 | Fellowships Open Book Program | University of Illinois | University of Illinois | Ms. Carrie Rook |  |
| DR38189924 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Flamenco Nation: The Construction of Spanish National Identity by Sandie Holguin | To support the open-access edition of Flamenco Nation: The Construction of Spanish National Identity by Sandie Holguin. | $ 6,900.00 | $ 6,900.00 | $ - | $ 6,900.00 | Fellowships Open Book Program | University of Wisconsin Syste | University of Wisconsin Syste | Ms. Brenha A. E |  |
| DR38163724 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Public Pages: Reading along the Latin American Streetscape by Marcy Schwartz | To support an open-access edition of Public Pages: Reading along the Latin American Streetscape by Marcy Schwartz. | $ 6,900.00 | $ 6,900.00 | $ - | $ 6,900.00 | Fellowships Open Book Program | University of Texas at Austin | University of Texas at Austin | Ms. Leslie Ann M |  |
| DR38163624 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Creating Patzcuaro, Creating Mexico: Art, Tourism and Nation Building Under Lazaro Cardenas by Jennifer Jolly | To support the open access edition of Creating Patzcuaro, Creating Mexico: Art, Tourism and Nation Building Under Lazaro Cardenas by Jennifer Jolly. | $ 6,900.00 | $ 6,900.00 | $ - | $ 6,900.00 | Fellowships Open Book Program | University of Texas at Austin | University of Texas at Austin | Ms. Leslie Ann M |  |

US-000061447

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fzm | Start Date | End Date | IUT | Status | Division | Title | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR88166024 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of A Spiritual Revolution: The Impact of Reformation and Enlightenment in Orthodox Russia by Andrey V. Ivanov | To support the open access edition of A Spiritual Revolution: The Impact of Reformation and Enlightenment in Orthodox Russia by Andrey V. Ivanov | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | University of Wisconsin Syste | University of Wisconsin Syste | Ms. Brenda A. E | |
| DR88163224 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Victorian Dogs, Victorian Men: Affect and Animals in Nineteenth-Century Literature and Culture by Keridiana Chez | To support the open access edition of Victorian Dogs, Victorian Men: Affect and Animals in Nineteenth-Century Literature and Culture by Keridiana Chez | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Ohio State University | Ohio State University | Ms. Kristen Elias | |
| DR88163304 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of The Vanishing Frame: Latin American Culture and Theory in the Postdictatorial Era by Eugenio Di Stefano | To support an open access edition of The Vanishing Frame: Latin American Culture and Theory in the Postdictatorial Era by Eugenio Di Stefano | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | University of Texas at Austin | University of Texas at Austin | Ms. Leslie Ann M | |
| DR88162524 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Digital Humanities | Open access edition of Andean Cosmopolitans: Seeking Justice and Reward at the Spanish Royal Court by Jose Carlos de La Puente Luna | To support the open access edition of Andean Cosmopolitans: Seeking Justice and Reward at the Spanish Royal Court Jose Carlos de La Puente Luna | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | University of Texas at Austin | University of Texas at Austin | Ms. Leslie Ann M | |
| DR88164624 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of The Kigali After: A New City for the End of the World by Samuel Shearer | To support an open access edition of The Kigali After: A New City for the End of the World by Samuel Shearer | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | University of California Press | University of California Press | Ms. Amanda To | |
| DR88164924 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of The Shape of Utopia: The Architecture of Radical Reform in Nineteenth-Century America by Irene Cheng | To support the open access edition of The Shape of Utopia: The Architecture of Radical Reform in Nineteenth-Century America by Irene Cheng | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Regents of the University of M | Regents of the University of M | Ms. Kelsey Grac | |
| DR88162904 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Sounding Bodies: Acoustical Science and Musical Erotics in Victorian Literature by Shannon Draucker | To support the open access edition of Sounding Bodies: Acoustical Science and Musical Erotics in Victorian Literature by Shannon Draucker | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Research Foundation for the S | Research Foundation for the S | Mr. Jay Barclay | |
| DR88426825 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Digital Humanities | Open Access Edition of A Crusader's Death and Life in Acre: The 1266 Account-Inventory of Eudes of Nevers by Anne E. Lester and Laura K. Morreale | To support the open access edition of <em>A Crusader's Death and Life in Acre: The 1266 Account-Inventory of Eudes of Nevers</em> by Anne E. Lester and Laura K. Morreale. | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Cornell University | Cornell University | Ms. Jeanne Kisa | |
| DR88165124 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Black Bourgeois: Class and Sex in the Flesh by Candice M. Jenkins | To support the open access edition of Black Bourgeois: Class and Sex in the Flesh by Candice M. Jenkins. | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Regents of the University of M | Regents of the University of M | Ms. Kelsey Grac | |
| DR88424905 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Digital Humanities | Open Access Edition of InterAsian Intimacies across Race, Religion, and Colonialism by Chie Ikeya | To support an open access edition of <em>InterAsian Intimacies across Race, Religion, and Colonialism</em> by Chie Ikeya | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Cornell University | Cornell University | Ms. Jeanne Kisa | |
| DR88369625 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Digital Humanities | Open Access Edition of Thieving Three-Fingered Jack by Frances Botkin | To support the open access edition of <em>Thieving Three-Fingered Jack</em> by Frances Botkin | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Rutgers University | Rutgers University | Ms. Micia Silkov | |
| DR88433325 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Digital Humanities | Open Access Edition of Inside Chinese Theater: Community and Artistry in Nineteenth-Century California and Beyond by Nancy Yunhwa Rao | To support the open access edition of <em>Inside Chinese Theater: Community and Artistry in Nineteenth-Century California and Beyond</em> by Nancy Yunhwa Rao | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | University of Illinois | University of Illinois | Ms. Robin Beach | |
| DR88366725 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Digital Humanities | Open Access Edition of The Grapes of Conquest: Race, Labor, and the Industrialization of California Wine, 1769-1920 by Julia Ornelas-Higdon | To support the open access edition of <em>The Grapes of Conquest: Race, Labor, and the Industrialization of California Wine, 1769-1920</em> by Julia Ornelas-Higdon. | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Board of Regents of the Unive | Board of Regents of the Unive | Mr. Craig Goodr | |
| DR88156434 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Digital Humanities | Open access edition of Model Machines by Long T. Bui | To support the open access edition of Model Machines by Long T. Bui. | $ 6,600.00 | $ 6,600.00 | $ - | $ 6,600.00 | Fellowships Open Book Program | Temple University, of the Com | Temple University, of the Com | Ms. Javish Smith | |
| DR23968904 | 4/1/2024 | 5/31/2025 | TERM | Awarded | Digital Humanities | Open Access Edition of Place, Memory, Poetry, and the James A. Emanuel's Papers at the Library of Congress by Eyecha Thompson | An open access digital edition of <em>Place, Memory, Poetry, and the James A. Emanuel's Papers at the Library of Congress </em> by Eyecha Thompson. | $ 5,500.00 | $ 5,500.00 | $ - | $ 5,500.00 | Fellowships Open Book Program | Virginia Polytechnic Institute | Virginia Polytechnic Institute | Mr. Zac Goode | |
| CHC30455325 | 3/1/2025 | 2/29/2028 | TERM | Awarded | Challenge Programs | ACLS/NEH National Convening for Graduate Education in the Humanities | A three-year cooperative agreement between the American Council of Learned Societies and NEH to plan and host a national convening to evaluate the current state of humanities graduate education, make recommendations for graduate programs to prepare students for the variety of humanities-related careers, and articulate a strategic vision for graduate education in the humanities. | $ 500,000.00 | $ 35,000.00 | $ - | $ 35,000.00 | Graduate Education in the Humanities: A National Convening | American Council of Learned | American Council of Learned | Ms. Emily Caro | |
| BR29711734 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Public Programs | Thaddeus Stevens & Lydia Hamilton Smith Center for History and Democracy | Implementation of permanent exhibitions at the new Thaddeus Stevens & Lydia Hamilton Smith Center for History and Democracy, and a two-year Position in Public Humanities to hire a museum educator. | $ 499,956.00 | $ 499,956.00 | $ 449,956.00 | $ 50,000.00 | Historic Places: Implementation | LancasterHistory.org | LancasterHistory.org | Ms. Robin Elaine | |
| BP50817324 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Public Programs | A Living Interpretive Plan: Re-imagining the Historic Huguenot Street Visitor Experience | Development of an inclusive interpretive plan for the Historic Huguenot Street historic site. | $ 75,000.00 | $ 75,000.00 | $ 48,500.77 | $ 26,499.23 | Historic Places: Planning | Huguenot Historical Society d | Huguenot Historical Society d | Ms. Rebecca L. C | |
| BP50080524 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | Forty Acres and the American Revolution: Stories of Independence and Servitude | Planning of exhibits and public programs exploring the lives of the enslaved and prisoners of war at the Forty Acres farmstead in Hadley, Massachusetts, during the American Revolutionary period. | $ 40,000.00 | $ 39,800.00 | $ 17,268.00 | $ 22,532.00 | Historic Places: Planning | Porter-Phelps-Huntington Fou | Porter-Phelps-Huntington Fou | Ms. Susan J. Lisk | |
| PW28611322 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | Sharing 7,000 Years of Egyptian Culture with the American Research Center in Egypt's (ARCE) Open Access Conservation Archives | A three-year implementation project to digitize and create online access to 26 archival collections of conservation records from sites in Egypt, ranging from prehistoric through Coptic, Islamic, and Jewish periods, and that are of interest to scholars, the public, and students and teachers. | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Humanities Collections and Reference Resources | American Research Center in | American Research Center in | Dr. Melinda Har | |
| PW28871226 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Preservation and Access | Documenting the Past, Imaging the Present, and Conserving a Legacy for the Future: A Web App for Sicily's Norman Heritage | A project to develop a bilingual, interactive platform for digital access to the documentation of monuments constructed on the island of Sicily during the late eleventh and twelfth centuries. | $ 349,971.00 | $ 349,971.00 | $ - | $ 349,971.00 | Humanities Collections and Reference Resources | Montclair State University | Montclair State University | Ms. Catherine A. | |

US-000061448

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id tize | Start Date | End Date | R/T | Status | Division | Title | RM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PW29688224 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Preservation and Access | Sounding Spirit Hymnody Index: Documenting the Diversity of Southern Sacred Song | | The transcription and indexing of 117,500 items published between 1850 and 1889 in and for the southern United States.   | $ 349,929.00 | $ 349,929.00 | $ - | $ 349,929.00 | Humanities Collections and Reference Resources | Emory University | Emory University | Ms. Teresa Point | |
| PW29685534 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Preservation and Access | VMFA: Digitization of Works on Paper from the Rayor Collection | | The digitization, cataloging, rehousing, and creation of online access to 7,856 works on paper. The collection comprises primarily intaglio prints by over 600 artists, with strengths in European and American prints from the seventeenth to early twentieth centuries. | $ 349,813.00 | $ 349,813.00 | $ - | $ 349,813.00 | Humanities Collections and Reference Resources | Virginia Museum of Fine Arts | Virginia Museum of Fine Arts | Ms. Gretchen Fr | |
| PW29685524 | 6/1/2024 | 11/30/2026 | TERM | Awarded | Preservation and Access | Stabilizing and Disseminating the Center for Historic Architecture and Design's Archive of Vanishing Historic Architecture of the Mid-Atlantic | | The reaccessioning, migration, and file conversion of over 1,800 born digital photographs, AutoCAD files, and reports, as well as the digitization of 560 field notes and architectural drawings documenting historical vernacular architecture and buildings of the Mid-Atlantic region. Digital files would be included in multiple databases, including ArtStor and ArcGIS, for public access. | $ 348,655.00 | $ 348,655.00 | $ - | $ 348,655.00 | Humanities Collections and Reference Resources | University of Delaware | University of Delaware | Ms. Mary Snyder | |
| PW29676725 | 4/1/2025 | 3/31/2028 | TERM | Awarded | Preservation and Access | Processing and Digitizing the Dow Historical Collection | | The processing of the Dow Historical Collection's 826 linear feet of archival records and digitization of 135 oral histories dating from 1872–2006, documenting the personal life of Herbert H. Dow, the founding and expansion of the Dow Chemical company, the lives of its employees, and the company's role in domestic and international affairs. | $ 344,457.00 | $ 344,457.00 | $ - | $ 344,457.00 | Humanities Collections and Reference Resources | Science History Institute | Science History Institute | Ms. Jessica Wad | |
| PW29685624 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Preservation and Access | Safeguarding Governance Integrating Historical Data on Political and Legal Institutions in Latin America into the "SIGLA" Multilingual Database | | The collecting of historical information primarily on Brazil, Colombia, and Mexico to be added to the States and Institutions of Governance in Latin America (SIGLA) database. The project would also retrieve and arrange HTML files from an obsolete SIGLA predecessor and make them available online   | $ 343,529.00 | $ 343,529.00 | $ - | $ 343,529.00 | Humanities Collections and Reference Resources | Georgetown University | Georgetown University | Mr. John Morris | |
| PW29662924 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Florence Illuminated: Visualizing the History of Art, Architecture, and Society | | A project to build a platform that would bring together data from five digital humanities projects focused on the cultural history of late medieval and early modern Florence. | $ 349,968.00 | $ 349,968.00 | $ 22,580.50 | $ 327,386.50 | Humanities Collections and Reference Resources | University of Chicago | University of Chicago | Ms. Angela Sten | |
| PW29690234 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Preservation and Access | Saginaw Chippewa Indian Tribe of Michigan (SCIT) Humanities Collections and Resource Grant | | A project to arrange, describe, digitize, and make access ible records pertaining to the Mount Pleasant Indian Industrial Boarding School (MIIBS) from the National Archives Records Administration (NARA) in Chicago.  <br /> | $ 323,786.35 | $ 323,786.00 | $ 9,634.23 | $ 314,151.77 | Humanities Collections and Reference Resources | Saginaw Chippewa Indian Tribe | Saginaw Chippewa Indian Tribe | Ms. Shannon Do | |
| PW29674624 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Preservation and Access | Sharing Voices: Making the Technqiua Collection Accessible Through Unangax and Academic Collaboration | | A project to expand access to archaeological collections and histories of Tachqulax, a Unangan village on Unalaska Island, Alaska. | $ 349,457.11 | $ 349,484.00 | $ 36,930.75 | $ 331,544.25 | Humanities Collections and Reference Resources | Museum of the Aleutians Asso | Museum of the Aleutians Asso | Dr. Virginia Han | |
| PW29689634 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Preservation and Access | The Far Issue Project: Making 19th century Serial Temporarily Discoverable and Accessible on Ruth Trust | | Digitization of 194 serialized Victorian novels at the Harry Ransom Center, Princeton University Library, Ohio State University Library, and New York Public Library for inclusion in the Ruth Trust with enhanced metadata and a virtual library of this "serialized fiction" collection as well as addition to the Reading Like a Victorian website.   | $ 336,636.00 | $ 336,636.00 | $ 5,564.66 | $ 331,061.34 | Humanities Collections and Reference Resources | Ohio State University | Ohio State University | Ms. Cento Hal | |
| PW29690624 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Preservation and Access | Preserving and Revealing Bisnovis Post | | Arrangement, description, and digitization of approximately 49,900 cultural heritage, social history, and U.S.-Mexico border region materials spanning the nineteenth to the twenty-first centuries from the Archivo Historico de Tijuana. The materials would be made available online through a bilingual portal.   | $ 336,762.72 | $ 336,762.00 | $ 28,336.91 | $ 308,425.09 | Humanities Collections and Reference Resources | San Diego State University Fou | San Diego State University Fou | Mr. Steve Torok | |
| PW29682124 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Preservation and Access | Digitizing the Ayer Indigenous Linguistics Collection | | The digitization of a collection of linguistics materials related to approximately 300 languages spoken or formerly spoken by Indigenous peoples of North and Central America. | $ 336,288.21 | $ 336,288.00 | $ 34,609.25 | $ 301,678.72 | Humanities Collections and Reference Resources | Newberry Library | Newberry Library | Ms. Sharon Wolf | |
| PW29680804 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Preservation and Access | "Fighting Hate for Good": Preserving and Providing Access to the Archives of the Anti-Defamation League (ADL) | | The arrangement and description of the Regional Office Records series from the institutional archives of the Anti-Defamation League, as well as digitization of selected records for online access.   | $ 349,300.00 | $ 349,300.00 | $ 56,266.96 | $ 293,033.34 | Humanities Collections and Reference Resources | American Jewish Historical So | American Jewish Historical So | Ms. Tamar Zeffr | |
| PW29674324 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Preservation and Access | America in the Kitchen | | Expanding upon and enhancing an online repository of American cookbooks through digitization of new content, including texts from underrepresented communities, authoring contextual essays, and creating a more robust linked data site. | $ 348,857.12 | $ 348,857.00 | $ 60,668.23 | $ 287,996.77 | Humanities Collections and Reference Resources | Michigan State University | Michigan State University | Ms. Stacy Salab | |
| PW29682524 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Preservation and Access | UC Irvine's PrisonPandemic: Digitizing and Amplifying Stories of Incarceration During COVID-19 | | The processing and digitization of 1,400 letters and 440 phone calls, as well as artwork, poetry, and physical objects, documenting the COVID-19 experience among incarcerated people in California prisons. | $ 350,000.00 | $ 340,488.00 | $ 66,684.64 | $ 282,804.36 | Humanities Collections and Reference Resources | University of California, Irvine | University of California, Irvine | Ms. Madison Spe | |
| PW29677224 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Preservation and Access | Increasing Access to Diverse Public Library Local History Collections | | The digitization of nine local history collections dating from 1839–2011 from seven historical organizations across the country, focusing on communities that are underrepresented in the historical record, resulting in 411,000 digital files.   | $ 345,960.38 | $ 345,896.00 | $ 64,469.00 | $ 281,426.00 | Humanities Collections and Reference Resources | Internet Archive | Internet Archive | Mr. Jefferson Sv | |
| PW29681123 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Preservation and Access | Haitian Art Digital Crossroads | | The digitization of approximately 1,160 Haitian artworks which are located at sites in Haiti and the United States. These items would be cataloged and, along with 1,268 already digitized materials, incorporated into a multi-lingual database titled the Haitian Arts Digital Crossroads (HADC), which would be developed as part of the project.   | $ 350,000.00 | $ 350,000.00 | $ 72,907.96 | $ 277,192.34 | Humanities Collections and Reference Resources | Trustees of Grinnell College | Trustees of Grinnell College | Ms. Susan Ferra | |
| PW29675834 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Preservation and Access | The Society of Architectural Historians, University of California, Riverside, and the Color Film Emergency Project: Addressing At-risk 35 mm Architectural Slides through a Consortium Work Model | | The cataloging and digitization of approximately 10,500 35 mm slides created by Society of Architectural Historians (SAH) members documenting the built environment across the United States and globally in the twentieth century, as well as the creation of approximately 12 finding aids.   | $ 349,985.00 | $ 339,026.00 | $ 62,494.68 | $ 275,529.32 | Humanities Collections and Reference Resources | University of California, River | University of California, River | Ms. Victoria Van | |
| PW29676824 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Preservation and Access | Midwest Latinx Oral History Digital Library | | The indexing, describing, and digitization of approximately 300 audio-visual oral history interviews with Latinx populations in the Midwest that document their experiences and life histories in the region. The project would complete 33 full-text bilingual transcriptions and make them available through an open-access online database. | $ 348,811.00 | $ 348,811.00 | $ 74,712.41 | $ 274,096.59 | Humanities Collections and Reference Resources | Northern Illinois University | Northern Illinois University | Ms. Katie Thede | |
| PW29664523 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Preservation and Access | Enhancing Access to Alabama's Black Political and Educational History | | Processing 125 linear feet of historical records and creating two finding aids for the Alabama State Teacher's Association and the Alabama Democratic Conference collections. The project would also send 30 boxes to the Conservation Center for Art &amp; Historic Artifacts (CCAHA) for mold remediation. | $ 312,177.68 | $ 312,176.00 | $ 45,684.74 | $ 266,591.26 | Humanities Collections and Reference Resources | Alabama State University | Alabama State University | Ms. Pernell Jenki | |
| PW29684024 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | Off the Walls: Digital Preservation of Civil War Graffiti Houses | | Creating a digital archive of soldiers' graffiti found in Civil War-era structures located in Northern Virginia. Images of the graffiti would be accompanied by related primary source materials and etexts available on a public website with contextual biographies and essays.  <br /> | $ 350,000.00 | $ 350,000.00 | $ 87,931.40 | $ 262,688.60 | Humanities Collections and Reference Resources | George Mason University | George Mason University | Ms. Margaret Ev | |
| PW29519122 | 7/1/2021 | 9/30/2026 | TERM | Awarded | Preservation and Access | Mapping ChicagoLand | | A collaborative project to digitize,   georeference, and make historic maps and atlases of Chicago   published before 1940   accessible   online. The project would digitize   approximately 1,167 maps from the Newberry Library, 2,934 maps from the Chicago History Museum, and 1,005 maps from the University of Chicago. | $ 348,930.00 | $ 348,930.00 | $ 94,541.79 | $ 254,386.21 | Humanities Collections and Reference Resources | University of Chicago | University of Chicago | Ms. Jessica Reh | |
| PW29659423 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Expanding and Sustaining 'Enslaved.org: Peoples of the Historical Slave Trade | | This addition of ten new collections or 82,653 records from early New England, the Midwest, and the Caribbean to Enslaved.org, an aggregated resource of data related to the lives of individuals who were enslaved, owned slaves, or participated in the historical trade, as well as the production of a guide to aid dataset creators. | $ 349,863.77 | $ 348,051.00 | $ 96,917.84 | $ 251,135.16 | Humanities Collections and Reference Resources | Michigan State University | Michigan State University | Ms. Stacy Salab | |
| PW29677324 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Preservation and Access | The American Discography Project: American Record Corporation (ARC) Access Initiative | | The editing of 12,200 discographic records and digitization of 8,500 recordings by the American Record Corporation and its subsidiaries dating from 1922 to 1938. | $ 349,903.00 | $ 349,903.00 | $ 102,922.43 | $ 247,170.57 | Humanities Collections and Reference Resources | University of California, Santa | University of California, Santa | Ms. Betsy Lazar | |
| PW29685124 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Preservation and Access | All for Norge: Norwegian-Americans Fighting for Two Homelands | | The arrangement and description of five archival collections that document the relief efforts of Norwegian-Americans for occupied Norway during World War II. More than 36,063 items would also be digitized and made available for research online.  <br /> | $ 297,453.00 | $ 297,302.00 | $ 51,904.33 | $ 245,396.67 | Humanities Collections and Reference Resources | Norwegian-American Historica | Norwegian-American Historica | Ms. Amy L. Bou | |
| PW29648323 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Preservation and Access | Linking Texts and Data from the Medieval Middle East: Next-Generation Discovery and Access Tools for Syriac Cultural Heritage | | A project to expand data related to the primary sources included in Syriac.org, an online hub that hosts an advanced corpus of Syriac texts in translation, alongside contextual discovery tools.   | $ 349,998.00 | $ 349,997.00 | $ 106,959.76 | $ 243,207.24 | Humanities Collections and Reference Resources | Texas A & M University, Colleg | Texas A & M University, Colleg | Ms. Katie McDo | |

US-000061449

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fain | StartDate | EndDate | IUT | Status | Division | Title | RM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PW29042523 | 6/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Mapping American Religous Ecoloeps: the 1926 U.S. Census of Religous Bodies | | The digitization of approximately 108,008 schedules form the 1926 U.S. Census of Religous Bodies, association of the records with spatial data, and transcription of the data for a subset of congregations. | $ 350,000.01 | $ 350,000.00 | $ 115,273.32 | $ 234,726.68 | Humanities Collections and Reference Resources | George Mason University | George Mason University | Ms. Margaret Ev | |
| PW29052023 | 6/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Great Explorations: Increasing Online Access to Our Aerospace Heritage | | The cataloging, rehousing, and digitization of 120,000 image negatives from the Conrsir collection, which documents aerospace projects and workers from 1925 to 1996, as well as the updating of the collection's related finding aid. | $ 334,315.01 | $ 334,315.00 | $ 100,666.25 | $ 233,668.75 | Humanities Collections and Reference Resources | San Diego Air and Space Muse | San Diego Air and Space Muse | Mr. Tony Smith | |
| PW29008523 | 9/1/2025 | 8/30/2026 | TERM | Awarded | Preservation and Access | Bilingual Voices in the U.S.-Mexico Borderlands Phase 2: Preserving, Expanding & Elaborating Sociolinguistic Collections | | The preservation, expansion, and elaboration of two collections of bilingual sociolinguistic interviews, which document language varieties along the U.S.-Mexico border—the Corpus Bilingue del Valle (CoBiVa) and the Corpus del Espanol en iel Sur de Arizona (CESA).    | $ 349,931.01 | $ 349,931.00 | $ 121,639.05 | $ 228,291.95 | Humanities Collections and Reference Resources | University of Texas Rio Grand | University of Texas Rio Grand | Dr. Thomas Spr | |
| PW29892624 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Preservation and Access | Salvaging Appalachian Photo Collections | | The treatment and digitization of 5,860 photonegatives from three collections dating from 1905-1995 and documenting the social, cultural, and economic history of Appalachia that were damaged in a major flood in 2022.   | $ 225,581.01 | $ 225,581.00 | $ - | $ 225,581.00 | Humanities Collections and Reference Resources | Appalshop, Inc. | Appalshop, Inc. | Jennifer Reister | |
| PW29681724 | 6/1/2024 | 5/30/2027 | TERM | Awarded | Preservation and Access | Preserving and Digitizing the Historic Documents of a Colonial Hudson Valley Community: New Paltz, New York (Phase 2 Implementation) | | The creation of 2,500 digital objects and 90 catalog records, as well as conservation and rehousing, of eighteenth- and nineteenth-century collections from four of New Paltz's cultural heritage institutions.   | $ 349,955.96 | $ 349,955.00 | $ 126,554.90 | $ 223,400.01 | Humanities Collections and Reference Resources | Huguenot Historical Society | Huguenot Historical Society | Ms. Rebecca L. | |
| PW28522172 | 6/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Creating Online Access for the Native American Languages Collection | | An implementation project to create access through a collections database to Native language holdings at the Sam Noble Museum, University of Oklahoma. Activities include metadata enhancement, digitization, software development, and development of a web   portal for access.     | $ 345,484.01 | $ 345,484.00 | $ 132,155.18 | $ 213,338.82 | Humanities Collections and Reference Resources | University of Oklahoma, Norm | University of Oklahoma, Norm | Ms. Leslie Fierr | |
| PW29672324 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Preservation and Access | Preserving Off-Off-Broadway: Expanding Access to La MaMa's Born-digital Materials | | The cataloging of over 90,000 digital items, including scripts, production notes, correspondence, design files, programs, marketing materials, and audiovisual materials documenting 760 productions from 2005-2015 at La MaMa Theatre. | $ 299,211.85 | $ 299,211.00 | $ 88,945.80 | $ 210,266.17 | Humanities Collections and Reference Resources | La MaMa Experimental Theatr | La MaMa Experimental Theatr | Ms. Kaori Fujiya | |
| PW29053523 | 6/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Mōʻōlelo ʻŌlelo, Growing Indigenous Hawaiian Knowledge Access | | The creation of an Indigenous-centered Controlled Vocabulary to enhance the description of video oral histories with Native Hawaiian elders. The project would also produce guidelines for developing indigenous-centered subject headings and preferred terms. | $ 289,517.01 | $ 289,517.00 | $ 106,529.00 | $ 192,997.00 | Humanities Collections and Reference Resources | Hula Preservation Society | Hula Preservation Society | Ms. Lidia Rich | |
| PW29048223 | 6/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Paulin S. Vieyra Collection: Processing and Digitization | | The processing and digitization of the Paulin S. Vieyra Collection documenting the life and career of the African filmmaker.   | $ 325,582.01 | $ 325,582.00 | $ 132,899.82 | $ 192,682.18 | Humanities Collections and Reference Resources | Trustees of Indiana University | Trustees of Indiana University | Mr. Steven Allen | |
| PW29050023 | 9/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Jewish Labor and Political Archives Project | | The arrangement and description of 122 linear feet of archival materials from four collections documenting Jewish immigrant involvement in the U.S. labor movement, as well as the digitization of 293,000 pages from those collections. | $ 340,524.01 | $ 340,524.00 | $ 157,826.00 | $ 191,698.00 | Humanities Collections and Reference Resources | YIVO Institute for Jewish Rese | YIVO Institute for Jewish Rese | Ms. Melissa Con | |
| PW29066723 | 10/1/2023 | 8/30/2026 | TERM | Awarded | Preservation and Access | Digital Reference Collection for La Quemada-Malpaso Valley Archaeological Project | | Providing digital access to approximately 4,000 resources resulting from the archaeological fieldwork at La Quemada, located in the Malpaso Valley in Zacatecas, Mexico. The materials include notebooks, field reports, published findings, and maps, as well as datasets and images of the site's features, architecture, excavations, and artifacts. | $ 349,895.01 | $ 322,608.00 | $ 138,320.86 | $ 184,287.14 | Humanities Collections and Reference Resources | Arizona State University | Arizona State University | Ms. Heather C. | |
| PW29065023 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Chickaloon Native Village: We-ke Making Connections | | The development of a digital, online archive preserving the cultural and historical heritage of the Chickaloon Native Village, whose ancestral territory spans the Upper Cook Inlet of southcentral Alaska and Canada.   | $ 339,994.01 | $ 339,994.00 | $ 161,206.00 | $ 178,788.00 | Humanities Collections and Reference Resources | Chickaloon Native Village | Chickaloon Native Village | Ms. Brandy O'M | |
| PW28512522 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Preservation and Access | A Digital Library of Willa Cather's Literary Manuscripts | | Creating a digital library of   Willa Cather's literary manuscripts   including linking, images and information for approximately 4,000 pages of nearly 100 distinct documents,   and making them   available through the Willa Cather Archive online.   | $ 304,207.01 | $ 304,207.00 | $ 132,143.73 | $ 172,063.27 | Humanities Collections and Reference Resources | Board of Regents of the Unive | Board of Regents of the Unive | Ms. Diarg Goode | |
| PW29061923 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Preservation and Access | Expanding Coptic Digital Online Collections | | The expansion of Coptic Scripturium, an open-access dataset of Coptic language texts, and the development of digitized corpora, data models, and natural language tools for several Coptic dialects. | $ 349,887.01 | $ 349,887.00 | $ 182,494.03 | $ 166,392.97 | Humanities Collections and Reference Resources | University of Oklahoma, Norm | University of Oklahoma, Norm | Ms. Leslie Fierr | |
| PW29061423 | 6/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Expanding Access to Visual Books through Metadata Enhancement | | Hiring a project assistant to enhance the catalog records for 1,300 artists' books and 660 fine press books in the Rare Books Collection at the University of Utah, as well as for 240 artists' books from the university's Fine Arts Library. | $ 299,753.01 | $ 285,900.00 | $ 127,882.28 | $ 158,023.72 | Humanities Collections and Reference Resources | University of Utah | University of Utah | Ms. Hailey Palm | |
| PW29066133 | 9/1/2025 | 6/30/2026 | TERM | Awarded | Preservation and Access | Jazz & Heritage: Making Lousiana's Music and Cultural Heritage Public | | The cataloging and digitization of 805 audiovisual assets from the Amy Nesbitt and Heritage Collections of the New Orleans Jazz &amp; Heritage Festival Archives.   | $ 170,568.01 | $ 170,568.00 | $ 27,168.00 | $ 161,406.00 | Humanities Collections and Reference Resources | New Orleans Jazz and Heritag | New Orleans Jazz and Heritag | Ms. Shanna Hud | |
| PW29057923 | 6/1/2025 | 5/30/2025 | TERM | Awarded | Preservation and Access | A Tale of Two Communities in Two Centuries | | Preserving and providing access to the Colonel John Ashley Papers (1755-1890) and the Boston Natural Areas Network (BNAN) Archives (1977-2014). The project would result in new housing and finding aids for 98 linear feet of materials, three treated and deglazed Ashley account books, over 35,300 deglazed BNAN slides, and 380 digitized photographs of the Ashley House. <br /> | $ 345,270.91 | $ 344,859.00 | $ 196,244.94 | $ 149,576.06 | Humanities Collections and Reference Resources | Trustees of Reservations | Trustees of Reservations | Ms. Caitlin Ema | |
| PW29066823 | 7/1/2025 | 9/30/2025 | TERM | Awarded | Preservation and Access | Data Enrichment and Discovery Improvement for the Five Colleges/Historic Deerfield Museum Collection Management Commons | | A project to clean and standardize data describing collections of six museums and representing 120,000 cultural resources, which would result in enhanced discoverability online, more equitable description, and improved sustainability of the resource.   <br /> | $ 350,000.01 | $ 347,315.00 | $ 197,938.58 | $ 149,376.42 | Humanities Collections and Reference Resources | Five Colleges, Inc. | Five Colleges, Inc. | Ms. Ina Clark | |
| PW29050023 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Preservation and Access | Perseus on the Web: Preparing for the Next Thirty Years | | A project to expand data related to Greek and Latin sources that is part of the Perseus Digital Library, the largest online open-access reference collection of Greco-Roman culture and language.    | $ 348,881.01 | $ 348,881.00 | $ 201,183.11 | $ 147,697.09 | Humanities Collections and Reference Resources | Trustees of Tufts College Inc. | Trustees of Tufts College Inc. | Ms. Dora Ramos | |
| PW29054223 | 6/1/2025 | 5/30/2025 | TERM | Awarded | Preservation and Access | Unheard Voices in War, Freedom, and Uneasy Peace: The Civil War & Reconstruction Governors of Mississippi Project | | The transcription and annotation of the papers of Mississippi state governors from 1859 to 1882, including official correspondence, military telegrams, and letters and petitions from the public.   | $ 349,860.01 | $ 349,860.00 | $ 204,342.07 | $ 145,517.93 | Humanities Collections and Reference Resources | Mississippi State University | Mississippi State University | Ms. Asia Shenoa | |
| PW26420719 | 6/1/2019 | 5/30/2025 | TERM | Awarded | Preservation and Access | Genoa Indian School Digital Reconciliation Project | | The digitization, cataloging, and transcription of approximately 410 pages of historical records, 10,019 pages of government documents, 200 photographs, and 90 oral histories documenting the history of Indian boarding schools and the experience of Native Americans who attended the Genoa Indian Boarding School in Genoa, Nebraska. | $ 449,899.01 | $ 449,899.00 | $ 306,838.77 | $ 143,062.23 | Humanities Collections and Reference Resources | Board of Regents of the Unive | Board of Regents of the Unive | Mr. Diarg Goode | |
| PW27744121 | 6/1/2021 | 5/30/2025 | TERM | Awarded | Preservation and Access | Digitizing the Moving Images of the Colorado Plateau and the American Southwest | | The   digitization of 400 rare and unique moving images documenting the human and natural history of the   Colorado Plateau and the   American Southwest, which would be made accessible through the Colorado Plateau Digital Archives at Northern Arizona University. The library works most with   the   bele   Hopi Tribe, the Hualapai   Tribe,   and   Dm Am   College   on the Navajo Nation   to keep digitize and   bing   create access to Indigenous   films that are held by these partners. | $ 349,526.01 | $ 349,525.00 | $ 215,379.41 | $ 134,130.59 | Humanities Collections and Reference Resources | Northern Arizona University | Northern Arizona University | Mr. Ken Oshand | |
| PW29080525 | 1/1/2025 | 1/30/2027 | TERM | Awarded | Preservation and Access | Preserving Arthur Fiedler's Legacy: Digitizing Boston Pops Radio Broadcasts (1958-1979) | | The digitization of 731 radio broadcasts of live Boston Pops concerts from 1958 to 1979 and the creation of a finding aid. | $ 130,588.01 | $ 130,588.00 | $ - | $ 130,588.00 | Humanities Collections and Reference Resources | Boston Symphony Orchestra | Boston Symphony Orchestra | Ms. Ruth Dynam | |
| PW29038023 | 6/1/2025 | 5/30/2026 | TERM | Awarded | Preservation and Access | Collective Care: Puerto Rican Responses to Natural and Human-Made Disasters in Puerto Rico | | The preservation of and access to approximately 2,000 born digital items that document community-led responses to Hurricane Maria and other recent disasters between 2018 and 2022. The materials for this project were collaboratively collected with seven community-based organizations and would result in a bilingual virtual archive, a web portal on the Internet Archive, and a bilingual companion reference book.   | $ 343,843.01 | $ 282,864.00 | $ 156,231.57 | $ 126,632.43 | Humanities Collections and Reference Resources | University of Puerto Rico at C | University of Puerto Rico at C | Dr. Hana M. Sam | |
| PW29048623 | 6/1/2025 | 12/31/2025 | TERM | Awarded | Preservation and Access | Digitizing the Religious News Service Photograph Collection, 1945-1982 | | The digitization, description, and preservation of 22,500 images and related documents from the Religious News Service collection. The digitized images would be made publicly available via the Presbyterian Historical Society's digital repository, and the project would support the physical rehousing of the entire collection of 60,000 photo files. | $ 330,678.01 | $ 330,678.00 | $ 213,897.76 | $ 116,780.24 | Humanities Collections and Reference Resources | Presbyterian Historical Societ | Presbyterian Historical Societ | Ms. Nancy J. Tay | |
| PW29047523 | 6/1/2025 | 5/30/2025 | TERM | Awarded | Preservation and Access | Franco-American Digital Archive/Portail franco-américain: Digitizing Franco-American History Collections for Open Access | | The digitization and description of over 35,003 pages of personal papers, social club records, publications, and artwork, as well as 58 oral histories, for inclusion in the Franco-American Digital Archive/Portail franco-américain (FADA/PFA). 35,523 digitized Plains noncitizen registration records from 1840 would also receive enhanced description and be added to FADA/PFA as well Archive. | $ 349,030.01 | $ 349,030.00 | $ 233,472.97 | $ 116,457.03 | Humanities Collections and Reference Resources | University of Maine System | University of Maine System | Mr. Christopher | |
| PW29045323 | 9/1/2025 | 5/30/2025 | TERM | Awarded | Preservation and Access | Willis E. Bell Photographic Archive | | Preserving and making accessible 34,923 photographs by Willis E. Bell, an American photographer who lived in Accra, Ghana from 1967 to 1996. | $ 352,365.01 | $ 352,365.00 | $ 242,012.40 | $ 110,352.60 | Humanities Collections and Reference Resources | Michigan State University | Michigan State University | Ms. Stacy Salab | |
| PW29087904 | 6/1/2024 | 5/30/2026 | TERM | Awarded | Preservation and Access | Unveiling 20th Century Black Life in Middle Appalachia: Digitizing School and Community Records for Christiansburg Institute Digital Archives | | Cataloging and digitizing four collections on the Christiansburg Institute, an educational organization in Appalachia established by the Freedmen's Bureau in 1866.   | $ 349,135.01 | $ 349,135.00 | $ 245,009.00 | $ 108,126.00 | Humanities Collections and Reference Resources | Christiansburg Institute, Inc. | Christiansburg Institute, Inc. | Dawn Harris | |

US-000061450

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fdm | StartDate | EndDate | IUT | Status | Division | Title | RIM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PW29059023 | 9/1/2023 | 6/30/2025 | TERM | Awarded | Preservation and Access | Catalog, Digitize, and Publish the Television Collections from All Maine Stations, 1953-2008 | | The digitization of approximately 2,700 hours of newsfilm from Maine's eight local and public broadcasting stations documenting state history and culture from 1953 to 2008. | $ 340,361.00 | $ 340,361.00 | $ 235,457.34 | $ 104,903.66 | Humanities Collections and Reference Resources | Northeast Historic Film | Northeast Historic Film | Ms. Andrea S. | |
| PW28501822 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | COVE: Collaborative Organization for Virtual Education | | Development of the Collaborative Organization for Virtual Education (COVE) with three areas of focus: implementation of more robust data standards for long-term use; expansion of content   over 80 titles concentrating especially on non-canonical and global literatures; and   enhancements of the   COVE website to facilitate   pedagogically-focused   digital humanities work with literary texts. | $ 350,000.00 | $ 350,000.00 | $ 263,859.21 | $ 86,340.79 | Humanities Collections and Reference Resources | Board of Regents of the Unive | Board of Regents of the Univer | Mr. Craig Goodin | |
| PW27743321 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | Re-releasing African American Oral Histories of the Gulf South | | The reformatting and annotation of 500   oral histories of African Americans from the Gulf South   representing the stories of people who lived through the transatlantic slave trade up to the present day, as well as the   development of   a new web search interface and   150 curriculum modules for K-12   educators. | $ 349,900.00 | $ 349,900.00 | $ 265,309.46 | $ 84,689.54 | Humanities Collections and Reference Resources | University of Florida | University of Florida | Ms. Stephanie | |
| PW28639922 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | The Natural Face of North America: A Public Portal to the Maximilian-Bodmer Collection at Joslyn Art Museum | | The development of a digital portal for access to journals, watercolors, and drawings of Indigenous peoples encountered on Maximilian von Wied and Karl Bodmer's expedition across North America in 1832-1834. The digital portal would offer multiple points of entry to the journals, artwork, a geocoded map, interpretive essays, and K-12 curriculum tools.   | $ 349,460.72 | $ 349,460.00 | $ 268,093.25 | $ 81,366.75 | Humanities Collections and Reference Resources | Creighton University | Creighton University | Ms. Beth J. Herr | |
| PW26941220 | 7/1/2020 | 6/30/2025 | TERM | Awarded | Preservation and Access | Religion, Spirituality and Faith in Mexican American Social History 1600s-Present | | The arrangement, description, and selected digitization of archival collections pertaining to the role of religion in Latino history.   Included are nine collections totaling 237 linear feet, among which are 12,080 photographs that would be digitized. | $ 349,289.00 | $ 329,936.00 | $ 249,864.75 | $ 80,071.25 | Humanities Collections and Reference Resources | University of California, Los A | University of California, Los A | Ms. Maria K. Sha | |
| PW28501112 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | 20th Century Hawai'i: Moving Images From Territory to Statehood | | The digitization of 860 audiovisual assets spanning eight collections that document Hawaiian history and culture from the 1920s to 2000s. | $ 350,000.00 | $ 350,000.00 | $ 271,419.65 | $ 78,580.35 | Humanities Collections and Reference Resources | University of Hawaii Systems | University of Hawaii Systems | Ms. Sacha Thor | |
| PW28513212 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | Digitizing and Sharing the Art of the National Hispanic Cultural Center (New Mexico) | | A collaborative project to digitize, describe, and make accessible a collection of Mexican American art and related documents at the National Hispanic Cultural Center for inclusion on the museum's website and the   open-source   aggregating portal   <em>Rhizomes of Mexican American Art Since 1848</em>. | $ 350,000.00 | $ 350,000.00 | $ 271,889.00 | $ 78,120.00 | Humanities Collections and Reference Resources | National Hispanic Cultural Ce | National Hispanic Cultural Ce | Ms. Alicia Lucar | |
| PW28505322 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Preserving and Enriching Access to Oral Histories of the American Television Industry | | The digitization   and   migration to   long-term storage   of   oral histories   comprising over 3,000 hours of first-hand accounts   that   document the   history of the television industry.   | $ 350,000.00 | $ 350,000.00 | $ 285,812.00 | $ 64,188.00 | Humanities Collections and Reference Resources | Academy of Television Arts an | Academy of Television Arts an | Ms. Amrah Rora | |
| PW29679024 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | The John Hoge Preservation and Digitization Project | | A planning project to develop procedures and descriptive protocols for making accessible a subset of the John Hoge Collective that contains land documents, correspondence, pamphlets, newspapers, and other ephemera from western Pennsylvania in the eighteenth and nineteenth centuries.   | $ 60,000.00 | $ 60,000.00 | $ - | $ 60,000.00 | Humanities Collections and Reference Resources | Washington and Jefferson Col | Washington and Jefferson Col | Ms. Kaitlyn Loy | |
| PW29060223 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Preservation and Access | The American Congress Digital Archives Portal Project | | A multi-institutional project to advance the content and technical development of the American Congress Digital Archives Portal, which aggregates online the personal papers of former members of the United States Congress.     | $ 349,580.00 | $ 349,580.00 | $ 298,775.40 | $ 50,804.60 | Humanities Collections and Reference Resources | West Virginia University | West Virginia University Resea | Dr. Sandra Garc | |
| PW29618323 | 8/1/2023 | 5/31/2025 | TERM | Awarded | Preservation and Access | Expanding the Conservation: Improving Access to 150 Years of Archival Collections at the San Francisco Art Institute | | The arrangement, description, and rehousing of   544 linear feet, which constitute the institutional archives for the San Francisco Art Institute, founded in 1871. Approximately 41 finding aids would be posted to the organization's website and Online Archive of California, and   23 hours of at-risk audiovisual materials would be digitized and made available on the Internet Archive.   | $ 234,820.00 | $ 234,820.00 | $ 178,773.31 | $ 56,046.69 | Humanities Collections and Reference Resources | San Francisco Art Institute Le | San Francisco Art Institute Le | Ms. Dianne DeS | |
| PW29685624 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | No Longer at the Margins: A Digital Project to Amplify Access to the Archives of Women in Science | | A foundations project to develop a portal of women in science, starting with domestic science department collections held at the University of Illinois (UI) and University of Minnesota (UM). The work would include digitizing 21 linear feet of collections and creating partnerships, workshops, protocols, and machine-generated datasets for computational analysis. | $ 60,000.00 | $ 59,985.00 | $ 5,183.25 | $ 54,801.75 | Humanities Collections and Reference Resources | University of Illinois | University of Illinois | Ms. Carina Bour | |
| PW28698022 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Accessing the History of Health, Pharmacy, and Medicines at UWSP HMP | | The arrangement and description of 1,000 linear feet and digitization of 2,966 artifacts and ephemera documenting the history of pharmacy, pharmaceuticals, medicines, and public health in the U.S. from 1850 to the late twentieth century. | $ 326,326.00 | $ 326,326.00 | $ 271,738.89 | $ 54,589.11 | Humanities Collections and Reference Resources | University of Wisconsin Syste | University of Wisconsin Syste | Ms. Brenda A. Eg | |
| PW28505212 | 6/1/2021 | 7/31/2025 | TERM | Awarded | Preservation and Access | The Amador Family Correspondences Digitization Project | | Digitizing and cataloging   approximately   15,000 pages of correspondence   from the Amador family   papers (1856-1949), which   document the   family's personal and business activities   in the   border region of southern New Mexico and northern Chihuahua, Mexico.   The primary sources would become available through the library's digital collections website.     <br /> | $ 348,965.00 | $ 345,762.00 | $ 296,491.34 | $ 51,271.66 | Humanities Collections and Reference Resources | New Mexico State University | New Mexico State University | Ms. Aisha Giron | |
| PW28504122 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | African-American, African, and African Diasporic Quilt Studies Digital Resource | | The expansion of the Quilt Index to include nearly 1,900 new quilts, 100 pieces of   biography   and   expanded metadata   representing   African-American, African, and African Diasporic quilt history, as well as the development of up to 18 related resources, such as essays, lesson plans, and exhibits. | $ 346,296.31 | $ 346,296.00 | $ 294,959.00 | $ 51,247.00 | Humanities Collections and Reference Resources | Michigan State University | Michigan State University | Ms. Stacy Salsb | |
| PW28690124 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | Academy Film Archive and Margaret Herrick Library - Inventory and Description of the Barbara Kopple Collection | | A foundations project to support the assessment, inventorying, and initial processing of the archival collection of documentary filmmaker Barbara Kopple. | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Humanities Collections and Reference Resources | Academy Foundation | Academy Foundation | Ms. Dawn Moxl | |
| PW28523022 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | Naŋ níkuk: Make These New | | Reformatting and   cataloging   on estimated 1,000   hours of video and audio recordings documenting the traditional language, lifestyle, and culture of   Yup'ik   and   Cup'ik   Alaska Native people, which   would be   discoverable through the American Archive of Public Broadcasting   website.   | $ 350,000.00 | $ 338,475.00 | $ 298,067.99 | $ 48,407.01 | Humanities Collections and Reference Resources | Bethel Broadcasting Inc. | Bethel Broadcasting Inc. | Ms. Katie Basile | |
| PW29675324 | 6/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | Implementation Project: Digitizing Historic Publications of the American Craft Council | | The digitization of <em> American Craft </em> magazine and regional craft assembly newsletters and creation of access to them in an online database.   | $ 46,011.00 | $ 45,742.00 | $ - | $ 45,742.00 | Humanities Collections and Reference Resources | American Craft Council | American Craft Council | Ms. Rachel Kolla | |
| PW29670424 | 7/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | Activating the Archive: Preserving 21st-Century Photography | | A foundations project to prepare and test a prototype digital archive of twenty-first century lens-based photography, combining a dispersed collection of photographic images, artists' statements, critical essays, and other contextual information into a single, accessible, and searchable online archive.   | $ 60,000.00 | $ 60,000.00 | $ 14,542.26 | $ 45,457.74 | Humanities Collections and Reference Resources | CENTER | CENTER | Mr. Evan Anders | |
| PW27738321 | 5/1/2021 | 4/30/2025 | TERM | Awarded | Preservation and Access | The Case for Agent Orange: Uncovering Defendants' Legal Discovery in a Landmark Case of Civil Litigation | | Arrangement, description, rehousing, and development of a finding aid for 988 linear feet   of   records documenting the Agent Orange product liability litigation class action lawsuit. | $ 334,335.00 | $ 334,335.00 | $ 289,121.28 | $ 45,213.72 | Humanities Collections and Reference Resources | Texas Tech University System | Texas Tech University System | Mr. Dai Alan Ro | |
| PW27736221 | 6/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | Wabanaki Resource Portal | | A   foundations   project   to   plan for the   development of   an online portal to archival materials dealing with Wabanaki history and culture   that are held at   University of Maine   Hudson Museum, Maine Folklife Center, and   Fogler   Library.   The portal   would   serve   research, public, and   educational audiences. | $ 59,436.00 | $ 59,436.00 | $ 29,790.46 | $ 38,645.54 | Humanities Collections and Reference Resources | University of Maine System | University of Maine System | Mr. Christopher | |
| PW27745621 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Creating the Mara Cultural Heritage Digital Library for Access to Regional Tanzanian Oral Tradition, Linguistic and Cultural Materials | | The digitization and transcription of recorded oral tradition and other documents from Tanzania's Mara Region, compiled by Dr. Jan Bender Shetler between 1995   and   2010,   to be included in   open-access   Mara Cultural Heritage Digital Library (MCHDL). | $ 183,935.00 | $ 183,935.00 | $ 145,511.50 | $ 38,423.50 | Humanities Collections and Reference Resources | Goshen College, Inc | Goshen College, Inc | Dr. Ann Vendrel | |
| PW29680724 | 6/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | CCTV Archives Foundations Application to NEH 2023 HCRR | | A foundations project to develop and pilot a digitization workflow for an audiovisual collection containing 40 years of public access community programming produced in Vermont beginning in the 1980s. The pilot would result in 100 digitized VHS tapes and newly documented protocols.   <br /> | $ 49,927.29 | $ 49,927.00 | $ 13,069.63 | $ 36,827.37 | Humanities Collections and Reference Resources | Chittenden Community Televi | Chittenden Community Televi | Mr. Mohamad A | |
| PW28615322 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Digitizing the Time-Life News Service Correspondent Wires, 1950-1960, Phase 1: The Subject Files | | The digitization of 267 reels of microfilm containing the Subject Files from the Time-Life News Service Correspondent Wires dating from the 1930s to 1960.   | $ 350,000.00 | $ 350,000.00 | $ 314,030.39 | $ 35,969.61 | Humanities Collections and Reference Resources | New York Historical Society | New York Historical Society | Ms. Dongu Min | |
| PW28686456 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | Nevada Cooperative Archives Discovery Portal Pilot Project | | A foundations project to develop an inter-institutional pilot online portal containing over 3,000 finding aids documenting Nevada history.   | $ 59,939.00 | $ 59,939.00 | $ 26,000.00 | $ 33,939.00 | Humanities Collections and Reference Resources | Nevada State Library and Arch | Nevada State Library and Arch | Mr. Mike Strom | |
| PW27748121 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Mapping the Gay Guides: Understanding Historical LGBTQ Spaces through Gay Travel Guides | | Creation of   a dataset   from Bob Damron's   <em> Address Books </em>, a prominent travel directory used by LGBTQ Americans in the late twentieth century. From this dataset, the project   would   create   interactive maps and visualizations. | $ 349,864.00 | $ 324,435.00 | $ 291,950.88 | $ 32,467.12 | Humanities Collections and Reference Resources | CSU Fullerton Auxiliary Servic | CSU Fullerton Auxiliary Servic | Mr. Josh Shepar | |

US-000061451

NEH Grants - To Cancel: Organizations (4/1/2025 action data)

| Award id fdm | Start Date | End Date | R/T | Status | Division | Title | RM/AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PW29050123 | 6/1/2023 | 5/31/2025 | TERM | Awarded | Preservation and Access | Early Life in the Lower Ohio River Valley: Digitally Cataloging Culturally Significant Archaeological Collections | | A project to establish digital cataloging procedures and a pilot searchable collections database of archaeological collections from the Lower Ohio River Valley. <br/> | $ 50,090.00 | $ 44,089.00 | $ 12,878.48 | $ 31,210.52 | Humanities Collections and Reference Resources | University of Louisville | University of Louisville | Ms. Roberta Bro | |
| PW29688004 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | The Italian Diaspora Archive Plan (IDAPP) Project | | A planning project to coordinate the work of scholars and cultural heritage organizations in Ohio, Pennsylvania, and West Virginia to identify and aggregate information and resources that document Italian American history in the region.   | $ 50,000.00 | $ 50,000.00 | $ 19,806.00 | $ 30,196.00 | Humanities Collections and Reference Resources | Historical Society of Western | Historical Society of Western | Ms. Tonia Rose | |
| PW28501422 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | Building Protocols for Sharing Native American Boarding School Archival Materials | | A Foundations project to assess archival materials, including 3,400 pages and 200 photos,  held by the Sisters of the Order of St. Benedict.  documenting the Native American boarding school experience at the White Earth Mission School from the late nineteenth through mid twentieth centuries. Activities include creating an index of archival materials and developing a preservation plan and intellectual property protocols.   | $ 19,976.00 | $ 58,649.00 | $ 29,148.48 | $ 29,500.52 | Humanities Collections and Reference Resources | College of Saint Benedict | College of Saint Benedict | Dr. Karlyn Forne | |
| PW28505022 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Identification and Description of the Syriac and Arabic Manuscripts at St. Catherine's Monastery of the Sinai. Phase 1: Syriac Parchment Manuscripts | | The identification and description of 152 Syriac parchment manuscripts from St. Catherine's Monastery in the Sinai Peninsula (Egypt), development of a data collection tool, and contribution of content to the Sinai Manuscripts Digital Library.   style="margin: 0px; padding: 0px; user-select: text; -webkit-text-stroke-color: -webkit-tap-highlight-color: transparent; white-space: pre !important;"/> | $ 350,000.00 | $ 350,000.00 | $ 324,917.43 | $ 25,082.57 | Humanities Collections and Reference Resources | University of California, Los A | University of California, Los A | Ms. Eleanor Fort | |
| PW29087023 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Preservation and Access | Love, Links, Archives: Saving and Sharing the Wendy Clarke Tape Collection | | The digitization of 863 original videotapes produced by artist Wendy Clarke for a series of 15 video projects dating from the 1970s to 1990s that explored themes of love, community, culture, and self-reflection across multiple undereserved communities.  <br/> | $ 298,262.00 | $ 272,006.00 | $ 248,518.13 | $ 23,485.87 | Humanities Collections and Reference Resources | University of Wisconsin System | University of Wisconsin System | Ms. Angela Wate | |
| PW29053623 | 6/1/2023 | 5/31/2025 | TERM | Awarded | Preservation and Access | Bindery Volumes Research Initiative | | The creation of a cross-institutional digital collection of bindery volumes by establishing a new metadata schema, piloting the digitization of 10 binder's volumes, and integrating the catalog records of over 400 more volumes. | $ 18,652.00 | $ 57,862.00 | $ 36,430.97 | $ 21,431.03 | Humanities Collections and Reference Resources | University of North Texas | University of North Texas | Ms. Deekma Ok | |
| PW29044323 | 9/1/2023 | 7/31/2025 | TERM | Awarded | Preservation and Access | Indigenous Media Portal | | The planning stage of creating a digital public platform of Indigenous Knowledge through oral histories, music, and audiovisual materials in partnership with Native American community members. The Indigenous Media Portal would draw content from selected archival photographs, broadcasts, and other media housed at the University of Oklahoma, along with new audiovisual materials created with Tribal members. | $ 47,487.00 | $ 47,487.00 | $ 26,115.62 | $ 21,371.38 | Humanities Collections and Reference Resources | University of Oklahoma, Norm | University of Oklahoma, Norm | Ms. Melissa Fox | |
| PW28907322 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | The Tousey Project | | Digitizing 4,218 volumes of dime novels and story papers published by Frank and Joy Tousey.  a partnership among five academic libraries—Northern Illinois University, Villanova University, Stanford University, Bowling Green State University, and Oberlin College—the project would provide images and fulltext of the works, catalog records for the volumes, and indexed entries for the stories, series, and authors to augment an existing online bibliography of dime novels.   | $ 348,920.00 | $ 348,920.00 | $ 331,070.03 | $ 17,849.97 | Humanities Collections and Reference Resources | Northern Illinois University | Northern Illinois University | Ms. Katie Thie B | |
| PW27954021 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | The scholarly collection Catalogue "French Paintings and Pastels 1600-1945: The Collections of the Nelson-Atkins Museum of Art" | | A reference catalogue of the French paintings,  pastels, and gouaches in the collection of the Nelson-Atkins Museum of Art, to be created with the open access publishing platform Quire. | $ 237,487.00 | $ 257,487.00 | $ 219,632.00 | $ 17,855.00 | Humanities Collections and Reference Resources | Nelson-Gallery Foundation | Nelson-Gallery Foundation | Ms. Jennifer Mur | |
| PW28528522 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Building Multitabe: A Digital Collection of African Arabic Manuscripts in Translation | | A pilot project to create a digital collection of 20 African Arabic manuscripts from University of Illinois at Urbana-Champaign and Northwestern University with images, translations, and brief essays. | $ 19,571.00 | $ 58,011.00 | $ 44,216.63 | $ 14,194.37 | Humanities Collections and Reference Resources | University of Illinois | University of Illinois | Ms. Carrie Blour | |
| PW26933220 | 1/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Digitizing, Preserving, and Providing Access to the Seattle Art Museum's Historic Video Collection | | The digitization of 3,000 audiovisual recordings that chronicle the Seattle Art Museum's institutional history from the 1930s to the 2010s. | $ 350,000.00 | $ 350,000.00 | $ 338,027.00 | $ 13,973.00 | Humanities Collections and Reference Resources | Seattle Art Museum | Seattle Art Museum | Ms. Maria Garba | |
| PW29053223 | 6/1/2023 | 5/31/2025 | TERM | Awarded | Preservation and Access | Pauline Trigere: Fifty years of American fashion entrepreneurship and design, Kent State University | | The digitization of 186 fashion illustration books dating from 1944 to 1994 and 226 press books dating from 1942 to 1992 by designer Pauline Trigere (1908-2002) | $ 165,046.74 | $ 165,858.00 | $ 154,842.30 | $ 10,936.61 | Humanities Collections and Reference Resources | Kent State University | Kent State University | Ms. Lori A. Burch | |
| PW28693122 | 10/1/2022 | 11/30/2025 | TERM | Awarded | Preservation and Access | The Mountains to Metropolis Oral History Project, Kennesaw State University | | Selection of 25 oral histories to index, catalog  to preserve and make accessible,  as a pilot for a larger collection that can support research on suburbanization and urbanization in the twentieth century American South.   | $ 30,454.00 | $ 30,454.00 | $ 24,162.05 | $ 6,291.96 | Humanities Collections and Reference Resources | Kennesaw State University Re | Kennesaw State University Re | Mr. Kerwin Lew | |
| PW28512622 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | The Ruth and Marvin Sackner Archive of Concrete and Visual Poetry at Iowa: Increasing Access to 20th Century Avant-garde | | Preserving and providing access to the Ruth and Marvin Sackner Archive of Concrete and Visual Poetry, a collection of over 75,000 pieces, including artists' books, typography, and other artworks that combine writing and image.  The project would produce an archival finding aid for the collection, catalog records for approximately 4,500 items, and a website featuring collection highlights.  <br/> | $ 350,000.00 | $ 350,000.00 | $ 344,484.24 | $ 5,511.76 | Humanities Collections and Reference Resources | University of Iowa | University of Iowa | Ms. Wendy Bess | |
| PW29050933 | 6/1/2023 | 5/31/2026 | TERM | Awarded | Preservation and Access | Maya Testimonies in the Visual History Archive: Transcribing, Translating, and Accessing Survivor Life Histories | | Producing 76 transcriptions in Mayan-Spanish and/or Kaqchikel, as well as 24 English language transcripts, of oral histories related to the genocide of indigenous Maya people in Guatemala from 1960–1996 which are held at the Shoah Foundation Visual History Archive. | $ 50,000.00 | $ 50,000.00 | $ 47,262.30 | $ 2,737.70 | Humanities Collections and Reference Resources | Trustees of Grinnell College | Trustees of Grinnell College | Ms. Susan Ferra | |
| PW27739821 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Digitizing the Atwater Kent Museum Collection | | Digitization of approximately 25,000 three-dimensional objects that represent 350 years of history in Philadelphia, including historical objects, artifacts and fine, fine and decorative arts. The images and associated metadata would be available to the public through an online database. | $ 349,984.00 | $ 349,984.00 | $ 348,106.74 | $ 1,857.26 | Humanities Collections and Reference Resources | Drexel University | Drexel University | Ms. Sarah Sastr | |
| PW29056023 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Preservation and Access | PhiloBiblon: From Siloed Databases to Linked Open Data via Wikibase | | A project to migrate PhiloBiblon's four siloed databases of medieval Iberian primary source texts to a Wikibase data model for greater access to resources and documentation.   | $ 280,883.00 | $ 280,883.00 | $ 280,679.19 | $ 203.81 | Humanities Collections and Reference Resources | Regents of the University of C | Regents of the University of C | Ms. Joyce Chan | |
| PW28617222 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Enhancing Access and Research Possibilities through Context Engagement with Historical Data | | Enhanced encodings for the papers of Dana A. Dorsey, who, as Miami's first Black millionaire, developed the city's Colored Town (present day Overtown) in the early twentieth century. The work would include transcription, geo-referencing, and creating tabular data from the 291 records and 620 pages of legal documents that constitute the collection.  <br/> | $ 50,000.00 | $ 50,000.00 | $ 49,877.98 | $ 122.02 | Humanities Collections and Reference Resources | Florida International Universit | Florida International Universit | Mr. Robert M. G | |
| PW28512722 | 7/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | International Digital Dura-Europos Archive (IDEA): Reassembling and Recontextualizing Ancient Cultural Heritage | | The development of the Yale Digital Dura-Europos Archive (YDEA), a digital archive of materials related to the archaeological site of Dura-Europos, Syria, a multicultural center of the ancient world that has been threatened in recent years by looting and conflict. | $ 350,000.00 | $ 350,000.00 | $ 349,999.83 | $ 0.17 | Humanities Collections and Reference Resources | Bard College | Bard College | Mr. Casper Owo | |
| PW28509122 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Preservation and Access | Jacob's Pillow Archives digitization of the moving image collection from 1902-2008. | | Digitization and consolidated of cataloging records for 3,306 audiovisual materials featuring performances, oral histories, lectures, and master classes from the Jacob's Pillow Dance Festival from 1932 through 2008. | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | - | Humanities Collections and Reference Resources | Jacob's Pillow Dance Festival | Jacob's Pillow Dance Festival | Ms. Estelle Woo | |
| PW28514322 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | Behind The Veil: Establishing a New Canon of Marginalized Voices at the AFI Catalog | | The expansion of the <em>AFI Catalog</em>,  the filmographic online database which documents the first 100 years of American cinema,  by adding an 45,000 titles and associated data for short films released from 1893 to 1933 and completing 6,000 records of short films from the silent film era.   | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | - | Humanities Collections and Reference Resources | American Film Institute | American Film Institute | Brianna Fitts | |
| PW28505122 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | NEH Humanities Collections and Reference Resources War, remembrance, and the power of records: Digitizing the Library of Virginia's WWII Separation Notices | | The digitization of nbsp; 250,000 separation notices of WWII-era service members and a crowdsourced transcription project to make them fully text searchable and browsable online. The team would also make the information from the notices available as a dataset for research.  <br/> | $ 315,000.00 | $ 315,000.00 | $ 315,000.00 | - | Humanities Collections and Reference Resources | Library of Virginia | Library of Virginia | Ms. Elana M. M | |
| PW28514522 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Preservation and Access | Understanding Change: The Los Angeles County Demographic Data Project | | A Foundations project plan for the accessibility of a dataset documenting demographics and social change in the City of Los Angeles and 86 Los Angeles County municipalities between 1950 and 2010.   | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | - | Humanities Collections and Reference Resources | University of Southern Califor | University of Southern Califor | Ms. Muni Thong | |

US-000061452

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id tdm | StartDate | EndDate | IUT | Status | Division | Title | NIH/AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org/Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK329638634 | 6/1/2024 | 7/31/2027 | TERM | Awarded | Education Programs | Building Undergraduate Degrees in Society, Environment and Health Equity | | A three-year project to develop and implement two new interdisciplinary undergraduate degree programs in the new Society, Environment, and Health Equity (SEHE) department: a BA in Environmental Studies and a BA in Global and Community Health. | $ 149,926.00 | $ 149,926.00 | $ - | $ 149,926.00 | Humanities Connections Implementation Grants | University of California, Riverside | University of California, Riverside | Ms. Victoria Vin | |
| AK329622126 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Education Programs | Health and Illness in South Florida: Implementing a Health Humanities Minor | | A three-year project to develop five new courses and establish a new interdisciplinary minor in health humanities for undergraduates. | $ 148,766.00 | $ 148,766.00 | $ 7,356.50 | $ 141,406.50 | Humanities Connections Implementation Grants | Florida Atlantic University | Florida Atlantic University | Ms. Miriam Car | |
| AK329605424 | 6/1/2024 | 7/31/2027 | TERM | Awarded | Education Programs | Crafting a Health Humanities Minor | | A three-year project to establish a minor in health humanities within the College of Humanities and Sciences. | $ 149,935.00 | $ 149,935.00 | $ 15,983.03 | $ 134,331.97 | Humanities Connections Implementation Grants | Virginia Commonwealth University | Virginia Commonwealth University | Ms. Sabrina Len | |
| AK329637426 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Education Programs | Developing Humanities-Focused Curriculum in Data Science | | A three-year project to create a humanities concentration within a data science major and a minor in data science and humanities. | $ 110,090.00 | $ 137,522.00 | $ 4,916.65 | $ 132,605.15 | Humanities Connections Implementation Grants | Old Dominion University | Old Dominion University | Ms. Destiny Ellis | |
| AK329647924 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Education Programs | Scaling Experiential, Project-Based, Interdisciplinary Curriculum Through Location-Based Learning | | A two-year project to develop and expand a humanities general education course designed for first-year students and using project-based learning with a focus on the city of Atlanta. | $ 149,700.00 | $ 149,700.00 | $ 18,429.95 | $ 131,270.05 | Humanities Connections Implementation Grants | Georgia State University Research | Georgia State University Research | Ms. Alicia Chapa | |
| AK329643624 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Education Programs | Implementing a Humanities-Informed Environmental Studies Major | | A three-year project to expand an environmental studies minor into a major. | $ 149,957.00 | $ 149,957.00 | $ 21,799.82 | $ 128,157.18 | Humanities Connections Implementation Grants | University of Tennessee | University of Tennessee | Ms. Meredith Pe | |
| AK329636624 | 6/1/2024 | 7/31/2027 | TERM | Awarded | Education Programs | Hub, Pathway, Core: Implementing Engaged Humanities Curriculum | | A three-year initiative to develop new curricular pathways emphasizing the "engaged humanities," which will be open to all students at the University of Portland. | $ 149,312.00 | $ 149,312.00 | $ 26,377.34 | $ 122,934.66 | Humanities Connections Implementation Grants | University of Portland | University of Portland | Ms. Jericho Knigl | |
| AK329641434 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Education Programs | Community and Practitioner Collaboration in a Liberal Arts Approach to Human Centered Design | | A two-year project of curricular and faculty development for a new interdisciplinary concentration in human-centered design. | $ 148,716.00 | $ 148,735.00 | $ 41,209.79 | $ 107,525.21 | Humanities Connections Implementation Grants | Board of Trustees of Whitman | Board of Trustees of Whitman | Dr. Rachna Sinn | |
| AK329108625 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Education Programs | Explorations of Rural Experience: Fostering Narrative Imagination and Civic Curiosity | | A three-year project to establish a new minor focused on rural experience, including experiential learning opportunities in Pennsylvania and Alabama. | $ 140,989.00 | $ 140,989.00 | $ 60,418.21 | $ 65,570.79 | Humanities Connections Implementation Grants | Juniata College | Juniata College | Ms. Lauren Pere | |
| AK329677222 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Emphasis in Technology and Human Values (ETHV) | | A three-year project to implement a "Technology and Human Values" certificate. | $ 148,815.00 | $ 148,815.00 | $ 62,789.71 | $ 86,025.29 | Humanities Connections Implementation Grants | Newman University | Newman University | Mr. Victor Chave | |
| AK329090823 | 7/1/2021 | 6/30/2026 | TERM | Awarded | Education Programs | Implementing the Vincentian Social Justice General Education Minor | | A three-year project to launch a minor in Vincentian social justice. | $ 148,500.00 | $ 148,500.00 | $ 66,356.63 | $ 82,143.37 | Humanities Connections Implementation Grants | Niagara University | Niagara University | Ms. Jill Shuey | |
| AK329191133 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Education Programs | Building a Humanities-Focused Minor in Creative Industries | | A three-year curricular project to develop a new humanities-focused minor in creative industries, incorporating experiential learning with community partners. | $ 149,951.00 | $ 149,951.00 | $ 67,788.32 | $ 82,164.68 | Humanities Connections Implementation Grants | Portland State University | Portland State University | Ms. Anna Kontur | |
| AK329560622 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Education Programs | Humanities and the Digital Future of Health and Healthcare: A Curriculum | | A three-year project to implement a half major in digital health humanities. | $ 149,673.38 | $ 149,673.00 | $ 72,741.81 | $ 76,931.19 | Humanities Connections Implementation Grants | Northeastern University | Northeastern University | Mr. Michael Ma | |
| AK329095723 | 6/1/2021 | 7/31/2025 | TERM | Awarded | Education Programs | Integrating the Humanities and Global Engineering | | Implementation of a two-year curricular revision to integrate humanistic method and inquiry into the engineering program. | $ 149,545.00 | $ 149,652.00 | $ 73,950.45 | $ 74,702.55 | Humanities Connections Implementation Grants | Purdue University | Purdue University | Mr. Jason Spall | |
| AK328571822 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Rooted: Integrated Humanities and Agriculture | | A three-year project to implement an agricultural humanities minor. | $ 142,797.00 | $ 142,797.00 | $ 72,718.71 | $ 70,078.29 | Humanities Connections Implementation Grants | Morningside University | Morningside University | Brian McFarland | |
| AK329576832 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Implementing an Integrative Health Humanities Certificate Program | | A three-year project to implement a health humanities certificate program. | $ 110,000.00 | $ 150,000.00 | $ 86,929.95 | $ 63,379.35 | Humanities Connections Implementation Grants | University of Wisconsin, Eau Claire | University of Wisconsin, Eau Claire | Heather Johnson | |
| AK329091633 | 7/1/2025 | 12/31/2025 | TERM | Awarded | Education Programs | A New Model for Integrated Humanities and Engineering Education | | Implementation of a two-year course revision and development project to expand the scope of the existing International Engineering Program. | $ 149,889.00 | $ 149,889.00 | $ 96,951.40 | $ 53,937.60 | Humanities Connections Implementation Grants | University of Rhode Island | University of Rhode Island | Ms. Kate Hayder | |
| AK328583022 | 6/1/2021 | 6/30/2025 | TERM | Awarded | Education Programs | Re-envisioning Ethics Across and Community Humanities (R.E.A.C.H.): Initiative Integrating Community and Curricular Ethics | | A two-year project to implement an integrated ethics curriculum. | $ 146,322.00 | $ 146,322.00 | $ 98,769.51 | $ 47,552.49 | Humanities Connections Implementation Grants | Salisbury University | Salisbury University | Ms. Teri Herberg | |
| AK327696521 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Implementing a Collaborative Medical Humanities Minor | | The implementation of an interdisciplinary medical humanities minor for undergraduates. | $ 100,000.00 | $ 90,640.00 | $ 43,229.51 | $ 47,419.49 | Humanities Connections Implementation Grants | Georgetown University | Georgetown University | Ms. Melissa Lay | |
| AK328587922 | 8/1/2021 | 7/31/2025 | TERM | Awarded | Education Programs | Humanities Core Competencies as Data Acumen: Integrating Humanities and Data Science | | The development of eight new courses integrating humanities and data science through experiential learning. | $ 149,939.63 | $ 149,939.00 | $ 102,806.57 | $ 47,392.43 | Humanities Connections Implementation Grants | Regents of the University of Cal | Regents of the University of Cal | Mr. Clay DeWalt | |
| AK329190925 | 7/1/2025 | 6/30/2025 | TERM | Awarded | Education Programs | The Interdisciplinary Minor in Ethics, Society, and the Institution of Business | | A two-year project to create a minor in ethics, society, and the institution of business. | $ 140,230.00 | $ 140,230.00 | $ 96,258.61 | $ 43,971.39 | Humanities Connections Implementation Grants | College of the Holy Cross | College of the Holy Cross | Ms. Stacy Ann P | |
| AK329196923 | 7/1/2025 | 6/30/2025 | TERM | Awarded | Education Programs | Humanizing STEM Education: Navigating Future Challenges Through Integrated Instruction | | Implementation of a three-year curricular revision project to develop an interdisciplinary and experiential model for the general education curriculum. | $ 149,363.00 | $ 149,363.00 | $ 106,901.57 | $ 45,461.43 | Humanities Connections Implementation Grants | Loyola University, Chicago | Loyola University, Chicago | Ms. Angelica Va | |
| AK327950921 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Artificial Intelligence in Digital Culture: Undergraduate Certificate Program in Intelligent Media and Society | | The development of an interdisciplinary undergraduate curriculum on artificial intelligence (AI) and machine learning. | $ 100,000.00 | $ 100,000.00 | $ 87,362.56 | $ 12,637.44 | Humanities Connections Implementation Grants | Arizona State University | Arizona State University | Ms. Heather C. C | |
| AK328583722 | 6/1/2025 | 5/31/2025 | TERM | Awarded | Education Programs | Digital Fluency and Experiential Learning: Promoting Digital Humanities in Undergraduate Research | | The development of an interdisciplinary digital humanities undergraduate research track whose courses would feature community-engaged experiential learning. | $ 149,637.00 | $ 149,637.00 | $ 142,706.00 | $ 6,941.92 | Humanities Connections Implementation Grants | University of North Carolina, A | University of North Carolina, A | Mr. Steven J. Bir | |
| AK327305221 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Rochester: Mapping Place, Space, and Identity | | Implementation of a five-course sequence that brings the lens of place to the history of Rochester, New York. | $ 100,000.00 | $ 100,000.00 | $ 97,267.58 | $ 2,732.42 | Humanities Connections Implementation Grants | St. John Fisher College | St. John Fisher College | Dr. Kristin Picard | |
| AK327929721 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Health, Culture, and Compassion | | The expansion of a health humanities minor to an interdisciplinary undergraduate major program. | $ 99,939.00 | $ 99,939.00 | $ 97,704.57 | $ 2,234.43 | Humanities Connections Implementation Grants | Bellarmine University | Bellarmine University | Ms. Connie Smit | |
| AK329575322 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Education Programs | Community Networks and Narratives: Launching a Digital and Public Humanities Minor | | The development of an interdisciplinary minor in digital and public humanities. | $ 149,061.00 | $ 149,061.00 | $ 149,909.90 | $ 1.00 | Humanities Connections Implementation Grants | Saint Mary's College | Saint Mary's College | Ms. Patricia Kell | |
| AK329845734 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Scientific Humanities: A General Education Pathway for Science and Health-Oriented Majors | | A one-year planning grant to develop a scientific humanities general education pathway and related certificate program. | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Humanities Connections Planning Grants | Mercy College | Mercy College | Ms. Janet Porter | |
| AK329848734 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Creating a Minor: Regional Awareness and Social Dynamics | | A one-year project to create an interdisciplinary minor that would help students understand the changing cultures of their region. | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Humanities Connections Planning Grants | Wayne State College | Wayne State College | Hayley Hallstrom | |

US-000061453

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fain | StartDate | EndDate | R/T | States | Division | Title | RM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKA29844624 | 9/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Connecting Media Production to Historical Inquiry Through a Digital Storytelling Certificate | | A one-year project to plan a new certificate program in digital storytelling integrating history and journalism. | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Humanities Connections Planning Grants | SUNY Research Foundation, C | SUNY Research Foundation, C | Ms. Laura Maciti | |
| AKA29860324 | 6/1/2024 | 7/31/2025 | TERM | Awarded | Education Programs | Human Dimensions of Infectious Diseases | | A one-year project to develop teaching materials on infectious diseases from the perspectives of the humanities and the health sciences. | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Humanities Connections Planning Grants | Virginia Polytechnic Institute | Virginia Polytechnic Institute | Ms. Amber Gilse | |
| AKA29865124 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Developing New Climate and Sustainability Communication Majors | | A one-year project to develop a new interdisciplinary undergraduate major in climate and sustainability communication. | $ 49,978.00 | $ 49,978.00 | $ - | $ 49,978.00 | Humanities Connections Planning Grants | Emerson College | Emerson College | Ms. Ouma Potter | |
| AKA29868624 | 6/1/2024 | 7/31/2025 | TERM | Awarded | Education Programs | Curricular Bridge Courses Between Humanities and STEM | | A one-year project to develop team-taught courses which bring together humanistic and STEM disciplines.  | $ 49,778.00 | $ 49,778.00 | $ 5,860.36 | $ 43,917.64 | Humanities Connections Planning Grants | Carleton College | Carleton College | Mr. Christopher | |
| AKA29837904 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Developing an Interdisciplinary Health Humanities Minor | | A one-year planning grant to create a health humanities minor. | $ 50,000.00 | $ 50,000.00 | $ 6,369.10 | $ 43,630.90 | Humanities Connections Planning Grants | University of Florida | University of Florida | Ms. Stephanie O | |
| AKA29850124 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Business Meets Humanities: A Liberal Arts Curriculum | | A one-year initiative to develop courses for a new program that integrates business and the humanities.  | $ 49,288.00 | $ 49,288.00 | $ 8,181.11 | $ 41,106.89 | Humanities Connections Planning Grants | DePauw University | DePauw University | Ms. Corinne Aud | |
| AKA29839024 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Developing Black Studies through the Humanities | | A one-year project to develop courses and other materials to a new Black Studies concentration. | $ 49,958.00 | $ 37,384.00 | $ 8,937.83 | $ 28,446.17 | Humanities Connections Planning Grants | University of Scranton | University of Scranton | Brooke Leonard | |
| AKA29864322 | 6/1/2021 | 6/30/2025 | TERM | Awarded | Education Programs | Human Rights and Border Studies Interdisciplinary Major | | Creation of a faculty planning committee across two campuses to design curriculum for an interdisciplinary minor. | $ 34,955.00 | $ 34,955.00 | $ 8,109.21 | $ 26,984.79 | Humanities Connections Planning Grants | San Diego State University Fou | San Diego State University Fou | Ms. Steve Torok | |
| AKA29844524 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Health, Science and Society Program and Major | | A one-year planning grant to develop an interdisciplinary health, science, and society major. | $ 45,590.00 | $ 45,590.00 | $ 34,129.00 | $ 11,470.00 | Humanities Connections Planning Grants | Trustees of Smith College | Trustees of Smith College | Ms. Kate Wallen | |
| GG29813433 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Public Programs | Climates of Inequality Discussions | | Implementation of a discussion series on the history and impact of climate change in underserved communities across the United States. | $ 496,598.00 | $ 496,598.00 | $ - | $ 496,598.00 | Humanities Discussions | Rutgers University, Newark | Rutgers University, Newark | Ms. Iposha Serigu | |
| GG29033723 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Public Programs | Singing Our Shared Story | | A two-year humanities discussion program and educational outreach that uses opera to explore Houston's shared history. | $ 385,000.00 | $ 385,000.00 | $ - | $ 385,000.00 | Humanities Discussions | Houston Grand Opera Associa | Houston Grand Opera Associa | Ms. Meredith Mc | |
| GG30012324 | 10/1/2024 | 12/31/2026 | TERM | Awarded | Public Programs | Harlem As An Incubator | | A two-year series of panel discussions and lectures exploring the history of Harlem as a global hub of arts, culture, and activism for the African Diaspora. | $ 200,000.00 | $ 200,000.00 | $ - | $ 200,000.00 | Humanities Discussions | While We Are Still Here | While We Are Still Here | Ms. Stephanie R | |
| GG29074233 | 10/1/2023 | 3/31/2026 | TERM | Awarded | Public Programs | A New Agora for New York: Museums as Spaces for Democracy | | Implementation of a discussion and public program series exploring democracy in America to be conducted at twelve museums across New York. | $ 489,938.00 | $ 494,284.00 | $ 315,202.53 | $ 179,081.47 | Humanities Discussions | Museum Association of New Y | Museum Association of New Y | Ms. Sheila McDa | |
| GG29018323 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Public Programs | SNCC and Grassroots Organizing: Building a More Perfect Union | | Implementation of a discussion series at HBCUs and museums on the history of the Student Nonviolent Coordinating Committee. | $ 349,031.00 | $ 340,901.00 | $ 226,525.03 | $ 123,497.97 | Humanities Discussions | Duke University | Duke University | Ms. Pamela Hol | |
| GG29071223 | 8/1/2023 | 3/31/2026 | TERM | Awarded | Public Programs | Music Unwound | | Implementation of a series of public programs bringing historical and cultural context to performances of early twentieth-century classical music. | $ 388,348.00 | $ 368,713.00 | $ 284,859.00 | $ 106,893.00 | Humanities Discussions | Brevard Music Center, Inc. | Brevard Music Center, Inc. | Mr. Keith Arbogas | |
| GG29811123 | 11/9/2023 | 10/31/2025 | TERM | Awarded | Public Programs | "Many Musics of America": Interpreting What Music Means to America's Peoples | | A two-year humanities discussion program exploring the history and evolution of American music. | $ 317,620.00 | $ 334,140.00 | $ 280,759.99 | $ 53,380.00 | Humanities Discussions | American Musicological Socie | American Musicological Socie | Dr. Petra Slovak | |
| GG28761622 | 5/1/2023 | 4/30/2025 | TERM | Awarded | Public Programs | 400 Years of Latino Poetry | | A national series of public programs tied to the release of an anthology of Latino poetry. | $ 849,449.00 | $ 849,449.00 | $ 843,055.00 | $ 6,394.00 | Humanities Discussions | Literary Classics of the United | Literary Classics of the United | Mr. Daniel W. Ba | |
| BN30158324 | 4/1/2024 | 6/30/2025 | TERM | Awarded | Agency-wide Projects | Immortalizing the Sitka Native Education Program | | A project to develop a digital archive of institutional history and curriculum materials from the Sitka Native Education Program. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Humanities Indicators | Sitka Tribe of Alaska | Sitka Tribe of Alaska | Jessica Perkins | |
| BN30154734 | 4/1/2024 | 4/30/2025 | TERM | Awarded | Agency-wide Projects | Hear My Story, See My Face: A Boarding School Experience | | The creation of an exhibit of portraits and public programming at the Derel College Museum of community members who attended boarding schools curated by students. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Humanities Indicators | Navajo Nation Tribal Governm | Navajo Nation Tribal Governm | Ms. Shawnna Y. | |
| BN30156324 | 4/1/2024 | 7/31/2026 | TERM | Awarded | Agency-wide Projects | LTBB Road to Healing Project | | Creation of a traveling education exhibit using 40 high-quality, transportable panels to share the history of boarding schools to Tribal communities and the Michigan public. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Humanities Indicators | Little Traverse Bay Bands of O | Little Traverse Bay Bands of O | Ms. Julie Janiske | |
| BN30158424 | 4/1/2024 | 12/31/2025 | TERM | Awarded | Agency-wide Projects | Stewart Indian School Records Project | | A project to create finding aids, digitize, and make accessible records pertaining to the Stewart Indian School from the National Archives and Records Administration (NARA) in San Breno, California. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Humanities Indicators | Stewart Indian School Cultura | Stewart Indian School Cultura | Ms. Chris Ann G | |
| BN30158524 | 4/1/2024 | 6/30/2025 | TERM | Awarded | Agency-wide Projects | The Hunup hawanhe (lost children) Project | | Archival research on and site visits to boarding schools that housed Winnebago tribal members in order to create education information for the Tribe about this history. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Humanities Indicators | Winnebago Tribe of Nebraska | Winnebago Tribe of Nebraska | Ms. Bidie Decor | |
| BN30162424 | 4/1/2024 | 6/30/2025 | TERM | Awarded | Agency-wide Projects | St. Mary's Boarding School Penetrating Radar Project | | Ground penetrating radar (GPR) survey of St. Mary's Boarding School to detect unmarked burial grounds. | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | Humanities Indicators | Cowlitz Indian Tribe | Cowlitz Indian Tribe | Mr. Michael Wal | |
| BN30158524 | 4/1/2024 | 6/30/2025 | TERM | Awarded | Agency-wide Projects | Mt. Edgecumbe High School Residential Boarding School Curriculum Articulation | | The development of education curricula supports and resources to teach Alaska boarding school history at Mt. Edgecumbe High School. | $ 30,000.00 | $ 30,000.00 | $ 4,663.26 | $ 25,336.74 | Humanities Indicators | Alaska Department of Educati | Alaska Department of Educati | Mrs. Arfuen Dee | |
| BN30158224 | 4/1/2024 | 6/30/2025 | TERM | Awarded | Agency-wide Projects | Mount Pleasant Indian Industrial Boarding School (MIIBS) website | | The development of a website to inform stakeholders and the public regarding ongoing preservation and reuse of the former Mount Pleasant Indian Industrial/Boarding School site. | $ 21,875.00 | $ 21,875.00 | $ 700.00 | $ 21,175.00 | Humanities Indicators | Saginaw Chippewa Indian Trib | Saginaw Chippewa Indian Trib | Ms. Shannon De | |
| BN30159924 | 4/1/2024 | 6/30/2025 | TERM | Awarded | Agency-wide Projects | Koahnic Broadcast Corporation Covers the "Road to Healing" from Generational Trauma in Alaska | | Production of a series of radio and video/multimedia features about the impact of Federal Indian boarding schools in Alaska using survivor and family interviews. | $ 29,920.00 | $ 29,920.00 | $ 20,000.00 | $ 9,920.00 | Humanities Indicators | Koahnic Broadcast Corporatio | Koahnic Broadcast Corporatio | Ms. Thea Karl La | |
| BN30155304 | 4/1/2024 | 6/30/2025 | TERM | Awarded | Agency-wide Projects | Colorado Boarding School Oral History Collection | | The collection of oral histories documenting the experience of the attendees of Colorado's Fort Lewis, Grand Junction, and on-reservation boarding schools and their descendants. | $ 29,901.17 | $ 29,901.00 | $ 29,901.00 | $ - | Humanities Indicators | State Historical Society of Col | State Historical Society of Col | Ms. Karen Antor | |
| AA30038125 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Education Programs | The Public Uses of the Past Summer Institute | | A two-year project to design and run a summer institute in public history for underserved populations of Los Angeles high school students interested in post-secondary education. | $ 110,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Colleges and Universities | Loyola Marymount University | Loyola Marymount University | Dr. Jennifer Brod | |
| AA29666824 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Education Programs | Medieval Liturgy: Tutorials for Students, Teachers, and Researchers | | A three-year project to develop a set of teaching videos on medieval liturgy for students and faculty at Notre Dame, as well as the scholarly or lay community at large. | $ 110,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Colleges and Universities | University of Notre Dame | University of Notre Dame | Ms. Katrina Wick | |
| AA29565424 | 2/1/2024 | 1/31/2027 | TERM | Awarded | Education Programs | Applied Humanities in Professional Education | | A three-year project to develop an undergraduate applied humanities curriculum in the context of professional education. | $ 149,996.00 | $ 149,996.00 | $ - | $ 149,996.00 | Humanities Initiatives at Colleges and Universities | New York University | New York University | Mohammad Abd | |
| AA30047725 | 9/1/2025 | 8/31/2028 | TERM | Awarded | Education Programs | AI as a Tool, Humanities as a Lens: Developing Interdisciplinary Approaches to Ethical AI Across Curricula | | A twelve-month professional and curriculum development project for liberal arts faculty at West Virginia on understanding the social, ethical, and technical aspects of artificial intelligence.  | $ 149,574.00 | $ 149,574.00 | $ - | $ 149,574.00 | Humanities Initiatives at Colleges and Universities | West Virginia University | West Virginia University | Ms. Cathy Tarab | |
| AA29576124 | 5/1/2024 | 4/30/2027 | TERM | Awarded | Education Programs | Embedding Humanities in Interprofessional Healthcare Education | | The three-year development of a health humanities interprofessional education program at the graduate level. | $ 149,312.00 | $ 149,312.00 | $ - | $ 149,312.00 | Humanities Initiatives at Colleges and Universities | D'Youville University | D'Youville University | Dr. Lindsey Jasc | |
| AA28991923 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Education Programs | Recovering Aurora's Past: Building a Digital Tour of a Displaced Neighborhood and Reckoning with Campus History | | A three-year grant to create digital and curricular materials related to the university's development and impact on its neighborhood. | $ 149,197.00 | $ 149,197.00 | $ - | $ 149,197.00 | Humanities Initiatives at Colleges and Universities | Regents of the University of C | Regents of the University of C | Mr. Garrett H. St | |
| AA30030325 | 6/1/2025 | 5/31/2028 | TERM | Awarded | Education Programs | Leveling with Humanities to Enhance Science Education: Developing Contextualized Science Curricula | | A three-year curricular and faculty development project to create and launch an interdisciplinary science and technology studies (HATH) program for the diverse student body at a regional public university. | $ 149,058.00 | $ 149,058.00 | $ - | $ 149,096.00 | Humanities Initiatives at Colleges and Universities | Southern Connecticut State U | Southern Connecticut State U | Ms. Julianne Fon | |
| AA29969524 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Education Programs | Black Humanities Initiative: Embedding the Black Experience in the Humanities Curricula | | A two-year project to expand a Black studies minor into a major. | $ 110,000.00 | $ 150,000.00 | $ 1,495.71 | $ 148,504.29 | Humanities Initiatives at Colleges and Universities | Iona University | Iona University | Dr. H. Ben Chen | |
| AA29563524 | 6/1/2024 | 7/31/2026 | TERM | Awarded | Education Programs | Boundless Lives: Changing Understandings of Sacred in Americana Music | | A two-year project to develop an interdisciplinary course sequence for undergraduates on Americana music. | $ 145,186.00 | $ 145,186.00 | $ - | $ 145,186.00 | Humanities Initiatives at Colleges and Universities | Belmont University | Belmont University | Ms. Ellen J Zinke | |
| AA29571824 | 8/1/2024 | 7/31/2027 | TERM | Awarded | Education Programs | Humanities at Work: Graduate Internships for the Next Generation | | Development of a three-year internship program for 15 doctoral students in the humanities. | $ 142,800.00 | $ 142,800.00 | $ - | $ 142,800.00 | Humanities Initiatives at Colleges and Universities | Washington University in St. L | Washington University in St. L | Ms. Trisha Suzze | |

US-000061454

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id tran | StartDate | End Date | IUT | Status | Division | Title | REH / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA29568228 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Education Programs | The Healing Humanities: Creating Healthy Pathways on Campus and in the Community | | A three-year project to develop a health humanities certificate program for undergraduates and professional community members. <br /> <br /> | $ 135,462.00 | $ 135,462.00 | $ - | $ 135,462.00 | Humanities Initiatives at Colleges and Universities | Wittenberg University | Wittenberg University | Mr. Andy Nichols | |
| AA29568526 | 6/1/2024 | 7/31/2027 | TERM | Awarded | Education Programs | Revaluating the Humanities in Place-Based Learning | | A three-year initiative to create a digital repository based on student projects that center issues of displacement and local history in West Central Illinois. | $ 149,965.00 | $ 148,845.00 | $ 13,909.19 | $ 135,645.81 | Humanities Initiatives at Colleges and Universities | Monmouth College | Monmouth College | Ms. Holly Tharp | |
| AA29573026 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Education Programs | Advancing Digital Humanities Programs | | A three-year project to advance digital humanities initiatives through faculty and curriculum development.   | $ 149,772.00 | $ 149,772.00 | $ 19,275.28 | $ 130,496.72 | Humanities Initiatives at Colleges and Universities | Ramapo College of New Jersey | Ramapo College of New Jersey | Dr. Bernadette J. | |
| AA29573124 | 6/1/2024 | 4/30/2027 | TERM | Awarded | Education Programs | Writing History Curriculum for the 21st Century | | A three-year curriculum initiative to create new modules for use in introductory world history courses. <br /> <br /> | $ 148,136.00 | $ 148,136.00 | $ 25,569.25 | $ 122,566.75 | Humanities Initiatives at Colleges and Universities | Washington State University | Washington State University | Ms. Dan Nordqui | |
| AA28999723 | 7/1/2025 | 12/31/2025 | TERM | Awarded | Education Programs | Curatorial Studies: Expanding the Impact of the Humanities through Interdisciplinary and Experiential Partnerships | | A two-and-a-half-year project to develop an interdisciplinary program and minor in curatorial studies. | $ 110,000.00 | $ 149,487.00 | $ 29,277.29 | $ 120,209.71 | Humanities Initiatives at Colleges and Universities | Hamilton College | Hamilton College | Mr. Jeffrey Ritchie | |
| AA29569026 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Education Programs | The Ground Beneath Our Feet: Centering Place-Based Experiential Humanities in the Curriculum | | A two-year project to form a local humanities consortium that would facilitate experiential learning and public humanities projects within the undergraduate curriculum.   | $ 110,000.00 | $ 150,000.00 | $ 32,673.42 | $ 117,326.58 | Humanities Initiatives at Colleges and Universities | Pace University | Pace University | Mr. Eric Torres | |
| AA28999623 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Education Programs | Developing a Diverse and Sustainable Place-Based Humanities Education through Regional Partnerships | | Collaboration between two liberal arts colleges on a three-year project to develop a new sustainability studies curriculum.   | $ 149,972.81 | $ 149,972.00 | $ 33,849.28 | $ 116,122.72 | Humanities Initiatives at Colleges and Universities | Ripon College | Ripon College | Mr. Dennis Barg | |
| AA28990523 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Education Programs | Native American and Indigenous Studies in the General Education Curriculum | | A three-year curricular and faculty development project in conjunction with the Seneca Nation to incorporate the teaching of Native American and Indigenous Studies into general education classes required for all first-year students. | $ 147,389.00 | $ 147,389.00 | $ 31,519.62 | $ 115,876.38 | Humanities Initiatives at Colleges and Universities | St. Bonaventure University | St. Bonaventure University | Ms. Ann Lehman | |
| AA28499122 | 7/1/2021 | 6/30/2026 | TERM | Awarded | Education Programs | Studying Oak Woods: A Curriculum Development and Collaborative Teaching Proposal | | The development of   a curricular project focused on the Oak Woods Cemetery,   located on   Chicago's   South   Side. | $ 150,000.00 | $ 150,000.00 | $ 35,468.42 | $ 114,541.58 | Humanities Initiatives at Colleges and Universities | University of Chicago | University of Chicago | Ms. Jessica Rehm | |
| AA29567524 | 6/1/2024 | 4/30/2027 | TERM | Awarded | Education Programs | Kansas Land Treaties Project | | A three-year project to revise curriculum and create digital humanities resources that support undergraduate and K-12 teaching about local indigenous history and culture. | $ 149,842.00 | $ 149,842.00 | $ 37,849.69 | $ 111,992.31 | Humanities Initiatives at Colleges and Universities | Kansas State University | Kansas State University | Mr. Paul R. Loos | |
| AA29574224 | 2/1/2024 | 1/31/2027 | TERM | Awarded | Education Programs | Building a New Liberal Arts Pathway for Incarcerated Individuals: A Shared Intellectual Experience Through Humanities Literature Courses | | A three-year project to develop credit-bearing, humanities-centered coursework that will offer a pathway to a four-year degree for incarcerated persons.     | $ 149,952.00 | $ 149,952.00 | $ 42,380.95 | $ 107,571.05 | Humanities Initiatives at Colleges and Universities | Western Michigan University | Western Michigan University | Mr. James Baker | |
| AA28451722 | 9/1/2021 | 8/31/2026 | TERM | Awarded | Education Programs | Revisioning Deaf Studies, Theorizing the Contemporary | | A three-year grant to develop an interdisciplinary doctoral program in deaf studies. | $ 110,000.00 | $ 148,547.00 | $ 43,027.52 | $ 103,519.38 | Humanities Initiatives at Colleges and Universities | Gallaudet University | Gallaudet University | Dr. Caroline Solo | |
| AA28653326 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Education Programs | Creating a Book Studies Minor | | A three-year project to develop an undergraduate minor in book studies. | $ 142,765.00 | $ 142,765.00 | $ 38,959.52 | $ 103,106.48 | Humanities Initiatives at Colleges and Universities | Trustees of Indiana University | Trustees of Indiana University | Mr. Steven Allen | |
| AA28998023 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Education Programs | Flannery O'Connor and Milledgeville: Collecting the Past | | A three-year project to collect oral histories related to the life and work of Flannery O'Connor and produce related podcasts and videos. | $ 149,994.00 | $ 149,994.00 | $ 56,188.27 | $ 93,805.73 | Humanities Initiatives at Colleges and Universities | Georgia College and State University | Georgia College and State University | Mr. Glenda Ozi | |
| AA29565524 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Education Programs | Re-imagining African American Studies | | A three-year project to renew an African American studies program. | $ 149,178.00 | $ 149,178.00 | $ 55,874.90 | $ 93,504.00 | Humanities Initiatives at Colleges and Universities | Illinois College | Illinois College | Ms. Jenny Chang | |
| AA29579324 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Education Programs | Integrating Voices of Refugees and Immigrants: Faculty and Curriculum Development | | A two-year project to expand the French and Spanish curriculum to include refugee and immigrant studies.   | $ 150,000.00 | $ 148,560.00 | $ 63,471.78 | $ 85,088.22 | Humanities Initiatives at Colleges and Universities | Mercer University | Mercer University | DeLane Sample | |
| AA28999523 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Education Programs | Youth Voices in El Movimiento and the Struggle for Racial Justice along the Front Range of the Rocky Mountain West | | A three-year project to develop community-engaged curriculum on the role of young people in Colorado, New Mexico, and Wyoming in the history of the Chicano movement (El Movimiento). | $ 150,000.00 | $ 150,000.00 | $ 78,846.46 | $ 71,153.54 | Humanities Initiatives at Colleges and Universities | University of Denver | University of Denver | Ms. Megan White | |
| AA29062423 | 2/1/2025 | 1/31/2028 | TERM | Awarded | Education Programs | Medical and Health Humanities | | A three-year project for the establishment of a new minor in medical and health humanities at Sam Houston State University. | $ 149,892.00 | $ 149,892.00 | $ 80,892.54 | $ 69,299.46 | Humanities Initiatives at Colleges and Universities | Sam Houston State University | Sam Houston State University | Ms. Susan Hurley | |
| AA29080223 | 2/1/2025 | 12/31/2025 | TERM | Awarded | Education Programs | Humanities and Health Justice Pathways: Forming First-Generation Professionals | | A three-year, cross-institutional project between Creighton University and Arizona State University to create a humanities and health justice pathways program. | $ 149,497.00 | $ 149,497.00 | $ 86,288.95 | $ 63,208.05 | Humanities Initiatives at Colleges and Universities | Creighton University | Creighton University | Ms. Beth J. Herr | |
| AA28498022 | 6/1/2021 | 4/30/2026 | TERM | Awarded | Education Programs | Imagining Alabama: Writing Through History | | The development and implementation of a new summer bridge program and first-year writing curriculum focused on Alabama history, for students in Alabama correctional facilities. | $ 149,889.00 | $ 149,889.00 | $ 88,021.95 | $ 61,167.96 | Humanities Initiatives at Colleges and Universities | Auburn University | Auburn University | Mr. Darren Hoy | |
| AA29574924 | 7/1/2024 | 1/31/2027 | TERM | Awarded | Education Programs | Contextualizing the Struggle in the South: Place-Based Experiential Learning as a Path to Public Humanities | | An 31-month project to revise undergraduate courses to include local history and experiential learning activities in order to inform the development of digital maps. | $ 79,235.00 | $ 79,233.00 | $ 18,264.28 | $ 60,966.72 | Humanities Initiatives at Colleges and Universities | University of Arkansas, Little R | University of Arkansas, Little R | Ms. Sharon Kizu | |
| AA28456222 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Education Programs | Images Out of Time: Visual and Material Culture in a Digital Age | | A three-year project creating an undergraduate curriculum in visual studies. | $ 149,968.00 | $ 149,968.00 | $ 80,696.95 | $ 60,270.05 | Humanities Initiatives at Colleges and Universities | University of Southern Califor | University of Southern Califor | Ms. Muoi Thang | |
| AA28499022 | 6/1/2022 | 4/30/2026 | TERM | Awarded | Education Programs | Waterschafer for Place-Based, Experiential Education | | The development of an environmental humanities curriculum based on the Cape Fear   River   in Greensboro, North Carolina. | $ 149,952.00 | $ 149,952.00 | $ 92,854.03 | $ 57,097.97 | Humanities Initiatives at Colleges and Universities | University of North Carolina, G | University of North Carolina, G | Ms. Joy M. Olem | |
| AA28452022 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Education Programs | Revitalizing the Liberal Arts through the Health Humanities Minor | | A three-year project to develop a health humanities minor. <br /> | $ 149,994.00 | $ 149,994.00 | $ 97,487.85 | $ 52,506.95 | Humanities Initiatives at Colleges and Universities | Bucknell University | Bucknell University | Dr. Rhonda New | |
| AA28018429 | 2/1/2025 | 8/31/2025 | TERM | Awarded | Education Programs | Identity, Transformation, and Agency: The Humanities Inside Oregon's Only Prison for Women | | A two-year project to expand the university's Higher Education in Prison program | $ 149,989.00 | $ 149,989.00 | $ 104,763.07 | $ 45,225.93 | Humanities Initiatives at Colleges and Universities | Portland State University | Portland State University | Ms. Anna Kovtur | |
| AA28449622 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Education Programs | Re-Placing the Gilded Age and Progressive Era: A SUNY Faculty Study Group Transforms the Teaching and Learning of America's Pivotal Period | | A   curricular collaboration project to reconceptualize the   research and teaching of the   Gilded   Age and Progressive   Era. | $ 142,955.00 | $ 142,955.00 | $ 111,754.03 | $ 31,200.97 | Humanities Initiatives at Colleges and Universities | Research Foundation for the S | Research Foundation for the S | Dr. Dominick Fo | |
| AA28452922 | 6/1/2021 | 5/31/2025 | TERM | Awarded | Education Programs | Global Book Cultures and the Student Laboratory: Undergraduate Education at the UF Center for the Book | | A three-year project to develop an undergraduate laboratory space and related curriculum that would engage students in the study of global print and manuscript culture. | $ 110,000.00 | $ 150,000.00 | $ 123,258.54 | $ 26,741.46 | Humanities Initiatives at Colleges and Universities | University of Iowa | University of Iowa | Ms. Wendy Beav | |
| AA28983125 | 2/1/2025 | 12/31/2025 | TERM | Awarded | Education Programs | Advancing a Public Humanities and Arts Collaborative and Associated Curriculum | | A sixteen-month grant to support the development of curricular programs in public humanities.   | $ 149,926.00 | $ 149,926.00 | $ 125,572.10 | $ 24,353.90 | Humanities Initiatives at Colleges and Universities | Roger Williams University | Roger Williams University | Mr. Peter Y. Wom | |

US-000061455

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id type | Start Date | End Date | R/T | Status | Division | Title | RIP / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA28697423 | 2/1/2025 | 7/31/2025 | TERM | Awarded | Education Programs | Whose Land Was "Granted" to the Land Grant? Teaching Indigenous Dispossession in Wisconsin and Beyond | | An 18-month project to develop curricular modules focused on the 1862 expropriation of Native American lands in Wisconsin and their redistribution to land-grant universities in the state and nationwide. | $ 149,922.00 | $ 149,922.00 | $ 129,195.89 | $ 20,726.11 | Humanities Initiatives at Colleges and Universities | University of Wisconsin Syste | University of Wisconsin Syste | Ms. Brenda A. Eg |  |
| AA29984324 | 12/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Teaching and Learning William Faulkner in the Digital Age | | The creation of digital resources for teaching William Faulkner's fiction, followed by integration into pilot courses for undergraduate and high-school students. | $ 84,935.58 | $ 84,902.00 | $ 66,802.24 | $ 18,389.76 | Humanities Initiatives at Colleges and Universities | James Madison University | James Madison University | Ms. Sally Dicken |  |
| AA28461722 | 7/1/2025 | 6/30/2025 | TERM | Awarded | Education Programs | Salud, to your health! Resources for Teaching Health Narratives in English and Spanish | | A three-year project to develop a digital resource for teaching health narratives in English and Spanish. | $ 149,939.00 | $ 149,939.00 | $ 138,953.60 | $ 11,045.40 | Humanities Initiatives at Colleges and Universities | University of Iowa | University of Iowa | Ms. Wendy Beav |  |
| AE29574524 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Education Programs | Voices of Silicon Valley: Using Heritage Discourse to Counteract Placelessness and Build Belonging | | A three-year oral history project on the history of Silicon Valley. | $ 150,000.00 | $ 150,000.00 | | $ 150,000.00 | Humanities Initiatives at Community Colleges | De Anza Community College | De Anza Community College | Dr. Ellen Ramse |  |
| AE30312025 | 6/1/2025 | 5/31/2027 | TERM | Awarded | Education Programs | Centering Haudenosaunee Places, Archives, and Texts at Educational Resources: Connecting Onondaga Community College and the Ska-Noah Great Law of Peace Center | | A two-year faculty and curriculum development project centered on Haudenosaunee and Onondaga history, culture, and texts. | $ 149,659.00 | $ 149,659.00 | | $ 149,659.00 | Humanities Initiatives at Community Colleges | Onondaga Community Colleg | Onondaga Community Colleg | Ms. Anne-Marga |  |
| AE30312025 | 4/1/2025 | 3/31/2028 | TERM | Awarded | Education Programs | Hudson Oral History Project | | A three-year project to collect oral histories from Jersey City residents and incorporate them into history and composition courses. | $ 149,097.92 | $ 149,638.00 | $ - | $ 149,638.00 | Humanities Initiatives at Community Colleges | Hudson County Community | Hudson County Community | Ms. Nydia James |  |
| AE30043625 | 7/1/2025 | 6/30/2028 | TERM | Awarded | Education Programs | Food, Foods, and Rivers in the Modern World | | A three-year project to develop experiential learning courses and open-access digital materials comparing cultural practices and environmental history in the United States and Vietnam. | $ 149,494.00 | $ 149,494.00 | $ - | $ 149,494.00 | Humanities Initiatives at Community Colleges | Minnesota State Colleges and | Minnesota State Colleges and | Ms. Allison Medl |  |
| AE29067824 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Education Programs | Multi-Track Survey Courses: A Thematic Approach to Teaching and Learning History and Humanities | | A three-year project to revise introductory-level U.S. history courses and create new Mexican American and African American history courses. | $ 148,594.27 | $ 148,594.00 | | $ 148,594.00 | Humanities Initiatives at Community Colleges | Lone Star College System Dist | Lone Star College System Dist | Dr. Victoria Wate |  |
| AE29068728 | 3/1/2024 | 7/31/2025 | TERM | Awarded | Education Programs | Mapping Resistance of Africans and African Descendants to Colonialism and Segregation, 1945-1950 | | A 15-month project to create curricular materials on resistance of Africans and African Descendants to segregation and colonialism in the late twentieth century. | $ 150,000.00 | $ 150,000.00 | $ 12,063.03 | $ 137,936.97 | Humanities Initiatives at Community Colleges | Delaware County Community | Delaware County Community | Ms. Caitlin LaPo |  |
| AE30354325 | 4/1/2025 | 4/30/2027 | TERM | Awarded | Education Programs | North Side: Discovering the Spirit of Place | | A two-year digital humanities project to record, make accessible, and incorporate into courses the history of Fort Worth's North Side neighborhood. | $ 134,749.00 | $ 134,749.00 | | $ 134,749.00 | Humanities Initiatives at Community Colleges | Tarrant County College Distric | Tarrant County College Distric | Ms. Henry Creab |  |
| AE29095423 | 6/1/2023 | 5/31/2026 | TERM | Awarded | Education Programs | Trees, Trails, Culture, and History of the Palomarud Preserve: Using Experiential Learning and Storytelling to Connect to the Place | | A three-year project focused on curriculum development and the creation of an archive combined with campus and community activities exploring a natural and cultural heritage site adjacent to the college's Palomarud campus. | $ 147,157.00 | $ 147,157.00 | $ 16,874.23 | $ 130,482.77 | Humanities Initiatives at Community Colleges | University of Hawaii Systems | University of Hawaii Systems | Mr. Keith Kardas |  |
| AE29069624 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Education Programs | Discovering Where We Are: Place-Based Experiential Learning on Two-Year Commuter Campuses | | A three-year project to create experiential learning courses and community-based student projects at a two-year college. | $ 150,000.00 | $ 150,000.00 | $ 16,541.22 | $ 133,458.78 | Humanities Initiatives at Community Colleges | Georgia State University Rese | Georgia State University Rese | Ms. Alicia Chapi |  |
| AE29062223 | 7/1/2023 | 6/30/2026 | TERM | Awarded | Education Programs | Caring for the Dying, Caring for Us All: Death and the Meaning of Life in Healthcare | | A three-year humanistic exploration of mortality, bereavement, death and dying, for faculty and students in nursing as well as members of the wider community. | $ 116,488.00 | $ 135,488.00 | $ 41,614.45 | $ 74,973.55 | Humanities Initiatives at Community Colleges | Kaskaskia College | Kaskaskia College | Mrs. Kellie Hene |  |
| AE28897025 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Education Programs | Oral History in Interdisciplinary Community College Pedagogy: Centering the Community in the Classroom | | A two-year project to develop faculty workshops and experiential learning activities on teaching students how to conduct oral histories in the community. | $ 148,391.00 | $ 148,391.00 | $ 100,989.95 | $ 47,501.35 | Humanities Initiatives at Community Colleges | CUNY Research Foundation, | CUNY Research Foundation, | Mrs. Jessica Zeic |  |
| AC30310825 | 6/1/2025 | 5/31/2028 | TERM | Awarded | Education Programs | Re-Centering Global Humanities in the Contemporary World | | A three-year project to revise a general education global humanities requirement and connect its curricular content to career paths. | $ 150,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Hispanic-Serving Institutions | CUNY Research Foundation, | CUNY Research Foundation, | Mrs. Priscilla Vill |  |
| AC30049055 | 7/1/2025 | 6/30/2027 | TERM | Awarded | Education Programs | Students Archive the Bronx: Building Literacy for Multilingual Learners through Community History Projects | | A two-year writing curriculum initiative to engage students with Bronx community archives and create multilingual teaching resources on local history and culture. | $ 150,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Hispanic-Serving Institutions | CUNY Research Foundation, | CUNY Research Foundation, | Ms. Valerie A. Le |  |
| AC28464822 | 3/1/2025 | 1/31/2026 | TERM | Awarded | Education Programs | Lives in Translation: Lead through Language | | The creation of a certificate program in translation and interpretation, and the development of curriculum, service-learning, and language-documentation components. | $ 150,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Hispanic-Serving Institutions | Rutgers University, Newark | Rutgers University, Newark | Ms. Jacqueline N |  |
| AC28597629 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Education Programs | Building Community and Belonging for Hispanic Students through the Humanities | | The creation of an advanced course, a community-wide speaker series, and digital humanities resources for the study and teaching of Spanish language and culture for heritage speakers. | $ 150,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Hispanic-Serving Institutions | Research Foundation for the S | Research Foundation for the S | Ms. Aimee Coate |  |
| AC29588624 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Education Programs | Puerto Rican History of Health Goes Digital | | A two-year project to digitize primary documents related to the history of medicine and public health in Puerto Rico and their incorporation into multiple courses. | $ 150,000.00 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Hispanic-Serving Institutions | University of Puerto Rico, Med | University of Puerto Rico, Med | Ms. Danyane Ca |  |
| AC30352525 | 7/1/2025 | 6/30/2028 | TERM | Awarded | Education Programs | THINK at UCSC: Technology and Humanities Integrated Knowledge | | A three-year project to develop humanities courses and modules that engage critically with artificial intelligence. | $ 149,968.00 | $ 149,968.00 | | $ 149,968.00 | Humanities Initiatives at Hispanic-Serving Institutions | University of California, Santa | University of California, Santa | Nicholas M Thee |  |
| AC30348625 | 6/1/2025 | 5/31/2028 | TERM | Awarded | Education Programs | Inland Echoes: Empowering Inclusive Histories of California's Inland Empire and Coachella Valley in K16 Education | | A three-year project to offer scholar-led teaching workshops and resource development on California history for 125-150 educators and pre-service teachers, with a focus on historically marginalized populations in the Inland Empire and Coachella Valley region. | $ 149,935.00 | $ 149,935.00 | | $ 149,935.00 | Humanities Initiatives at Hispanic-Serving Institutions | University Enterprises Corpor | University Enterprises Corpor | Ms. Catheren Esc |  |
| AC30343925 | 6/1/2025 | 5/31/2028 | TERM | Awarded | Education Programs | Philosophy as a Way of Life: A Humanities Approach to Becoming a "Good" Engineer | | A three-year initiative to redesign a philosophy course required for engineering students using immersive assignments and peer-led dialogue. | $ 149,923.00 | $ 149,923.00 | | $ 149,923.00 | Humanities Initiatives at Hispanic-Serving Institutions | University of Texas Rio Grande | University of Texas Rio Grande | Dr. Thomas, Sper |  |
| AC29030023 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Education Programs | Inclusive Public History: A Faculty Development and Student Engagement Initiative | | A three-year faculty study and student engagement program to strengthen and expand the university's concentration in digital and public history. | $ 149,696.00 | $ 149,696.00 | | $ 149,696.00 | Humanities Initiatives at Hispanic-Serving Institutions | Montclair State University | Montclair State University | Ms. Catherine A. |  |
| AC30341525 | 6/1/2025 | 5/31/2028 | TERM | Awarded | Education Programs | Global Horizons: Re-imagining and Reinvigorating the History Survey | | A three-year curricular and faculty development program to reshape general education history survey classes, creating twenty new thematic global history courses. | $ 147,610.00 | $ 147,610.00 | | $ 147,610.00 | Humanities Initiatives at Hispanic-Serving Institutions | Mercy University | Mercy University | Ms. Janet Patten |  |
| AC30248625 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Education Programs | Teaching the Humanities at the Jane Addams Hull-House Museum | | A three-year project that starts with a curricular development workshop for 15 humanities faculty, using the Jane Addams Hull-House Museum as a teaching resource, followed by a fall seminar series, and the implementation and evaluation of the courses created. | $ 142,764.00 | $ 142,764.00 | | $ 142,764.00 | Humanities Initiatives at Hispanic-Serving Institutions | University of Illinois at Chicag | University of Illinois at Chicag | Ms. Karen McCo |  |
| AC30363425 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Education Programs | The Road is Made Upon Walking: Young as Unifying theme in the Required Course for Spanish Majors and Minors | | The development of new thematically focused curricular content and experiential learning activities in Spanish humanities. | $ 137,265.00 | $ 137,265.00 | | $ 137,265.00 | Humanities Initiatives at Hispanic-Serving Institutions | University of Arizona | University of Arizona | Mr. Marcel Villal |  |
| AC29679824 | 6/1/2024 | 4/30/2026 | TERM | Awarded | Education Programs | Blank Spaces in the Library Archives | | A two-year project to develop a archival project involving students and the surrounding community. | $ 149,724.00 | $ 136,526.00 | $ - | $ 136,526.00 | Humanities Initiatives at Hispanic-Serving Institutions | California State University, N | California State University, N | Adriana Hornigo |  |

US-000061456

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fain | StartDate | EndDate | IUT | Status | Division | Title | Project Description | RfP/AW | Approved$ | $Funded | $Outlayed | $Remaining | Program | Recipient Name | Org/Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AC29572024 | 8/1/2024 | 7/31/2027 | TERM | Awarded | Education Programs | Promoting Equity by Examining College History through Digital Photos | A two-year digitization and pedagogical project to incorporate Mt. San Antonio College's archival photographs into history and other humanities courses. | | $ 149,949.01 | $ 149,949.00 | $ 15,003.99 | $ 134,945.01 | Humanities Initiatives at Hispanic-Serving Institutions | Mt. San Antonio Community C | Mt. San Antonio Community | Ms. Adrienne Pr | |
| AC28084423 | 2/1/2025 | 1/31/2028 | TERM | Awarded | Education Programs | A More Perfect Union: Engaging Ethnic Studies and the Humanities | A three-year curriculum development project to create and pilot three new ethnic studies certificate programs and their academic service-learning components. | | $ 149,920.01 | $ 149,920.00 | $ 26,465.64 | $ 123,444.10 | Humanities Initiatives at Hispanic-Serving Institutions | Azusa Pacific University | Azusa Pacific University | Ms. Carrie Ullm | |
| AC28446622 | 4/1/2021 | 3/31/2026 | TERM | Awarded | Education Programs | Women of the Los Angeles-Tijuana Border Project | The development of a project to study and preserve the history and culture of Women of the Los Angeles-Tijuana (WALAT) border region, including the development of a Gender and Border Studies minor. | | $ 148,899.01 | $ 148,869.00 | $ 29,148.21 | $ 119,750.79 | Humanities Initiatives at Hispanic-Serving Institutions | Mount St. Mary's University | Mount St. Mary's University | Ms. Megan Liebo | |
| AC28899323 | 2/1/2025 | 1/31/2028 | TERM | Awarded | Education Programs | Creating New Minors in the Medical and Legal Humanities | A three-year curricular and professional development project to create two new minors in medical humanities and legal humanities. | | $ 110,090.01 | $ 150,000.00 | $ 32,099.64 | $ 137,900.36 | Humanities Initiatives at Hispanic-Serving Institutions | University of California, Santa | University of California, Santa | Mr. Kevin Lotz | |
| AC29578058 | 3/1/2024 | 1/31/2027 | TERM | Awarded | Education Programs | Building the Humanities through Brazilian Studies | A three-year plan to enhance a Brazilian studies program. | | $ 149,938.01 | $ 149,938.00 | $ 35,930.05 | $ 156,007.95 | Humanities Initiatives at Hispanic-Serving Institutions | San Diego State University Fo | San Diego State University Fo | Mr. Steve Torok | |
| AC29696904 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Education Programs | Improving Transfer Student Writing Success with Upper Division Rhetoric-Based Writing Courses | A two-year humanities initiative to expand curricular offerings in rhetoric-based writing for transfer students. | | $ 149,984.01 | $ 149,984.00 | $ 37,963.22 | $ 112,000.78 | Humanities Initiatives at Hispanic-Serving Institutions | CUNY Research Foundation, | CUNY Research Foundation, | Ms. Xiaolay Zhang | |
| AC30341725 | 8/1/2025 | 7/31/2028 | TERM | Awarded | Education Programs | Placemaking in Practice: Museum, Archive, Gallery Studies Certification and Minor | A three-year project to develop minor and certificate programs in museum, archive, and gallery studies. | | $ 126,226.78 | $ 110,447.00 | $ - | $ 110,447.00 | Humanities Initiatives at Hispanic-Serving Institutions | Regis University | Regis University | Mr. Alan C. Stan | |
| AC29577004 | 7/1/2024 | 6/30/2027 | TERM | Awarded | Education Programs | Enriching the Humanities Curriculum to Embrace Cultural Relevance | A three-year project to expand a minor in Hispanic studies, including course and faculty development. | | $ 150,000.01 | $ 150,000.00 | $ 58,295.04 | $ 91,704.96 | Humanities Initiatives at Hispanic-Serving Institutions | CUNY Research Foundation, | CUNY Research Foundation, | Ms. Patricia Go | |
| AC29586024 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Education Programs | Sport Studies in the 21st Century: Amplifying the Latinx Experience in Curricula, Conversation, and Community | A three-year project to develop the teaching of Latinx communities in sport studies. | | $ 149,994.01 | $ 149,994.00 | $ 63,938.92 | $ 86,055.08 | Humanities Initiatives at Hispanic-Serving Institutions | Manhattanville College | Manhattanville College | Ms. Samara Ung | |
| AC29083123 | 9/1/2025 | 5/31/2026 | TERM | Awarded | Education Programs | Expanding the Circle: Native American and Indigenous Studies | Faculty and curriculum development for a newly created Native American and Indigenous Studies certificate program, in collaboration with Tribal historians in the region. | | $ 110,013.01 | $ 110,013.00 | $ 35,425.81 | $ 74,588.19 | Humanities Initiatives at Hispanic-Serving Institutions | Texas Tech University System | Texas Tech University System | Mr. Dai Alan Ro | |
| ACZ7769021 | 7/1/2021 | 6/30/2025 | TERM | Awarded | Education Programs | Data Storytelling | The development of a new minor that integrates digitization and analysis into humanities courses, along with a series of faculty workshops in digital humanities. | | $ 149,994.01 | $ 149,994.00 | $ 80,008.88 | $ 69,985.12 | Humanities Initiatives at Hispanic-Serving Institutions | William Paterson University of | William Paterson University of | Anna Beloica | |
| AC29092723 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Education Programs | Science, Fiction, and Science Fiction: Building a Digital Library of Teaching Resources for Interdisciplinary Curricula | A three-year project for development and curricular integration of a digital library of interdisciplinary teaching materials exploring connections between science and fiction. | | $ 150,000.01 | $ 150,000.00 | $ 80,977.90 | $ 69,922.10 | Humanities Initiatives at Hispanic-Serving Institutions | Florida International Universit | Florida International Universit | Mr. Robert M. G | |
| AC29010623 | 9/1/2025 | 4/30/2026 | TERM | Awarded | Education Programs | Interdisciplinary Humanities for a Diverse Campus: Building Minors in Race, Gender, and Disability Studies | The creation of interdisciplinary minors in three areas: race and ethnic studies, women and gender studies, and disability studies. | | $ 150,000.01 | $ 150,000.00 | $ 85,983.90 | $ 63,018.40 | Humanities Initiatives at Hispanic-Serving Institutions | University of Houston, Victori | University of Houston, Victori | Ms. Angela Hart | |
| AC28483222 | 2/1/2021 | 1/31/2025 | TERM | Awarded | Education Programs | Creating Expansive Approaches to the Teaching of Writing in the Southern California Border Region | Faculty intellectual enrichment opportunities and development of teaching resources that will facilitate development of writing course curriculum that centers a global rhetorics approach. | | $ 145,832.01 | $ 145,832.00 | $ 113,158.68 | $ 32,673.32 | Humanities Initiatives at Hispanic-Serving Institutions | San Diego State University Fo | San Diego State University Fo | Mr. Steve Torok | |
| AC28896323 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Education Programs | Italian in Wonderland: A Curriculum Redesign as an Open Educational Digital Platform | A three-year project to develop curriculum and open educational resources for interdisciplinary courses in Italian language and culture. | | $ 150,000.01 | $ 150,000.00 | $ 128,522.91 | $ 21,477.39 | Humanities Initiatives at Hispanic-Serving Institutions | University of Arizona | University of Arizona | Mr. Marcel Vitul | |
| AC28461322 | 3/1/2025 | 1/31/2026 | TERM | Awarded | Education Programs | Forgotten Frontera: The Mexican American Southern Plains | A curricular and co-curricular enrichment initiative focused on the cultural and historical roles of Mexican Americano in the Southern Plains region. | | $ 148,728.01 | $ 148,728.00 | $ 135,741.21 | $ 12,986.79 | Humanities Initiatives at Hispanic-Serving Institutions | West Texas A & M University | West Texas A & M University | Mr. Steve McLea | |
| A829088723 | 5/1/2025 | 4/30/2028 | TERM | Awarded | Education Programs | Exploring the Dimensions of Russia and Otherness | A two-year project to develop an open educational resource textbook that would examine Black intellectuals' engagement with Russian/Soviet intellectuals and the cultures of the Soviet Union. | | $ 110,000.01 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Historically Black Colleges and Universities | Howard University | Howard University | Ms. Fifi Elshawa | |
| A829580524 | 2/1/2024 | 1/31/2026 | TERM | Awarded | Education Programs | Buried Blueprints of Black Education | A two-year curriculum development project focused on the histories of Black education in the United States. | | $ 150,000.01 | $ 150,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Historically Black Colleges and Universities | Morgan State University | Morgan State University | Ms. Aiting Zhang | |
| A830365025 | 4/1/2025 | 3/31/2028 | TERM | Awarded | Education Programs | Creating a Team Taught Interdisciplinary Course and Digital Library on Black Liberation in the USA and Caribbean | A three-year curriculum development project focused on the histories of Afro-diasporan liberation movements in the United States and the Caribbean. | | $ 149,986.01 | $ 149,986.00 | $ - | $ 149,986.00 | Humanities Initiatives at Historically Black Colleges and Universities | Howard University | Howard University | Mrs. Dana C. He | |
| A830344525 | 9/1/2026 | 8/31/2028 | TERM | Awarded | Education Programs | Miami's Unique Advantages to Global Pathways: Enhancing HBCU Students' Opportunities to Succeed through Spanish Proficiency | A three-year project to develop three new courses in Spanish language and Latino culture in the United States, with an emphasis on the South Florida region. | | $ 149,985.33 | $ 149,985.00 | $ - | $ 149,986.00 | Humanities Initiatives at Historically Black Colleges and Universities | Florida Memorial University | Florida Memorial University | Ms. Derecka Ber | |
| A829668424 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Education Programs | Developing an Asynchronous Online MA in English | A three-year project to develop a 30-credit online asynchronous graduate program in English. | | $ 145,877.01 | $ 145,877.00 | $ - | $ 145,877.00 | Humanities Initiatives at Historically Black Colleges and Universities | South Carolina State Universi | South Carolina State Universi | Mr. Elbert R. Ha | |
| A829575124 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Education Programs | Deepening African American Studies Curriculum and Faculty Development | A two-year project to develop faculty, curriculum, and other resources for a humanities-centered African American studies program. | | $ 150,000.01 | $ 150,000.00 | $ 33,981.72 | $ 110,018.28 | Humanities Initiatives at Historically Black Colleges and Universities | Prairie View A & M University | Prairie View A & M University | Mr. Hunter Hock | |
| A828457022 | 6/1/2022 | 6/30/2025 | TERM | Awarded | Education Programs | Digital Exploration of North Carolina Central University's History | A two-year project organizing digital humanities workshops for faculty to incorporate digitized materials about campus history. | | $ 96,420.01 | $ 80,120.00 | $ 83,133.77 | $ 5,978.23 | Humanities Initiatives at Historically Black Colleges and Universities | North Carolina Central Univer | North Carolina Central Univer | Mrs. Kenitra Ca | |
| AC29034029 | 6/1/2025 | 5/31/2025 | TERM | Awarded | Education Programs | Sacred Dinétah | A one-year forum series and subsequent digital publication project focused on the Navajo concepts of land and dwelling. | | $ 110,000.01 | $ 110,000.00 | $ - | $ 150,000.00 | Humanities Initiatives at Tribal Colleges and Universities | Navajo Nation Tribal Govern | Navajo Nation Tribal Govern | Ms. Shanoma Y | |
| AC29579424 | 4/1/2024 | 3/31/2027 | TERM | Awarded | Education Programs | Deepening the Understanding of Anishinaabe History, Culture, and Language through the Expansion of the Native American Studies Associate Degree to a Four Year Bachelor's Degree | A three-year curriculum development project, expanding an existing associate degree program to a baccalaureate degree program in Native American studies. | | $ 120,000.01 | $ 120,000.00 | $ 5,508.46 | $ 114,496.54 | Humanities Initiatives at Tribal Colleges and Universities | Saginaw Chippewa Tribal Coll | Saginaw Chippewa Tribal Coll | Dr. Gene M Quai | |
| RA30139824 | 7/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | Embedding AI in Society Ethically (EASE) Center | Establishing a humanities research center at North Carolina State University on the ethics of agent-based AI. (36 months) | | $ 500,000.01 | $ 500,000.00 | $ - | $ 500,000.00 | Humanities Research Centers on Artificial Intelligence | North Carolina State Universit | North Carolina State Universit | Ms. Sherrie Settl | |
| RA30146124 | 1/1/2025 | 12/31/2027 | TERM | Awarded | Research Programs | Wisanbe'Sis Center at Bard College | Establishing a humanities research center at Bard College on indigenous protocols for AI technology. (36 months) | | $ 500,000.01 | $ 500,000.00 | $ - | $ 500,000.00 | Humanities Research Centers on Artificial Intelligence | Bard College | Bard College | Mr. Casper Over | |
| RA30146358 | 7/1/2025 | 6/30/2028 | TERM | Awarded | Research Programs | OU Center for Creativity and Authenticity in AI Cultural Production | Establishing a humanities research center at the University of Oklahoma on generative AI and the meaning of creativity, authenticity, and compensation. (36 months) | | $ 498,129.01 | $ 498,129.00 | $ - | $ 498,129.00 | Humanities Research Centers on Artificial Intelligence | University of Oklahoma, Norm | University of Oklahoma, Norm | Mr. Joe Johnson | |
| RA30150125 | 1/1/2025 | 12/31/2027 | TERM | Awarded | Research Programs | CLAAI: Center for Liberal Arts and AI | Establishing a humanities research center at University of Richmond on the social, cultural, and legal dimensions of artificial intelligence, with a focus on visual AI. (36 months) | | $ 716,065.01 | $ 491,863.00 | $ - | $ 491,863.00 | Humanities Research Centers on Artificial Intelligence | University of Richmond | University of Richmond | Ms. Jeanine Glat | |
| RA30151225 | 2/1/2025 | 1/31/2028 | TERM | Awarded | Research Programs | UC Davis Center for Artificial Intelligence and Experimental Futures (CAIEF) | Establishing a humanities research center at the University of California, Davis, on the democratization of AI technology. (36 months) | | $ 489,717.01 | $ 457,833.00 | $ - | $ 457,833.00 | Humanities Research Centers on Artificial Intelligence | University of California, Davis | University of California, Davis | Mr. Daniel R Cox | |

US-000061457

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| Award id fain | StartDate | EndDate | AVT | Status | Division | Title | RPT / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHA26195019 | 8/1/2018 | 5/30/2026 | TERM | Awarded | Challenge Programs | Stabilization of Collection through Storage Assessment | | Renovate a 1,900 square-foot storeroom on the third floor of the Brooklyn Museum of Arts and Sciences building into a collection gallery for African Art, in order to expand humanistic knowledge, improve the preservation and visibility of holdings, and accommodate a new collection gallery and additional onsite storage. | $ 700,000.00 | $ 700,000.00 | $ | $ 700,000.00 | Infrastructure and Capacity Building Challenge Grants | Brooklyn Institute of Arts and | Brooklyn Institute of Arts and | Ms. Elizabeth V | |
| CHA28872524 | 10/1/2024 | 9/30/2029 | TERM | Awarded | Challenge Programs | Humanities Center: Astoria Oregon Public Library Renovation | | Renovation of the library's lower level to create a humanities center comprising an archives space, meeting and conference rooms, a gallery, and a media lab. | $ 500,000.00 | $ 500,000.00 | $ | $ 500,000.00 | Infrastructure and Capacity Building Challenge Grants | City of Astoria | City of Astoria | Ms. Hilary Norto | |
| CHA29810024 | 2/1/2024 | 2/29/2028 | TERM | Awarded | Challenge Programs | A New Humanities Hub at Miami University | | The enclosure of a courtyard and renovations to Bachelor Hall to house Miami University's Humanities Center in Oxford, Ohio. | $ 500,000.00 | $ 500,000.00 | $ | $ 500,000.00 | Infrastructure and Capacity Building Challenge Grants | Miami University, Oxford | Miami University, Oxford | Ms. Amy Hurley | |
| CHA29554525 | 1/1/2025 | 2/28/2028 | TERM | Awarded | Challenge Programs | Ford Piquette Plant ADA Compliance Project | | Design and construction of ADA-compliant improvements (passenger elevator and restrooms) at the Ford Piquette Plant Museum in Detroit, Michigan. | $ 500,000.00 | $ 500,000.00 | $ | $ 500,000.00 | Infrastructure and Capacity Building Challenge Grants | Model-T Automotive Heritage | Model-T Automotive Heritage | Mr. Scott Thams | |
| CHA29508025 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Challenge Programs | The Next Century at Miami's Freedom Tower | | Renovations to update the elevators, accessibility, and overall safety at the Freedom Tower, a National Historic Landmark significant for its role in offering political asylum to Cuban refugees and now owned by the Miami-Dade College North Campus in Miami, Florida. | $ 500,000.00 | $ 500,000.00 | $ | $ 500,000.00 | Infrastructure and Capacity Building Challenge Grants | Miami-Dade College | Miami-Dade College | Ms. Maryam Bor | |
| CHA29587524 | 8/1/2024 | 7/31/2029 | TERM | Awarded | Challenge Programs | Grand Rapids Public Museum Community Access to Collections | | Renovation of the Community Archives and Research Center at the Grand Rapids Public Museum in Grand Rapids, Michigan, to enhance public accessibility and educational programming. | $ 500,000.00 | $ 500,000.00 | $ | $ 500,000.00 | Infrastructure and Capacity Building Challenge Grants | Grand Rapids Public Museum | Grand Rapids Public Museum | Ms. Katie Van Do | |
| CHA29662404 | 10/1/2024 | 12/31/2029 | TERM | Awarded | Challenge Programs | New Library Construction for Town of Mont Vernon, NH | | Construction of a new library building in Mont Vernon, New Hampshire. | $ 655,000.00 | $ 655,000.00 | $ 164,909.00 | $ 491,000.00 | Infrastructure and Capacity Building Challenge Grants | Mount Vernon Library Charital | Mount Vernon Library Charital | Mr. Spencer M. U | |
| CHA26442809 | 5/1/2019 | 4/30/2025 | TERM | Awarded | Challenge Programs | Roof replacement of The Henry Ford's Main Storage Building | | The replacement of the roof for a newly acquired collections storage facility, allowing The Henry Ford to use all of its collections within its campus and provide enhanced security and accessibility. | $ 500,000.00 | $ 500,000.00 | $ 25,519.00 | $ 474,481.00 | Infrastructure and Capacity Building Challenge Grants | Edison Institute, The | Edison Institute, The | Mr. Matthew Em | |
| CHA28193719 | 10/1/2018 | 7/31/2026 | TERM | Awarded | Challenge Programs | The "Heart of Turtle Island" Heritage Site in Michigan's Upper Peninsula | | <p> The completion of planning and first phase of construction for a cultural heritage complex in Straits State Park in St. Ignace, Michigan, focusing on the history and culture of the region's Native American people and early French settlers.</p> | $ 500,000.00 | $ 500,000.00 | $ 51,565.31 | $ 448,434.69 | Infrastructure and Capacity Building Challenge Grants | Michigan Department of Natu | Michigan Department of Natu | Mr. Eric Sink | |
| CHA29197525 | 1/1/2025 | 12/31/2027 | TERM | Awarded | Challenge Programs | Perry Center for Native American Art at Shelburne Museum | | The design and construction of the new Perry Center for Native American Art on the campus of the Shelburne Museum in Shelburne, Vermont. | $ 710,000.00 | $ 662,687.00 | $ 289,909.77 | $ 382,777.23 | Infrastructure and Capacity Building Challenge Grants | Shelburne Museum | Shelburne Museum | Ms. Amber Degn | |
| CHA29012124 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Challenge Programs | Second Floor Expansion Project | | The renovation of the second floor of the National Museum of Industrial History in Bethlehem, Pennsylvania, to double exhibit space, add administrative offices, and create a flexible event space. | $ 500,000.00 | $ 500,000.00 | $ 119,761.91 | $ 380,236.09 | Infrastructure and Capacity Building Challenge Grants | National Museum of Industria | National Museum of Industria | Ms. Megan Päte | |
| CHA29009524 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Challenge Programs | A New Art Museum for Memphis | | Purchase and installation of gallery lighting, exhibition casework, and movable collections storage systems at the Memphis Brooks Museum of Art, in Memphis, Tennessee. | $ 500,000.00 | $ 500,000.00 | $ 123,450.00 | $ 376,550.00 | Infrastructure and Capacity Building Challenge Grants | Memphis Brooks Museum of A | Memphis Brooks Museum of A | Ms. Chelle Bow | |
| CHA27675222 | 6/1/2021 | 12/31/2025 | TERM | Awarded | Challenge Programs | Building a New Shaker Museum | | The construction and outfitting of a climate-controlled collections storage facility in the Shaker Museum's new museum building. | $ 554,342.00 | $ 554,342.00 | $ 200,688.61 | $ 353,753.39 | Infrastructure and Capacity Building Challenge Grants | Shaker Museum and Library | Shaker Museum and Library | Ms. Patricia Ziel | |
| CHA29444222 | 6/1/2021 | 5/30/2026 | TERM | Awarded | Challenge Programs | Custom Gallery Elements for LACMA's Building for the Permanent Collection | | Purchase and installation of preservation and exhibition equipment for the newly constructed David Geffen galleries at the Los Angeles County Museum of Art, California, including custom casework and light-blocking curtains. | $ 500,000.00 | $ 500,000.00 | $ 158,000.00 | $ 360,000.00 | Infrastructure and Capacity Building Challenge Grants | Museum Associates | Museum Associates | Noah Steck | |
| CHA27682122 | 7/1/2021 | 6/30/2026 | TERM | Awarded | Challenge Programs | Freedom on the Move: Building a Sustainable Infrastructure for a Comprehensive Database of North American Runaway Slave Ads | | The long-term growth and sustainability of "Freedom of the Move" (FOTM), a database of 27,000 fugitive slave advertisements from eighteenth and nineteenth-century North America. This work includes an update of digital code, the improvement of user interfaces, expanded educational and outreach resources, database growth, and data validation. | $ 748,142.00 | $ 388,250.00 | $ 53,000.00 | $ 335,250.00 | Infrastructure and Capacity Building Challenge Grants | Cornell University | Cornell University | Ms. Jeanne Kisa | |
| CHA29514724 | 2/1/2024 | 5/30/2025 | TERM | Awarded | Challenge Programs | Center for Archaeology, Art History, and Artifacts | | The creation of two laboratory facilities at Oregon State University in Corvallis, Oregon, for digital 3D scanning and artifact analysis, as well as collections locations for the Indigenous Studies program. | $ 333,333.00 | $ 333,333.00 | $ | $ 333,333.00 | Infrastructure and Capacity Building Challenge Grants | Oregon State University | Oregon State University | Mr. Zachary Gill | |
| CHA29196204 | 9/1/2024 | 8/31/2029 | TERM | Awarded | Challenge Programs | Expanding Humanities Programming Capacity at SAR | | Relocation and storage of collections during construction as well as purchase of archival equipment and furnishings to benefit the Indian Arts Research Center at the School of Advanced Research in Santa Fe, New Mexico. | $ 960,000.00 | $ 352,348.00 | $ 21,868.00 | $ 330,678.00 | Infrastructure and Capacity Building Challenge Grants | School for Advanced Research | School for Advanced Research | Ms. Melinda Rol | |
| CHA29612804 | 5/1/2024 | 4/30/2026 | TERM | Awarded | Challenge Programs | Creating a Permanent Home for Museum L-A in a Historic Millen the Androscoggin Riverfront | | Rehabilitation and expansion of a historic yarn mill in Lewiston-Auburn, Maine, to become a museum dedicated to the labor and cultural history of Androscoggin County. | $ 500,000.00 | $ 500,000.00 | $ 192,124.00 | $ 307,876.00 | Infrastructure and Capacity Building Challenge Grants | Maine Museum of Innovation, | Maine Museum of Innovation, | Ms. Traci Dene | |
| CHA29413023 | 7/1/2023 | 9/30/2025 | TERM | Awarded | Challenge Programs | Texas A&M University-Corpus Christi Special Collections, Archives, and Center for the Humanities: A Beacon for the Coastal Bend | | Renovations of a downtown building in Corpus Christi, Texas, to establish the Texas A&amp;M University-Corpus Christi Special Collections, Archives and Center for the Humanities to aid in the preservation, research, and accessibility of important primary sources. | $ 500,000.00 | $ 266,000.00 | $ | $ 266,000.00 | Infrastructure and Capacity Building Challenge Grants | Texas A&M University, Corpu | Texas A&M University, Corpu | Kimberly Hawke | |
| CHA29111124 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Challenge Programs | Brooklyn Children's Museum's Geothermal Well Repair and Rehabilitation | | Rehabilitation of the geothermal heating and cooling system to protect collections, visitors, and staff at the Brooklyn Children's Museum, New York. | $ 500,000.00 | $ 287,000.00 | $ 25,000.00 | $ 262,000.00 | Infrastructure and Capacity Building Challenge Grants | Brooklyn Children's Museum | Brooklyn Children's Museum | Mr. Atiba Edwar | |
| CHA27686524 | 2/1/2024 | 4/30/2027 | TERM | Awarded | Challenge Programs | Construction of a new 19,900 square foot Garnet A. Wilson Public Library of Pike County (Ohio) main branch facility to enable more Humanities programming and expand collection and services. | | Construction of a new main library building, to feature a meeting room that is compliant with the Americans with Disabilities Act and provides increased space for humanities collections and more parking to facilitate better patron access. | $ 500,000.00 | $ 251,439.00 | $ | $ 251,439.00 | Infrastructure and Capacity Building Challenge Grants | Garnet A. Wilson Public Librar | Garnet A. Wilson Public Librar | Ms. Jennifer Lyn | |
| CHA29106725 | 8/1/2025 | 6/30/2026 | TERM | Awarded | Challenge Programs | Digital Archives for Recovered U.S. Latino Collections | | Establishment of a cloud-based digital repository and content management system to preserve and enhance access to nearly 600,900 digitized Hispanic literary materials at the University of Houston, in Houston, Texas. | $ 500,000.00 | $ 250,000.00 | $ | $ 250,000.00 | Infrastructure and Capacity Building Challenge Grants | University of Houston System | University of Houston System | Mr. David M. Sch | |
| CHA28467122 | 9/1/2021 | 8/31/2026 | TERM | Awarded | Challenge Programs | He'e How Ka Lamakū: Lighting a Path to New Digital Infrastructure for Bishop Museum's Cultural Collections | | Integration of various databases and digital assets into a central content management system to ensure improved access to and continued sustainability of Indigenous cultural collections at Bishop Museum, Hawai'i. | $ 470,179.00 | $ 343,843.00 | $ 104,619.89 | $ 239,223.31 | Infrastructure and Capacity Building Challenge Grants | Bishop Museum | Bishop Museum | Ms. Gail Vincent | |
| CHA29607524 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Challenge Programs | Protecting the Museum's Collections | | Purchase and installation of a new HVAC system at the Japanese American National Museum in Los Angeles, California. | $ 500,000.00 | $ 234,535.00 | $ | $ 234,535.00 | Infrastructure and Capacity Building Challenge Grants | Japanese American National | Japanese American National | Sharon Baiz | |
| CHA28664204 | 6/1/2024 | 5/30/2028 | TERM | Awarded | Challenge Programs | University of Missouri Libraries West Stacks Renovation | | Consolidation of rare books, manuscripts, and archival materials from the University of Missouri's Ellis Library into a secure and environmentally controlled collections space to ensure that the humanities collections are preserved and readily accessible. | $ 500,000.00 | $ 227,079.00 | $ 8,864.58 | $ 218,214.42 | Infrastructure and Capacity Building Challenge Grants | Curators of the University of M | Curators of the University of M | Ms. Hannah Bru | |
| CHA29688201 | 4/1/2001 | 4/30/2026 | TERM | Awarded | Challenge Programs | Securing the Digital Humanities at San Jose State University | | Establishment of a Digital Humanities (DH) Center at San Jose State University's (SJSU) Dr. Martin Luther King, Jr. Library, including the installation of a virtual machine and computing node to expand the current digital infrastructure. The DH Center will serve both SJSU students and the San Jose community. | $ 375,000.00 | $ 284,113.00 | $ 77,163.57 | $ 206,949.43 | Infrastructure and Capacity Building Challenge Grants | San Jose State University Rese | San Jose State University Rese | Ms. Deborah Ma | |
| CHA29207925 | 3/1/2025 | 6/30/2027 | TERM | Awarded | Challenge Programs | Restoring & Opening Intrepid's Sick Bay | | Infrastructure upgrades to allow public access to the sick bay, post office, barber shop and the rigging/torpedo handling spaces on the historic aircraft carrier Intrepid, located in New York, New York. | $ 337,690.00 | $ 204,666.00 | $ | $ 204,666.00 | Infrastructure and Capacity Building Challenge Grants | Intrepid Sea-Air-Space Museu | Intrepid Sea-Air-Space Museu | Ms. Irene Eatko | |
| CHA29203604 | 3/1/2024 | 6/30/2026 | TERM | Awarded | Challenge Programs | Humanities in Practice: The Center for Engaged Humanities | | Renovations in Colorado State University's Andrew G. Clark building for the construction of a new Center for Engaged Humanities in Fort Collins, Colorado.   | $ 500,000.00 | $ 200,000.00 | $ | $ 200,000.00 | Infrastructure and Capacity Building Challenge Grants | Colorado State University | Colorado State University | Ms. Catherine D | |
| CHA29608004 | 7/1/2024 | 6/30/2029 | TERM | Awarded | Challenge Programs | Creating Enhanced Environments for Advancing an Experiential Approach to the Humanities at Pace University | | Design, construction, and equipment for three experiential learning spaces (storytelling studio, makerspace and humanities lab, and multimedia screening room) at Pace University, New York, New York. | $ 200,000.00 | $ 200,000.00 | $ | $ 200,000.00 | Infrastructure and Capacity Building Challenge Grants | Pace University | Pace University | Mr. Eric Torres | |
| CHA27688223 | 6/1/2021 | 5/30/2026 | TERM | Awarded | Challenge Programs | The Digital Restoration Initiative: A Cultural Heritage Imaging and Analysis Lab | | <p>Renovation and expansion of the facilities of the Digital Restoration Initiative (DRI), in cultural heritage imaging and analysis lab, as well as the acquisition of imaging tools and equipment. The outcomes would enable the establishment of the "Ancient Worlds Now" consortium, which is dedicated to training and researching non-invasive analysis of delicate materials that hitherto have eluded research.</p> | $ 500,000.00 | $ 305,050.00 | $ 117,775.00 | $ 187,274.00 | Infrastructure and Capacity Building Challenge Grants | University of Kentucky Resear | University of Kentucky Resear | Kate Palmer | |
| CHA29675904 | 6/1/2024 | 4/30/2025 | TERM | Awarded | Challenge Programs | Building Transformation: Renovation of the Penn Museum's Egyptian Wing | | <p>The renovation of the Penn Museum's historic Egyptian Wing, including two floors of gallery space and one floor of collections storerooms. </p> | $ 750,000.00 | $ 750,000.00 | $ 574,269.15 | $ 175,730.85 | Infrastructure and Capacity Building Challenge Grants | Trustees of the University of P | Trustees of the University of P | Ms. Kyle Wolfe | |
| CHA29205504 | 1/1/2024 | 6/30/2027 | TERM | Awarded | Challenge Programs | UChicagoNode | | Creation of a collaborative digital infrastructure at the University of Chicago called UChicagoNode that will unite digital collections and projects managed by the Library and Humanities Division under a single platform for creating, stewarding, searching, and accessing content. | $ 989,000.00 | $ 174,215.00 | $ | $ 174,215.00 | Infrastructure and Capacity Building Challenge Grants | University of Chicago | University of Chicago | Ms. Jessica Roh | |
| CHA29209204 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Challenge Programs | Shuler Theater Restoration Project | | Replacement of obsolete water, sewer, and electrical systems in the 1915 Shuler Theater located in Raton, New Mexico. | $ 150,000.00 | $ 150,000.00 | $ | $ 150,000.00 | Infrastructure and Capacity Building Challenge Grants | City of Raton | City of Raton | Mrs. Michael An | |

US-000061458